**EXHIBIT E**

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-05-07__943025_item-8_4300421249-8-2699.26 USD.pdf | 70892 | 4/29/2024 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-06-01__640973_41434289-19-1265.00 USD.pdf | 70165 | 6/6/2022 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-07-01__653086_41490004-1-1265.00 USD.pdf | 73227 | 7/5/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-08-01__666501_41542432-25-1265.00 USD.pdf | 71188 | 8/3/2022 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-09-01__681692_item-10_41600650-10-1265.00 USD.pdf | 74222 | 9/6/2022 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-10-01__694105_item-22_41653960-22-1265.00 USD.pdf | 72736 | 10/4/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-11-01__707206_item-45_41706527-45-1265.00 USD.pdf | 70433 | 11/3/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-12-01__721511_item-20_41760527-20-1265.00 USD.pdf | 71317 | 12/8/2022 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-01-01__731320_item-23_41813824-23-1265.00 USD.pdf | 73144 | 1/4/2023 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-02-01__744925_item-9_41870337-9-1265.00 USD.pdf | 72709 | 2/1/2023 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-03-01__759583_item-18_41923504-18-1265.00 USD.pdf | 75333 | 3/6/2023 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-04-01__773346_item-13_41981402-13-1265.00 USD.pdf | 64491 | 4/4/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-05-01__787144_item-14_42033700-14-1265.00 USD.pdf | 69659 | 5/5/2023 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-06-01__800722_item-1_42091620-1-1265.00 USD.pdf | 72596 | 6/5/2023 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-07-01__812444_item-40_42144620-40-1265.00 USD.pdf | 68869 | 7/3/2023 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-08-01__826134_item-37_42195823-37-1265.00 USD.pdf | 73547 | 8/1/2023 15:10 |

EXHIBIT "E"

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-09-01__840968_item-2_42250644-2-1265.00 USD.pdf | 70331 | 9/5/2023 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-10-01__853814_item-19_42301483-19-1265.00 USD.pdf | 68153 | 10/4/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-11-01__866399_item-8_42355925-8-1265.00 USD.pdf | 67443 | 11/1/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-12-01__879922_item-40_42408038-40-1265.00 USD.pdf | 73552 | 12/4/2023 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-01-01__893595_item-14_42459331-14-1265.00 USD.pdf | 79077 | 1/3/2024 18:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-02-01__906081_item-22_42516113-22-1265.00 USD.pdf | 70261 | 2/2/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-03-01__920516_item-19_42569308-19-1265.00 USD.pdf | 68569 | 3/5/2024 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-04-01__933410_item-12_42620612-12-1265.00 USD.pdf | 74485 | 4/3/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-05-01__947568_item-5_42676207-5-1265.00 USD.pdf | 74602 | 5/6/2024 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79382 | 2023-03-05__760328_item-25_1003909-25-40000.00 USD.pdf | 83439 | 3/6/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79390 | 2022-06-18__646203_147544877-23-75000.00 USD.pdf | 54116 | 6/21/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79390 | 2023-06-18__805590_item-32_147759862-32-225000.00 USD.pdf | 63815 | 6/16/2023 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-05-01__627181_147512561-35-4580.15 USD.pdf | 48690 | 5/5/2022 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-06-01__642187_147531208-30-4580.15 USD.pdf | 62240 | 6/9/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-07-01__653028_147549999-3-4580.15 USD.pdf | 57879 | 7/5/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-08-01__663529_147568533-8-4580.15 USD.pdf | 60791 | 7/29/2022 9:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-09-01__679637_147587409-8-4580.15 USD.pdf | 64953 | 9/1/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-10-01__692287_item-9_147605457-9-4580.15 USD.pdf | 84871 | 10/3/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-11-01__704616_item-19_147623236-19-4580.15 USD.pdf | 55620 | 11/1/2022 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-12-01__718085_item-17_147640850-17-4580.15 USD.pdf | 66514 | 12/1/2022 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-01-01__732863_item-41_147658744-41-4580.15 USD.pdf | 51852 | 1/5/2023 15:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-02-01__744896_item-6_147677419-6-4580.15 USD.pdf | 63583 | 2/1/2023 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-03-01__758264_item-31_147694425-31-4717.55 USD.pdf | 58516 | 3/1/2023 10:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-04-01__773114_item-31_147713308-31-4717.55 USD.pdf | 72161 | 4/3/2023 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-05-01__783608_item-9_147729766-9-4717.55 USD.pdf | 71234 | 5/1/2023 12:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-06-01__798064_item-18_147747495-18-4717.55 USD.pdf | 63198 | 5/31/2023 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-07-01__813151_item-38_147765211-38-4717.55 USD.pdf | 58705 | 7/3/2023 10:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-08-01__827417_item-17_147782128-17-4717.55 USD.pdf | 54717 | 8/3/2023 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-09-01__840599_item-25_147799249-25-4717.55 USD.pdf | 57800 | 9/5/2023 13:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-10-01__852724_item-32_147816106-32-4717.55 USD.pdf | 59372 | 10/3/2023 7:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-11-01__866844_item-9_147833006-9-4717.55 USD.pdf | 54951 | 11/3/2023 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-12-01__879217_item-17_147849408-17-4717.55 USD.pdf | 52833 | 12/4/2023 9:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-01-01__891867_item-39_147865578-39-4717.55 USD.pdf | 55783 | 1/2/2024 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-02-01__906877_item-33_147883255-33-4717.55 USD.pdf | 56140 | 2/5/2024 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-03-01__919620_item-34_147899481-34-4859.08 USD.pdf | 55360 | 3/4/2024 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-04-01__932016_item-16_147915543-16-4859.08 USD.pdf | 60587 | 4/2/2024 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-05-01__944873_item-19_147932501-19-4859.08 USD.pdf | 54971 | 5/1/2024 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2022-11-01__705295_item-11_387052-11-1000.00 USD.pdf | 47450 | 11/1/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2022-12-01__715979_item-28_390482-28-1000.00 USD.pdf | 46619 | 11/29/2022 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-01-01__730919_item-38_394097-38-1000.00 USD.pdf | 48578 | 1/3/2023 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-02-01__746344_item-22_397521-22-1000.00 USD.pdf | 47159 | 2/3/2023 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-03-01__756907_item-34_400830-34-1000.00 USD.pdf | 146283 | 2/28/2023 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-04-01__772481_item-34_404246-34-1000.00 USD.pdf | 52324 | 4/3/2023 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-05-01__784796_item-33_407592-33-1000.00 USD.pdf | 43583 | 5/2/2023 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-06-01__796752_item-12_410968-12-1000.00 USD.pdf | 45096 | 5/31/2023 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-07-01__811383_item-30_414511-30-1000.00 USD.pdf | 47077 | 6/30/2023 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-08-01__825409_item-45_418034-45-1000.00 USD.pdf | 57341 | 8/1/2023 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-09-01__839602_item-30_421794-30-1000.00 USD.pdf | 52900 | 9/1/2023 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-10-01__852947_item-41_425229-41-1000.00 USD.pdf | 50448 | 10/3/2023 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-11-01__867028_item-20_428675-20-1000.00 USD.pdf | 46010 | 11/3/2023 8:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-12-01__878351_item-38_432237-38-1000.00 USD.pdf | 43837 | 11/30/2023 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-01-01__892229_item-17_435844-17-1000.00 USD.pdf | 48057 | 1/3/2024 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-02-01__904944_item-41_439386-41-1000.00 USD.pdf | 43683 | 1/31/2024 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-03-01__919741_item-28_442924-28-1000.00 USD.pdf | 42706 | 3/4/2024 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-04-01__932474_item-14_446342-14-1000.00 USD.pdf | 42483 | 4/2/2024 22:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-05-01__946377_item-12_449915-12-1000.00 USD.pdf | 48192 | 5/2/2024 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-07-04__653181_1000266524-37-2500.00 USD.pdf | 70908 | 7/5/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-08-04__667681_1000273310-1-2500.00 USD.pdf | 76202 | 8/5/2022 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-09-04__680462_item-6_1000279419-6-2500.00 USD.pdf | 90675 | 9/6/2022 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-10-04__693375_item-20_1000285793-20-2500.00 USD.pdf | 71732 | 10/4/2022 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-11-04__707315_item-11_1000292295-11-2500.00 USD.pdf | 74167 | 11/4/2022 8:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-12-04__718790_item-16_1000298562-16-2500.00 USD.pdf | 74543 | 12/5/2022 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-01-04__734247_item-38_1000304965-38-2500.00 USD.pdf | 79208 | 1/9/2023 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-02-04__746074_item-5_1000311224-5-2500.00 USD.pdf | 76702 | 2/3/2023 8:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-03-04__759835_item-20_1000317505-20-2500.00 USD.pdf | 79613 | 3/6/2023 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-04-04__771930_item-14_1000323856-14-2500.00 USD.pdf | 71111 | 4/3/2023 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-05-04__789630_item-43_1000330387-43-2500.00 USD.pdf | 73676 | 5/11/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-06-04__800847_item-4_1000339109-4-2500.00 USD.pdf | 72798 | 6/6/2023 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-07-04__812580_item-11_1000351408-11-2500.00 USD.pdf | 69913 | 7/3/2023 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-08-04__827843_item-29_1000361741-29-2500.00 USD.pdf | 78831 | 8/4/2023 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-09-04__840816_item-5_1000372198-5-2500.00 USD.pdf | 70073 | 9/5/2023 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-10-04__860171_item-6_1000382443-6-2500.00 USD.pdf | 73528 | 10/20/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-11-04__871648_item-34_1000392292-34-2500.00 USD.pdf | 75989 | 11/14/2023 19:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-12-04__880180_item-30_1000402816-30-2500.00 USD.pdf | 74781 | 12/4/2023 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-01-04__894798_item-30_1000413394-30-2500.00 USD.pdf | 72440 | 1/8/2024 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-02-04__906574_item-16_1000423309-16-2500.00 USD.pdf | 81628 | 2/5/2024 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-03-04__920422_item-30_1000433381-30-2500.00 USD.pdf | 79900 | 3/5/2024 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-04-04__935412_item-24_1000443763-24-2500.00 USD.pdf | 71476 | 4/9/2024 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-05-04__947185_item-14_1000453177-14-2500.00 USD.pdf | 54048 | 5/6/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79415 | 2024-01-22__901915_item-30_147878824-30-3984.38 USD.pdf | 54987 | 1/26/2024 14:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79424 | 2023-08-21__838958_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-06-02__652925_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-07-02__816072_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-08-02__667926_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-09-02__680448_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-10-02__693255_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-11-02__708522_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-12-02__722838_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-01-02__736934_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-02-02__748362_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-03-02__760099_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-04-02__774410_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-05-02__787458_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-06-02__801998_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-07-02__822488_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-08-02__827960_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-09-02__842192_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-10-02__855134_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-11-02__866825_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-12-02__882210_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-01-02__895376_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-02-02__908813_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-03-02__919817_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-04-02__934134_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-05-02__946172_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-04-16__645357_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-05-16__629958_Collections by Securitization 05132022.pdf | 8226 | 5/13/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-06-16__657594_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-07-16__670288_Collections by Securitization 08092022.pdf | 2390 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-08-16__685804_Collections by Securitization 09142022.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-09-16__817674_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-10-16__697895_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-11-16__710712_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-12-16__725083_Collections by Securitization 12142022.pdf | 2153 | 10/9/2024 17:19 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-01-16__737179_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-02-16__750867_Collections by Securitization.pdf | 6306 | 2/15/2023 8:15 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-03-16__764092_Collections by Securitization.pdf | 6307 | 3/15/2023 8:34 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-04-16__776957_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-05-16__790019_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-06-16__805423_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-07-16__817592_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-08-16__833165_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-09-16__845129_Collections by Securitization.pdf | 30955 | 9/18/2023 8:12 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-10-16__859555_Collections by Securitization.pdf | 28575 | 10/18/2023 7:52 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-11-16__874198_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-12-16__885353_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-01-16__899704_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-02-16__911999_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-03-16__924821_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-04-16__938762_Collections by Securitization.pdf | 6308 | 4/17/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-05-16__952488_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-10-15__701135_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-11-15__713608_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-12-15__726955_Collections by Securitization 1219022.pdf | 2582 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-01-15__740616_Collections by Securitization.pdf | 8208 | 1/24/2023 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-03-15__766100_Collections by Securitization.pdf | 7953 | 3/21/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-04-15__780326_Collections by Securitization.pdf | 7954 | 4/24/2023 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-05-15__793119_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-06-15__806431_Collections by Securitization.pdf | 29583 | 6/21/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-07-15__820492_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-08-15__834253_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-08-15__834259_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-09-15__847262_Collections by Securitization.pdf | 29837 | 9/22/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-10-15__860159_Collections by Securitization 10172023.pdf | 2772 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-11-15__874197_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-12-15__891983_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-01-15__900311_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-02-15__914583_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-03-15__926147_Collections by Securitization.pdf | 6305 | 3/20/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-04-15__939714_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-05-15__952487_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79520 | 2024-02-03__905462_item-28_5268562-28-15000.00 USD.pdf | 65758 | 2/1/2024 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-01-15__746866_item-6_23770036-6-625.00 USD.pdf | 60023 | 2/6/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-02-15__748575_item-7_23773598-7-625.00 USD.pdf | 55071 | 2/9/2023 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-03-15__760971_item-13_23816872-13-625.00 USD.pdf | 56586 | 3/7/2023 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-04-15__775278_item-43_23861655-43-625.00 USD.pdf | 57819 | 4/10/2023 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-05-15__788599_item-30_23903865-30-625.00 USD.pdf | 58275 | 5/9/2023 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-06-15__802237_item-27_23947568-27-625.00 USD.pdf | 63064 | 6/9/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-07-15__814681_item-4_23988049-4-625.00 USD.pdf | 60584 | 7/7/2023 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-08-15__828881_item-26_24030809-26-625.00 USD.pdf | 58840 | 8/7/2023 9:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-09-15__843060_item-25_24075015-25-625.00 USD.pdf | 59558 | 9/11/2023 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-10-15__854728_item-12_24115062-12-625.00 USD.pdf | 58957 | 10/6/2023 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-11-15__868649_item-28_24160847-28-625.00 USD.pdf | 58906 | 11/8/2023 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-12-15__882424_item-25_24206315-25-625.00 USD.pdf | 61880 | 12/8/2023 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-01-15__895102_item-43_24248778-43-625.00 USD.pdf | 62244 | 1/8/2024 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-02-15__909452_item-16_24298479-16-625.00 USD.pdf | 60415 | 2/12/2024 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-03-15__922610_item-32_24343479-32-625.00 USD.pdf | 55584 | 3/11/2024 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-04-15__935497_item-7_24388379-7-625.00 USD.pdf | 57787 | 4/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-05-15__947944_item-1_24435096-1-625.00 USD.pdf | 61129 | 5/7/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-06-30__810002_M and T Checks for 6 27 2023 II_Part2.pdf | 348791 | 6/27/2023 20:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-07-30__826198_M and T Bank Checks for 7 31 2023_Part4.pdf | 451721 | 8/1/2023 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-08-30__835305_M and T Check for 8 28 2023_Part3.pdf | 402735 | 8/28/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-09-30__853711_M and T Checks for 10 2 2023_Part3.pdf | 413309 | 10/3/2023 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-10-30__864609_M and T Bank Checks for 10 31 2023_Part6.pdf | 403386 | 10/31/2023 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-11-30__878701_M and T Bank Checks for 12 1 2023_Part2.pdf | 410831 | 12/1/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-12-30__890841_M and T Bank Check for 12 29 2023 II_Part2.pdf | 466183 | 12/29/2023 15:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-01-30__902201_MT Bank Checks for 1 29 2024 l_Part4.pdf | 417333 | 1/29/2024 10:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-02-29__920060_M and T Bank Checks for 3 4 2024_Part6.pdf | 409697 | 3/4/2024 11:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-03-30__928851_C Jerry 03272024.pdf | 407125 | 3/27/2024 9:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-04-30__941678_M and T Bank Checks for 4 25 2024.pdf | 914153 | 4/26/2024 6:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-05-30__954419_C Jerry 05242024.pdf | 370363 | 5/24/2024 10:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-05-02__700252_9932_1000251680-8-450.00 Rhonda Cowles.pdf | 73267 | 4/29/2022 14:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-06-02__700253_10108_1000258724-5-450.00 Rhonda Cowles.pdf | 77331 | 6/1/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-07-02__700254_10276_1000265155-13-450.00 Rhonda Cowles.pdf | 80409 | 6/29/2022 16:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-08-02__700255_10439_1000271044-35-468.00 Rhonda Cowles.pdf | 78904 | 7/29/2022 16:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-09-02__700256_10578_1000278189 Rhonda Cowles.pdf | 105616 | 8/31/2022 10:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-10-02__700257_10716_item-40_1000284795-40-468.00 USD Rhonda Cowles.pdf | 75075 | 10/3/2022 8:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-11-02__704089_item-24_1000290954-24-468.00 USD.pdf | 76410 | 10/31/2022 11:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-12-02__718008_item-34_1000297357-34-468.00 USD.pdf | 77013 | 12/1/2022 12:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-01-02__730628_item-18_1000303294-18-468.00 USD.pdf | 57040 | 1/3/2023 16:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-02-02__744196_item-28_1000310035-28-468.00 USD.pdf | 54811 | 1/31/2023 12:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-03-02__756022_item-7_1000316258-7-468.00 USD.pdf | 79477 | 2/27/2023 14:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-04-02__771022_item-31_1000322900-31-468.00 USD.pdf | 78688 | 3/31/2023 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-05-02__783085_item-30_1000328136-30-468.00 USD.pdf | 75843 | 4/28/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-06-02__799702_item-18_1000337181-18-468.00 USD.pdf | 70073 | 6/2/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-07-02__811420_item-41_1000349520-41-468.00 USD.pdf | 53922 | 6/30/2023 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-08-02__824103_item-8_1000359522-8-486.72 USD.pdf | 72712 | 7/31/2023 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-09-02__839220_item-10_1000369970-10-486.72 USD.pdf | 74040 | 8/31/2023 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-10-02__851263_item-11_1000379574-11-486.72 USD.pdf | 71879 | 9/29/2023 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-11-02__863528_item-11_1000390434-11-486.72 USD.pdf | 76807 | 10/30/2023 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-12-02__878857_item-6_1000399935-6-486.72 USD.pdf | 75111 | 12/1/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-01-02__891208_item-3_1000409864-3-486.72 USD.pdf | 54687 | 1/2/2024 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-02-02__906079_item-18_1000421218-18-486.72 USD.pdf | 80370 | 2/2/2024 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-03-02__918199_item-9_1000431264-9-486.72 USD.pdf | 80256 | 3/1/2024 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-04-02__931329_item-22_1000440501-22-486.72 USD.pdf | 54719 | 4/1/2024 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-05-02__944150_item-15_1000451392-15-486.72 USD.pdf | 80503 | 4/30/2024 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-06-01__639001_4491028138-40-290.00 USD.pdf | 35997 | 6/1/2022 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-07-01__653404_4491037444-8-290.00 USD.pdf | 33107 | 7/5/2022 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-08-01__667115_4491047414-41-290.00 USD.pdf | 42298 | 8/3/2022 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-09-01__681147_item-13_4491056619-13-290.00 USD.pdf | 37116 | 9/6/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-10-01__693918_item-29_4491065456-29-290.00 USD.pdf | 46508 | 10/4/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-11-01__705840_item-40_4491074161-40-290.00 USD.pdf | 43566 | 11/2/2022 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-12-01__733824_item-44_4491092424-44-890.18 USD.pdf | 44020 | 1/6/2023 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-01-01__767938_item-1_4491117495-1-890.18 USD.pdf | 48617 | 3/27/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-02-01__767941_item-2_4491117496-2-890.18 USD.pdf | 50552 | 3/27/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-03-01__767957_item-3_4491117497-3-290.00 USD.pdf | 50821 | 3/27/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-04-01__772789_item-33_4491119782-33-890.18 USD.pdf | 41836 | 4/3/2023 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-05-01__804358_item-21_3780056681-21-890.18 USD.pdf | 94266 | 6/14/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-06-01__811175_item-17_4491148635-17-890.18 USD.pdf | 41157 | 6/30/2023 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-07-01__813689_item-27_4491146937-27-890.18 USD.pdf | 41601 | 7/5/2023 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-08-01__827874_item-43_4491157004-43-890.18 USD.pdf | 47897 | 8/4/2023 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-09-01__841364_item-6_4491166328-6-890.18 USD.pdf | 40009 | 9/6/2023 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-10-01__854866_item-6_4491175165-6-890.18 USD.pdf | 46301 | 10/6/2023 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-11-01__957744_item-24_4491249286-24-890.18 USD.pdf | 38269 | 5/30/2024 15:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-12-01__880589_item-7_4491193338-7-890.18 USD.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-01-01__894523_item-26_4491202974-26-890.18 USD.pdf | 41990 | 1/5/2024 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-02-01__905122_item-19_4491212713-19-890.18 USD.pdf | 72346 | 2/1/2024 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-03-01__919696_item-6_4491221525-6-890.18 USD.pdf | 39306 | 3/4/2024 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-04-01__932918_item-33_4491230649-33-890.18 USD.pdf | 46536 | 4/3/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-05-01__945728_item-40_4491239506-40-890.18 USD.pdf | 39267 | 5/1/2024 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-10-01__693937_Pages from IFTSBRW20221003_PHL-9582-4052_100323P868.pdf | 53174 | 10/4/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-11-01__705788_item-18_4491073007-18-1142.60 USD.pdf | 41706 | 11/2/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-12-01__733791_item-21_4491091047-21-1142.60 USD.pdf | 43236 | 1/6/2023 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-01-01__768063_item-20_4491117261-20-1142.60 USD.pdf | 42575 | 3/27/2023 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-02-01__768066_item-21_4491117262-21-1142.60 USD.pdf | 43148 | 3/27/2023 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-03-01__768067_item-22_4491117263-22-1142.60 USD.pdf | 44515 | 3/27/2023 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-04-01__773042_item-5_4491118642-5-1142.60 USD.pdf | 43353 | 4/3/2023 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-05-01__813497_item-43_4491145566-43-1142.60 USD.pdf | 44018 | 7/5/2023 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-06-01__800200_item-9_3780056615-9-1142.60 USD.pdf | 39234 | 6/5/2023 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-07-01__807932_item-6_4491144057-6-1142.60 USD.pdf | 42859 | 6/26/2023 12:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-08-01__827784_item-10_4491155696-10-1142.60 USD.pdf | 48514 | 8/4/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-09-01__841623_item-17_4491165190-17-1142.60 USD.pdf | 41793 | 9/6/2023 10:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-10-01__854762_item-16_4491174012-16-1142.60 USD.pdf | 41084 | 10/6/2023 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-11-01__957630_item-2_4491249264-2-1142.60 USD.pdf | 37592 | 5/30/2024 14:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-12-01__881469_item-16_4491192143-16-1142.60 USD.pdf | 44784 | 12/6/2023 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-01-01__894397_item-32_4491201634-32-1142.60 USD.pdf | 41639 | 1/5/2024 10:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-02-01__905295_item-31_4491211569-31-1142.60 USD.pdf | 43783 | 2/1/2024 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-03-01__919653_item-17_4491220355-17-1142.60 USD.pdf | 43441 | 3/4/2024 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-04-01__933094_item-1_4491229513-1-1142.60 USD.pdf | 44543 | 4/3/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-05-01__945455_item-7_4491238342-7-1142.60 USD.pdf | 39256 | 5/1/2024 13:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79644 | 2023-06-05__798557_3675332 15000.00.pdf | 391777 | 6/1/2023 10:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-01-01__733342_item-16_33559016-16-1797.53 USD.pdf | 90065 | 1/5/2023 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-02-01__743613_item-8_33586833-8-1797.53 USD.pdf | 94872 | 1/30/2023 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-03-01__756212_item-24_33614321-24-1797.53 USD.pdf | 92687 | 2/27/2023 10:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-04-01__771263_item-20_33642073-20-1797.53 USD.pdf | 93609 | 3/31/2023 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-05-01__784562_item-41_33669063-41-1797.53 USD.pdf | 75056 | 5/1/2023 13:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-06-01__796631_item-25_33694958-25-1797.53 USD.pdf | 94106 | 5/30/2023 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-07-01__810996_item-31_33722199-31-1797.53 USD.pdf | 97458 | 6/29/2023 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-08-01__823853_item-35_33751221-35-1797.53 USD.pdf | 95157 | 7/31/2023 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-09-01__839099_item-22_33778912-22-1797.53 USD.pdf | 92033 | 8/31/2023 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-10-01__852294_item-24_33804245-24-1797.53 USD.pdf | 92100 | 10/2/2023 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-11-01__863910_item-6_33830536-6-1797.53 USD.pdf | 90150 | 10/30/2023 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-12-01__880125_item-14_33859103-14-1797.53 USD.pdf | 95532 | 12/4/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-01-01__891344_item-39_33896809-39-1797.53 USD.pdf | 96317 | 1/2/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-02-01__904279_item-6_33923768-6-1797.53 USD.pdf | 92403 | 1/30/2024 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-03-01__916029_item-9_33949735-9-1797.53 USD.pdf | 56628 | 2/26/2024 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-04-01__929680_item-24_33978993-24-1797.53 USD.pdf | 56143 | 3/28/2024 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-05-01__942012_item-21_34003323-21-1797.53 USD.pdf | 57692 | 4/26/2024 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79796 | 2024-05-06__947818_5293276 67554.03.pdf | 367612 | 5/7/2024 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79802 | 2023-03-09__761053_item-15_4491112619-15-10000.00 USD.pdf | 37721 | 3/8/2023 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2022-08-01__667160_5115432-15-2500.00 USD.pdf | 60239 | 8/4/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2023-02-01__743866_item-1_5168637-1-2500.00 USD.pdf | 79110 | 1/31/2023 9:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2023-08-01__824065_item-20_5217961-20-2500.00 USD.pdf | 74847 | 7/31/2023 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2024-02-01__905036_item-33_5267540-33-2500.00 USD.pdf | 79136 | 1/31/2024 18:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-08-01__821730_item-15_496064-15-13003.96 USD.pdf | 35880 | 7/26/2023 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-09-01__837252_item-39_498465-39-13003.96 USD.pdf | 35234 | 8/29/2023 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-10-01__849008_item-21_500631-21-13003.96 USD.pdf | 39293 | 9/25/2023 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-11-01__862437_item-34_502871-34-13003.96 USD.pdf | 41812 | 10/27/2023 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-12-01__875020_item-34_505168-34-13003.96 USD.pdf | 42615 | 11/27/2023 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-01-01__888759_item-35_507395-35-13003.96 USD.pdf | 38179 | 12/26/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-02-01__903172_item-4_509795-4-13003.96 USD.pdf | 33441 | 1/29/2024 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-03-01__915070_item-36_512084-36-13003.96 USD.pdf | 40255 | 2/26/2024 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-04-01__928065_item-41_514253-41-13003.96 USD.pdf | 37989 | 3/25/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-05-01__942200_item-17_516468-17-13003.96 USD.pdf | 34186 | 4/29/2024 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79942 | 2023-07-01__811739_item-12_42144580-12-25000.00 USD.pdf | 69185 | 7/3/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-07-01__657341_10299_41490003-42-500.00 USD.pdf | 68130 | 7/5/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-08-01__666499_41542431-24-500.00 USD.pdf | 70788 | 8/3/2022 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-09-01__681689_item-9_41600649-9-500.00 USD.pdf | 71068 | 9/6/2022 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-10-01__694089_item-17_41653959-17-500.00 USD.pdf | 70684 | 10/4/2022 15:21 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-11-01__707111_item-1_41706526-1-500.00 USD.pdf | 70108 | 11/3/2022 13:20 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-12-01__721520_item-26_41760526-26-500.00 USD.pdf | 74462 | 12/8/2022 14:36 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-01-01__731331_item-22_41813823-22-500.00 USD.pdf | 72304 | 1/4/2023 9:50 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-02-01__747202_item-12_41870336-12-500.00 USD.pdf | 67351 | 2/6/2023 14:42 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-03-01__759587_item-19_41923503-19-500.00 USD.pdf | 65577 | 3/6/2023 10:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-04-01__773367_item-22_41981391-22-500.00 USD.pdf | 65234 | 4/4/2023 14:44 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-05-01__787100_item-7_42033691-7-500.00 USD.pdf | 67222 | 5/5/2023 9:01 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-06-01__800925_item-2_42091609-2-500.00 USD.pdf | 72861 | 6/6/2023 9:17 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-07-01__813190_item-6_42144609-6-500.00 USD.pdf | 67469 | 7/5/2023 9:46 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-08-01__826443_item-1_42195814-1-500.00 USD.pdf | 74703 | 8/2/2023 8:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-09-01__841064_item-19_42250633-19-500.00 USD.pdf | 71724 | 9/5/2023 9:58 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-10-01__853794_item-10_42301474-10-500.00 USD.pdf | 69044 | 10/4/2023 9:44 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-11-01__866417_item-15_42355916-15-500.00 USD.pdf | 73965 | 11/1/2023 12:33 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-12-01__879069_item-13_42408027-13-500.00 USD.pdf | 69676 | 12/4/2023 9:02 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-01-01__893617_item-36_42459319-36-500.00 USD.pdf | 69804 | 1/3/2024 18:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-02-01__906046_item-8_42516099-8-500.00 USD.pdf | 81330 | 2/2/2024 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-03-01__920518_item-7_42569294-7-500.00 USD.pdf | 70674 | 3/5/2024 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-04-01__933465_item-24_42620600-24-500.00 USD.pdf | 74149 | 4/3/2024 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-05-01__947576_item-13_42676195-13-500.00 USD.pdf | 73261 | 5/6/2024 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\80568 | 2024-03-29__927998_item-39_5282447-39-30000.00 USD.pdf | 78709 | 3/25/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-01-27__740170_item-43_4302247984-43-570.00 USD.pdf | 95188 | 1/23/2023 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-02-27__752139_item-16_4302257549-16-570.00 USD.pdf | 80942 | 2/17/2023 19:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-03-27__766203_item-32_4302267064-32-570.00 USD.pdf | 83617 | 3/21/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-04-27__779669_item-12_4302276631-12-570.00 USD.pdf | 88686 | 4/20/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-05-27__793854_item-17_4302286043-17-570.00 USD.pdf | 87418 | 5/22/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-06-27__806274_item-42_4302295476-42-570.00 USD.pdf | 88216 | 6/20/2023 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-07-27__821382_570.00.pdf | 87239 | 7/25/2023 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-08-27__834387_item-23_4302314103-23-880.00 USD.pdf | 84194 | 8/22/2023 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-09-27__848758_item-18_4302323499-18-880.00 USD.pdf | 91154 | 9/25/2023 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-10-27__861231_item-38_4302332692-38-880.00 USD.pdf | 91877 | 10/24/2023 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-11-27__874351_item-35_4302341852-35-880.00 USD.pdf | 87173 | 11/22/2023 11:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-12-27__887636_item-10_4302350985-10-880.00 USD.pdf | 70179 | 12/21/2023 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-01-27__901807_item-5_4302360078-5-880.00 USD.pdf | 66467 | 1/26/2024 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-02-27__913065_item-4_4302369165-4-880.00 USD.pdf | 71256 | 2/20/2024 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-03-27__926625_item-36_4302378155-36-880.00 USD.pdf | 74383 | 3/21/2024 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-04-27__940633_item-3_4302387071-3-880.00 USD.pdf | 74855 | 4/23/2024 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-05-27__952661_item-36_4302395970-36-880.00 USD.pdf | 67095 | 5/20/2024 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2023-04-13__778071_item-43_41998306-43-3200.00 USD.pdf | 68419 | 4/17/2023 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2023-10-13__859421_item-7_42319713-7-3200.00 USD.pdf | 67402 | 10/17/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2024-04-13__939514_item-37_42640245-37-3200.00 USD.pdf | 76838 | 4/18/2024 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81412 | 2023-08-01__824070_item-21_5217971-21-2500.00 USD.pdf | 76121 | 7/31/2023 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81412 | 2024-02-01__905046_item-43_5267514-43-2500.00 USD.pdf | 68367 | 1/31/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-01-01__747062_item-27_3577952-27-1767.50 USD.pdf | 38043 | 2/6/2023 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-02-01__747063_item-27_3577952-27-1767.50 USD.pdf | 38043 | 2/6/2023 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-03-01__754996_item-42_3584534-42-883.75 USD.pdf | 33718 | 2/24/2023 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-04-01__768647_item-21_3615499-21-883.75 USD.pdf | 41264 | 3/27/2023 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-05-01__781361_item-29_3645345-29-883.75 USD.pdf | 34482 | 4/24/2023 10:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-06-01__795155_item-30_3674367-30-883.75 USD.pdf | 34840 | 5/26/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-07-01__807833_item-32_3697373-32-883.75 USD.pdf | 34586 | 6/26/2023 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-08-01__822132_item-23_3719876-23-883.75 USD.pdf | 32946 | 7/26/2023 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-09-01__837195_item-28_3741101-28-883.75 USD.pdf | 34116 | 8/29/2023 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-10-01__848644_item-25_3757838-25-883.75 USD.pdf | 37862 | 9/25/2023 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-11-01__862420_item-30_3773934-30-883.75 USD.pdf | 44372 | 10/27/2023 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-12-01__875247_item-31_3787832-31-883.75 USD.pdf | 37544 | 11/27/2023 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-01-01__888514_item-45_3801538-45-883.75 USD.pdf | 37948 | 12/26/2023 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-02-01__904061_item-37_3815518-37-883.75 USD.pdf | 33562 | 1/30/2024 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-03-01__915413_item-41_3829133-41-883.75 USD.pdf | 33353 | 2/26/2024 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-04-01__928376_item-41_3836351-41-883.75 USD.pdf | 36237 | 3/26/2024 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-05-01__942131_item-5_3843814-5-883.75 USD.pdf | 33774 | 4/29/2024 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-01-01__733822_item-44_4491092424-44-890.18 USD.pdf | 44020 | 1/6/2023 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-02-01__767933_item-1_4491117495-1-890.18 USD.pdf | 48617 | 3/27/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-03-01__767936_item-2_4491117496-2-890.18 USD.pdf | 50552 | 3/27/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-04-01__772792_item-33_4491119782-33-890.18 USD.pdf | 41836 | 4/3/2023 16:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-05-01__804359_item-21_3780056681-21-890.18 USD.pdf | 94266 | 6/14/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-06-01__811177_item-17_4491148635-17-890.18 USD.pdf | 41157 | 6/30/2023 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-07-01__813691_item-27_4491146937-27-890.18 USD.pdf | 41601 | 7/5/2023 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-08-01__827875_item-43_4491157004-43-890.18 USD.pdf | 47897 | 8/4/2023 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-09-01__841365_item-6_4491166328-6-890.18 USD.pdf | 40009 | 9/6/2023 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-10-01__854867_item-6_4491175165-6-890.18 USD.pdf | 46301 | 10/6/2023 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-11-01__957746_item-24_4491249286-24-890.18 USD.pdf | 38269 | 5/30/2024 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-12-01__880572_item-7_4491193338-7-890.18 USD.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-01-01__894524_item-26_4491202974-26-890.18 USD.pdf | 41990 | 1/5/2024 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-02-01__905126_item-19_4491212713-19-890.18 USD.pdf | 72346 | 2/1/2024 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-03-01__919695_item-6_4491221525-6-890.18 USD.pdf | 39306 | 3/4/2024 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-04-01__932912_item-33_4491230649-33-890.18 USD.pdf | 46536 | 4/3/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-05-01__945731_item-40_4491239506-40-890.18 USD.pdf | 39267 | 5/1/2024 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-10-10__857628_item-5_11058072-5-565.66 USD.pdf | 168276 | 10/13/2023 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-11-10__870782_item-5_11064001-5-565.66 USD.pdf | 155342 | 11/14/2023 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-12-10__883674_item-43_11070994-43-565.66 USD.pdf | 179632 | 12/12/2023 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-01-10__897129_item-44_11080185-44-565.66 USD.pdf | 152156 | 1/12/2024 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-02-10__910812_item-7_11086353-7-565.66 USD.pdf | 156942 | 2/13/2024 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-03-10__924067_item-22_11092394-22-565.66 USD.pdf | 151677 | 3/14/2024 9:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-04-10__937069_item-28_11098663-28-565.66 USD.pdf | 81948 | 4/15/2024 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-05-10__949518_item-11_11104306-11-565.66 USD.pdf | 152858 | 5/13/2024 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31 | Deal ID List.csv | 10897 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31 | job_details.txt | 238 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31 | Payment Streams.csv | 109097 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31 | Payments Received.csv | 374899 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-01-01__414842_4302033600-11-300.00.pdf | 87847 | 12/28/2020 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-02-01__427466_4302044586-9-300.00.pdf | 88624 | 1/26/2021 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-03-01__438645_4302055247-44-300.00.pdf | 85831 | 2/23/2021 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-04-01__451802_4302066252-3-300.00.pdf | 83203 | 3/29/2021 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-05-01__463525_4302076728-45-300.00.pdf | 86258 | 4/27/2021 20:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-06-01__474585_4302087339-17-300.00.pdf | 85479 | 5/26/2021 13:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-07-01__486210_4302097327-9-300.00 USD.pdf | 35973 | 6/25/2021 16:19 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-08-01__498363_4302108220-20-300.00 USD.pdf | 80670 | 7/26/2021 14:21 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-09-01__513329_4302118692-39-300.00 USD.pdf | 89614 | 8/25/2021 16:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-10-01__528086_4302128776-20-300.00 USD.pdf | 85962 | 9/27/2021 17:19 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-11-01__540212_4302138985-1-300.00 USD.pdf | 87994 | 10/27/2021 13:42 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-12-01__552404_4302149133-32-300.00 USD.pdf | 83598 | 11/23/2021 14:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-01-01__568057_4302159267-35-300.00 USD.pdf | 86960 | 12/30/2021 17:13 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-02-01__580811_4302169431-5-300.00 USD.pdf | 87831 | 2/1/2022 12:35 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-03-01__609122_4302179109-15-300.00 USD.pdf | 90560 | 3/30/2022 13:39 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-04-01__606387_4302189039-6-300.00 USD.pdf | 82312 | 3/28/2022 11:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-05-01__620744_4302198503-5-300.00 USD.pdf | 87429 | 4/25/2022 6:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-06-01__633659_4302208371-8-300.00 USD.pdf | 111113 | 5/23/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-07-01__649399_4302217871-31-300.00 USD.pdf | 126024 | 6/27/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-08-01__661816_4302227501-31-300.00 USD.pdf | 71942 | 7/26/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-09-01__675153_4302237016-13-300.00 USD.pdf | 71437 | 8/25/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-10-01__689428_item-26_4302246183-26-300.00 USD.pdf | 116726 | 9/27/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-11-01__701632_item-39_4302255694-39-300.00 USD.pdf | 84518 | 10/24/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-12-01__714211_item-5_4302264979-5-300.00 USD.pdf | 75663 | 11/22/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-01-01__727236_item-32_4302274140-32-300.00 USD.pdf | 69303 | 12/22/2022 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-02-01__740600_item-32_4302283692-32-300.00 USD.pdf | 82430 | 1/23/2023 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-03-01__753578_item-42_4302292659-42-300.00 USD.pdf | 83489 | 2/22/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-04-01__768658_item-24_4302301841-24-300.00 USD.pdf | 84198 | 3/27/2023 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-05-01__780948_item-39_4302310830-39-300.00 USD.pdf | 86794 | 4/24/2023 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-06-01__796284_item-11_4302319883-11-300.00 USD.pdf | 93404 | 5/30/2023 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-07-01__809571_item-16_4302328619-16-300.00 USD.pdf | 82437 | 6/27/2023 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-08-01__824376_item-31_4302337612-31-300.00 USD.pdf | 89298 | 7/31/2023 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-09-01__837029_item-13_4302346325-13-300.00 USD.pdf | 82238 | 8/29/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-10-01__850771_item-17_4302354769-17-300.00 USD.pdf | 81556 | 9/28/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-11-01__862225_item-45_4302363723-45-300.00 USD.pdf | 62686 | 10/26/2023 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-12-01__876389_item-9_4302372332-9-300.00 USD.pdf | 82318 | 11/28/2023 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-01-01__889034_item-35_4302380724-35-300.00 USD.pdf | 68778 | 12/26/2023 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-02-01__902241_item-20_4302389701-20-300.00 USD.pdf | 89477 | 1/29/2024 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-03-01__917618_item-36_4302398139-36-300.00 USD.pdf | 76575 | 2/29/2024 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-04-01__928220_item-22_4302406605-22-300.00 USD.pdf | 111786 | 3/26/2024 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-05-01__941447_item-6_4302415160-6-300.00 USD.pdf | 74954 | 4/25/2024 10:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-04-20__500818_splcss III 7-30-2021.pdf | 97284 | 7/30/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-05-20__566851_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-06-20__516732_Mila.pdf | 62464 | 8/31/2021 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-07-20__524602_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-08-20__513487_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-09-20__526656_DRB Check Booking Template Updated 09-22-2021.pdf | 192565 | 9/22/2021 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-10-20__538748_DRB Check Booking Template Updated 10-20-2021.pdf | 186752 | 10/20/2021 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-11-20__550647_DRB Check Booking Template Updated 11-17-2021.pdf | 179641 | 11/17/2021 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-12-20__564641_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-01-20__575950_DRB Check Booking Template Updated 01-19-2022.pdf | 198404 | 1/19/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-02-20__589728_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-04-20__619647_DRB Check Booking Template Updated 04-20-2022.pdf | 180879 | 4/20/2022 15:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-05-20__634943_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-06-20__647511_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-07-20__660125_DRB Check Booking Template Updated 7-20-2022.pdf | 192303 | 7/20/2022 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-08-20__674594_DRB Check Booking Template Updated 8-24-2022.pdf | 156062 | 8/24/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-09-20__687245_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-12-20__726761_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-01-20__739167_DRB Check Booking Template Updated 1-18-2023.pdf | 215009 | 1/18/2023 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-02-20__751443_DRB Check Booking Template Updated 2-15-2023.pdf | 195089 | 2/15/2023 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-03-20__766758_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-04-20__779590_DRB Check Booking Template Updated 4-19-2023.pdf | 179337 | 4/19/2023 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-05-20__792587_DRB Check Booking Template Updated 5-17-2023.pdf | 191198 | 5/17/2023 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-06-20__807240_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-07-20__822002_DRB Check Booking Template Updated 7-26-2023.pdf | 145522 | 7/26/2023 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-08-20__834946_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-09-20__847139_DRB Check Booking Template Updated 9-20-2023.pdf | 186661 | 9/20/2023 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-11-20__874655_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-12-20__887516_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-01-20__899633_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-02-20__914221_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-03-20__926514_DRB Check Booking Template Updated 3-20-2024.pdf | 161334 | 3/20/2024 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-04-20__941170_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-05-20__954017_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69608 | 2024-04-28__941219_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-04-01__507377_nala 4-2021 checks.pdf | 257992 | 8/14/2021 18:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-05-01__509471_nala 5-2021 checks.pdf | 217977 | 8/16/2021 12:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-06-01__516454_Drb payments part 1 8-31-2021.pdf | 74554 | 8/31/2021 12:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-07-01__523965_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-08-01__524924_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-09-01__520663_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-10-01__533983_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-11-01__544676_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-12-01__559071_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-01-01__570025_DRB Check Booking Template Updated 01-05-2022.pdf | 193092 | 1/5/2022 13:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-02-01__585294_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-03-01__596117_DRB Check Booking Template Updated 03-09-2022.pdf | 229139 | 3/9/2022 14:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-04-01__613502_DRB Check Booking Template Updated 04-06-2022.pdf | 208191 | 4/6/2022 16:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\69673 | 2022-05-01__629241_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-06-01__647167_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-07-01__654730_DRB Check Booking Template Updated 7-06-2022.pdf | 233409 | 7/6/2022 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-08-01__666776_DRB Check Booking Template Updated 8-3-2022.pdf | 197412 | 8/3/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-09-01__682171_DRB Check Booking Template Updated 9-7-2022.pdf | 196534 | 9/7/2022 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-11-01__706523_DRB Check Booking Template Updated 11-02-2022.pdf | 190649 | 11/2/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-12-01__717469_DRB Check Booking Template Updated 11-30-2022.pdf | 151904 | 11/30/2022 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-01-01__736034_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-02-01__748076_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-03-01__761334_DRB Check Booking Template Updated 3-8-2023.pdf | 233288 | 3/8/2023 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-04-01__774161_DRB Check Booking Template Updated 4-5-2023.pdf | 225330 | 4/5/2023 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-05-01__786451_DRB Check Booking Template Updated 5-03-2023.pdf | 186899 | 5/3/2023 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-06-01__797699_DRB Check Booking Template Updated 5-31-2023.pdf | 153983 | 5/31/2023 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-07-01__814061_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-08-01__829929_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-09-01__842010_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-10-01__854377_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-12-01__881845_DRB Check Booking Template Updated 12-06-2023.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-01-01__896546_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-03-01__921224_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-04-01__933614_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-05-01__945589_DRB Check Booking Template Updated 5-01-2024.pdf | 196497 | 5/1/2024 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-10-01__566152_Dorchester 12-29-2021.pdf | 142763 | 12/29/2021 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-11-01__578438_90day 1.25.2022.pdf | 112148 | 1/25/2022 12:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-12-01__608138_90day float 3-29-2022.pdf | 88526 | 3/29/2022 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2022-01-01__621054_90 day floats 4-25-2022.pdf | 83472 | 4/25/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-01-01__907505_$500 Thomas Belanger ID 70582.pdf | 105927 | 2/5/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-02-01__912001_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-03-01__912003_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-04-01__912004_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-05-01__912005_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-06-01__912007_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-07-01__912010_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-08-01__912012_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-09-01__912013_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-10-01__912014_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-11-01__912016_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-02-01__912020_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-03-01__912021_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-04-01__912024_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-05-01__912027_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-02-01__903097_item-18_4302389613-18-518.00 USD.pdf | 89288 | 1/29/2024 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-03-01__917529_item-15_4302398053-15-518.00 USD.pdf | 75878 | 2/27/2024 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-04-01__928228_item-27_4302406517-27-518.00 USD.pdf | 111905 | 3/26/2024 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-05-01__941530_item-25_4302415066-25-518.00 USD.pdf | 73961 | 4/25/2024 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-01-17__609795_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-02-17__609797_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-03-17__609798_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-04-17__619281_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-05-17__632760_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-06-17__646109_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-07-17__658636_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-08-17__672810_Goldstar Deposit 8 18 2022.pdf | 923486 | 8/18/2022 11:38 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-09-17__687354_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-10-17__700108_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-11-17__712828_Goldsar 11 1 82022.pdf | 907835 | 11/18/2022 9:55 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-12-17__725825_Goldstar 12 20 2022.pdf | 908811 | 12/20/2022 9:16 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-01-17__738614_Goldstar 1 18 2023.pdf | 909662 | 1/18/2023 11:37 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-02-17__753383_goldstar 2 22 2023.pdf | 909247 | 2/22/2023 9:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-03-17__765402_goldstar 3 20 2023 II.pdf | 918044 | 3/20/2023 10:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-04-17__777489_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-05-17__792719_goldstar 5 18 2023.pdf | 908350 | 5/18/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-06-17__806552_goldstar 6 21 2023.pdf | 895237 | 6/21/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-07-17__818126_goldstar 7 17 2023.pdf | 893871 | 7/17/2023 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-08-17__833315_goldstar 8 18 2023.pdf | 894017 | 8/18/2023 10:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-09-17__846855_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-10-17__867462_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-11-17__876136_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-12-17__886373_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-01-17__899953_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-02-17__912754_GoldStar 02202024.pdf | 77568 | 2/20/2024 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-03-17__925952_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-05-17__952768_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-08-01__831817_goldstar 8 15 2023.pdf | 892891 | 8/15/2023 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-10-01__856426_goldstar 10 11 2023.pdf | 896776 | 10/11/2023 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-11-01__867518_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-12-01__882747_goldstar 12 11 2023.pdf | 892222 | 12/11/2023 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-01-01__894573_GoldStar 01052024.pdf | 63936 | 1/5/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-02-01__910729_GoldStar 02132024.pdf | 87110 | 2/13/2024 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-03-01__922079_GoldStar 03112024.pdf | 111610 | 3/11/2024 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-04-01__934738_GoldStar 04082024.pdf | 161409 | 4/8/2024 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-05-01__946761_GoldStar 05062024.pdf | 153522 | 5/6/2024 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-06-06__664989_33416179-20-444.93 USD.pdf | 97702 | 8/1/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-07-06__680232_item-11_33442543-11-444.93 USD.pdf | 94748 | 9/2/2022 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-08-06__692366_item-23_33467865-23-444.93 USD.pdf | 97587 | 10/3/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-09-06__707398_item-6_33495525-6-444.93 USD.pdf | 95830 | 11/4/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-10-06__719300_item-11_33524093-11-444.93 USD.pdf | 93876 | 12/5/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-11-06__734476_item-8_33560736-8-444.93 USD.pdf | 91613 | 1/9/2023 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-12-06__747037_item-23_33592216-23-444.93 USD.pdf | 93258 | 2/6/2023 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-01-06__760717_item-8_33619115-8-444.93 USD.pdf | 96387 | 3/7/2023 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-02-06__772604_item-14_33645718-14-444.93 USD.pdf | 91106 | 4/3/2023 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-03-06__787210_item-29_33672934-29-444.93 USD.pdf | 90438 | 5/5/2023 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-06-06__800831_453.83.pdf | 110160 | 6/6/2023 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-07-06__812256_item-15_33725867-15-453.83 USD.pdf | 98506 | 7/3/2023 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-08-06__828521_item-38_33756038-38-453.83 USD.pdf | 93851 | 8/7/2023 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-09-06__840460_item-11_33782250-11-453.83 USD.pdf | 93245 | 9/5/2023 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-10-06__852593_item-27_33808202-27-453.83 USD.pdf | 99097 | 10/2/2023 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-11-06__867900_item-30_33835642-30-453.83 USD.pdf | 94672 | 11/6/2023 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-12-06__880267_item-14_33862654-14-453.83 USD.pdf | 93569 | 12/5/2023 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-01-06__895088_item-40_33899453-40-453.83 USD.pdf | 102974 | 1/8/2024 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-02-06__907757_453.83.pdf | 95900 | 2/6/2024 8:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-03-06__918269_item-33_33953787-33-453.83 USD.pdf | 64262 | 3/1/2024 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-04-06__933134_item-28_33981927-28-453.83 USD.pdf | 66816 | 4/3/2024 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-05-06__946542_item-6_34008665-6-453.83 USD.pdf | 63461 | 5/3/2024 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71466 | 2024-01-06__893505_item-8_4300413712-8-200000.00 USD.pdf | 73598 | 1/3/2024 19:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-01-16__896664_item-36_4302358251-36-1578.85 USD.pdf | 72295 | 1/10/2024 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-02-16__910527_item-20_4302367341-20-1578.85 USD.pdf | 75042 | 2/13/2024 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-03-16__922925_item-16_4302376111-16-1578.85 USD.pdf | 94200 | 3/12/2024 8:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-04-16__935977_item-24_4302385266-24-1578.85 USD.pdf | 97130 | 4/10/2024 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-05-16__950924_item-28_4302394251-28-1626.22 USD.pdf | 71499 | 5/14/2024 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2021-11-23__550742_4302146042-38-250.00 USD.pdf | 95559 | 11/18/2021 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2021-12-23__564101_4302156193-9-250.00 USD.pdf | 100301 | 12/21/2021 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-01-23__577475_4302166086-30-250.00 USD.pdf | 82856 | 1/24/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-02-23__595281_4302176213-20-250.00 USD.pdf | 84890 | 3/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-03-23__603420_4302185977-43-250.00 USD.pdf | 85672 | 3/22/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-04-23__618464_4302195632-16-250.00 USD.pdf | 85478 | 4/19/2022 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-05-23__631316_4302205387-32-250.00 USD.pdf | 83089 | 5/16/2022 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-06-23__645064_4302214850-18-250.00 USD.pdf | 91120 | 6/15/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-07-23__665457_4302224451-37-250.00 USD.pdf | 68571 | 8/1/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-08-23__673159_4302234054-37-250.00 USD.pdf | 98638 | 8/19/2022 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-09-23__686141_item-5_4302243450-5-250.00 USD.pdf | 117220 | 9/19/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-10-23__698010_item-26_4302252596-26-250.00 USD.pdf | 65650 | 10/14/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-11-23__713258_item-34_4302262111-34-250.00 USD.pdf | 80035 | 11/21/2022 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-12-23__724993_item-34_4302271466-34-250.00 USD.pdf | 81525 | 12/16/2022 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-01-23__737790_item-11_4302280760-11-250.00 USD.pdf | 75920 | 1/17/2023 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-02-23__751556_item-5_4302290016-5-250.00 USD.pdf | 82667 | 2/16/2023 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-03-23__765632_item-20_4302299106-20-250.00 USD.pdf | 96447 | 3/20/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-04-23__778721_item-29_4302307935-29-250.00 USD.pdf | 84613 | 4/18/2023 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-05-23__792747_item-23_4302317117-23-250.00 USD.pdf | 82023 | 5/18/2023 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-06-23__805786_item-5_4302326041-5-250.00 USD.pdf | 96001 | 6/20/2023 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-07-23__819428_item-27_4302334747-27-250.00 USD.pdf | 88169 | 7/18/2023 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-08-23__832438_item-25_4302343620-25-250.00 USD.pdf | 79101 | 8/16/2023 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-09-23__846295_item-8_4302352240-8-250.00 USD.pdf | 83631 | 9/19/2023 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-10-23__859237_item-43_4302361026-43-250.00 USD.pdf | 90389 | 10/17/2023 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-11-23__872365_item-15_4302369599-15-250.00 USD.pdf | 70508 | 11/16/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-12-23__887102_item-15_4302378258-15-250.00 USD.pdf | 71250 | 12/20/2023 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-01-23__899948_item-4_4302387015-4-250.00 USD.pdf | 80446 | 1/18/2024 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-02-23__912960_item-21_4302395593-21-250.00 USD.pdf | 70803 | 2/20/2024 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-03-23__925928_item-44_4302404033-44-250.00 USD.pdf | 77177 | 3/19/2024 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-04-23__939574_item-33_4302412601-33-250.00 USD.pdf | 87617 | 4/18/2024 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-05-23__953005_item-19_4302421067-19-250.00 USD.pdf | 66321 | 5/20/2024 8:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71738 | 2022-07-09__656266_4491039789-40-75000.00 USD.pdf | 97066 | 7/11/2022 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\71738 | 2023-07-09__816308_item-6_4491149427-6-75000.00 USD.pdf | 82439 | 7/11/2023 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-01-15__640418_Goldstar Lockbox Postings dor 6 1 2022.pdf | 1006478 | 6/6/2022 11:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-02-15__618710_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-03-15__618713_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-04-15__619278_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-05-15__632845_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-06-15__647728_Goldstar Deposit 6 23 2022.pdf | 922852 | 6/23/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-07-15__674826_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-08-15__674824_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-09-15__687384_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-10-15__700307_Goldstar 10 21 22.pdf | 894046 | 10/21/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-11-15__712304_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-12-15__726410_Goldstar 12 21 2022.pdf | 906329 | 12/21/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-01-15__739568_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-02-15__755615_goldstar 2 27 2023.pdf | 907345 | 2/27/2023 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-03-15__766444_goldstar 3 22 2023.pdf | 909323 | 3/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-04-15__779695_goldstar 4 20 2023.pdf | 907347 | 4/20/2023 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-05-15__792075_goldstar 5 17 2023.pdf | 908997 | 5/17/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-06-15__807336_goldstr 6 22 23.pdf | 893785 | 6/22/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-07-15__820977_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-08-15__834665_goldstar 8 23 2023.pdf | 896008 | 8/23/2023 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-09-15__846868_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-10-15__867465_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-11-15__876120_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-12-15__886378_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-01-15__901268_Goldstar 1 24 2024.pdf | 881192 | 1/24/2024 9:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-03-15__925949_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-04-15__938061_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-05-15__952760_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-05-17__631563_1000255942-1-28000.00 USD.pdf | 82823 | 5/17/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-06-17__646482_1000262467-1-3000.00 USD.pdf | 73868 | 6/21/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-07-17__658780_1000268944-4-3000.00 USD.pdf | 79661 | 7/18/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-08-17__672705_1000275383-1-3000.00 USD.pdf | 79102 | 8/18/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-09-17__686272_item-38_1000281746-38-3000.00 USD.pdf | 70927 | 9/19/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-10-17__699192_item-36_1000288146-36-3000.00 USD.pdf | 74882 | 10/18/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-11-17__712737_item-28_1000294791-28-3000.00 USD.pdf | 74222 | 11/18/2022 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-12-17__725953_item-14_1000300879-14-3000.00 USD.pdf | 74290 | 12/19/2022 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-01-17__738323_item-18_1000307278-18-3000.00 USD.pdf | 53539 | 1/17/2023 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-02-17__753481_item-20_1000313712-20-3000.00 USD.pdf | 77544 | 2/22/2023 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-03-17__765071_item-4_1000319971-4-3000.00 USD.pdf | 71344 | 3/17/2023 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-04-17__778354_item-41_1000326177-41-3000.00 USD.pdf | 77762 | 4/17/2023 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-05-17__792706_item-2_1000332400-2-3000.00 USD.pdf | 73454 | 5/18/2023 8:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-06-17__805550_item-38_1000344597-38-3000.00 USD.pdf | 71546 | 6/16/2023 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-07-17__818499_item-9_1000355206-9-3000.00 USD.pdf | 53684 | 7/17/2023 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-08-17__833253_item-43_1000365754-43-3000.00 USD.pdf | 72541 | 8/18/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-09-17__845141_item-6_1000375984-6-3000.00 USD.pdf | 70064 | 9/18/2023 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-10-17__858568_item-15_1000386175-15-3000.00 USD.pdf | 48204 | 10/16/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-11-17__873027_item-39_1000396474-39-3000.00 USD.pdf | 72228 | 11/17/2023 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-12-17__886052_item-27_1000406492-27-3000.00 USD.pdf | 68047 | 12/18/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-01-17__900533_item-27_1000416870-27-3000.00 USD.pdf | 78706 | 1/22/2024 10:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-02-17__912665_item-32_1000426782-32-3000.00 USD.pdf | 71038 | 2/20/2024 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-03-17__925355_item-24_1000437162-24-3000.00 USD.pdf | 53838 | 3/18/2024 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-04-17__939645_item-17_1000447235-17-3000.00 USD.pdf | 80940 | 4/19/2024 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-05-17__953038_item-15_1000457175-15-3000.00 USD.pdf | 52726 | 5/20/2024 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-10-14__948977_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-11-14__948979_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-12-14__948981_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-01-14__948982_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-02-14__948983_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-03-14__948984_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-04-14__948985_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-05-14__948986_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\2024-05-31\check_images\73146 | 2023-06-14__948987_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-07-14__948988_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-08-14__948989_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-09-14__948990_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-10-14__948991_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-11-14__948992_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-12-14__948994_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-01-14__948993_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-02-14__948995_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-03-14__948996_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-04-14__937998_item-40_4491233387-40-400.00 USD.pdf | 80609 | 4/16/2024 7:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-05-14__951241_item-13_4491242228-13-400.00 USD.pdf | 98201 | 5/14/2024 12:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-02-17__587300_41217849-10-2308.43 USD.pdf | 70267 | 2/16/2022 9:04 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-03-17__603424_41276299-23-2308.43 USD.pdf | 72383 | 3/22/2022 9:52 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-04-17__618145_41340040-24-2308.43 USD.pdf | 77437 | 4/18/2022 16:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-05-17__630102_41396660-16-2308.43 USD.pdf | 70833 | 5/13/2022 10:45 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-06-17__645973_41453948-19-2308.43 USD.pdf | 69957 | 6/17/2022 12:09 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-07-17__659024_41507535-23-2308.43 USD.pdf | 69178 | 7/18/2022 22:52 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-08-17__671995_41563540-22-2308.43 USD.pdf | 71476 | 8/16/2022 14:54 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-09-17__686290_item-1_41619633-1-2308.43 USD.pdf | 71108 | 9/19/2022 13:56 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-10-17__699959_item 12 - 2308.43.pdf | 79201 | 10/19/2022 16:04 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-11-17__711661_item-35_41726734-35-2308.43 USD.pdf | 78181 | 11/16/2022 10:54 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-12-17__726156_item-26_41780585-26-2308.43 USD.pdf | 75738 | 12/19/2022 16:27 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-01-17__737848_item-4_41832665-4-2377.68 USD.pdf | 68537 | 1/17/2023 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-02-17__751462_item-14_41892336-14-2377.68 USD.pdf | 66106 | 2/15/2023 13:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-03-17__764057_item-27_41944802-27-2377.68 USD.pdf | 75191 | 3/14/2023 17:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-04-17__778191_item-18_41998279-18-2377.68 USD.pdf | 68920 | 4/17/2023 15:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-05-17__791627_item-5_42055378-5-2377.68 USD.pdf | 65688 | 5/16/2023 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-06-17__805363_item-6_42110392-6-2377.68 USD.pdf | 65281 | 6/16/2023 14:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-07-17__818144_item-5_42159155-5-2377.68 USD.pdf | 71241 | 7/17/2023 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-08-17__832446_item-29_42214876-29-2377.68 USD.pdf | 71974 | 8/16/2023 10:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-09-17__846268_item-9_42267022-9-2377.68 USD.pdf | 69795 | 9/19/2023 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-10-17__858597_item-21_42319707-21-2377.68 USD.pdf | 64292 | 10/16/2023 9:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-11-17__872963_item-2_42376120-2-2377.68 USD.pdf | 71521 | 11/17/2023 10:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-12-17__885404_item-10_42426481-10-2377.68 USD.pdf | 69720 | 12/18/2023 9:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-01-17__900476_item-18_42479417-18-2449.01 USD.pdf | 68925 | 1/22/2024 10:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-02-17__913042_item-42_42536340-42-2449.01 USD.pdf | 70964 | 2/20/2024 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-03-17__925788_item-4_42587471-4-2449.01 USD.pdf | 79295 | 3/19/2024 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-04-17__939564_item-24_42640226-24-2449.01 USD.pdf | 74767 | 4/18/2024 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-05-17__953424_item-43_42695781-43-2449.01 USD.pdf | 70630 | 5/21/2024 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-01-19__609800_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-02-19__609801_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-03-19__609802_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-04-19__619285_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-05-19__632846_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-06-19__646111_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-07-19__659660_Goldstar Deposit 7 20 2022.pdf | 283773 | 7/20/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-08-19__674810_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-09-19__687356_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-10-19__700313_Goldstar 10 21 22.pdf | 894046 | 10/21/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-11-19__714026_Goldstar 11 22 2022.pdf | 907841 | 11/22/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-12-19__725844_Goldstar 12 20 2022.pdf | 908811 | 12/20/2022 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-01-19__739573_goldstar 1 20 2023 II.pdf | 917176 | 1/20/2023 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-02-19__753387_goldstar 2 22 2023.pdf | 909247 | 2/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-03-19__766462_goldstar 3 22 2023.pdf | 909323 | 3/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-04-19__777490_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-05-19__793167_goldstar 5 22 2023.pdf | 906383 | 5/22/2023 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-06-19__806558_goldstar 6 21 2023.pdf | 895237 | 6/21/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-07-19__820991_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-08-19__834532_goldstar 8 22 2023.pdf | 893607 | 8/22/2023 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\74589 | 2023-09-19__846871_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-10-19__867474_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-11-19__876143_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-12-19__886379_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-01-19__900568_Goldstar 1 22 2024.pdf | 886744 | 1/22/2024 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-02-19__912774_GoldStar 02202024.pdf | 77568 | 2/20/2024 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-03-19__926256_GoldStar 03202024.pdf | 110965 | 3/20/2024 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-04-19__939998_GoldStar 04192024.pdf | 152225 | 4/22/2024 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-05-19__953469_GoldStar 05212024.pdf | 154004 | 5/21/2024 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-07-01__813115_item-24_147765052-24-9800.00 USD.pdf | 56376 | 7/3/2023 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-08-01__827413_item-16_147782124-16-9800.00 USD.pdf | 56120 | 8/3/2023 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-09-01__840590_item-24_147799245-24-9800.00 USD.pdf | 57577 | 9/5/2023 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-10-01__852714_item-22_147816102-22-9800.00 USD.pdf | 61418 | 10/3/2023 7:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-11-01__866843_item-8_147833002-8-9800.00 USD.pdf | 56631 | 11/3/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-12-01__879206_item-18_147849404-18-9800.00 USD.pdf | 53063 | 12/4/2023 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-01-01__891862_item-38_147865574-38-9800.00 USD.pdf | 56144 | 1/2/2024 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-02-01__906722_item-14_147883251-14-9800.00 USD.pdf | 64196 | 2/5/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-03-01__919621_item-35_147899477-35-9800.00 USD.pdf | 56072 | 3/4/2024 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-04-01__932090_item-17_147915539-17-9800.00 USD.pdf | 61122 | 4/2/2024 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-05-01__944869_item-18_147932497-18-9800.00 USD.pdf | 56500 | 5/1/2024 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-06-01__828284_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-07-01__828285_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-08-01__828287_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-09-01__828289_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-10-01__828294_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-11-01__828296_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-12-01__828298_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-01-01__828301_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-02-01__828304_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-03-01__828305_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-04-01__828308_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-05-01__828309_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-06-01__828310_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-07-01__828312_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-08-01__828314_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-09-01__836610_item-32_1000298522-32-825.00 USD.pdf | 57552 | 8/28/2023 10:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-10-01__849519_item-20_1000303949-20-825.00 USD.pdf | 64296 | 9/26/2023 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-11-01__865459_item-30_1000309451-30-825.00 USD.pdf | 54991 | 10/31/2023 15:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-12-01__877140_item-1_1000315017-1-825.00 USD.pdf | 50242 | 11/29/2023 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-01-01__889057_item-20_1000319437-20-825.00 USD.pdf | 51822 | 12/27/2023 10:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-02-01__902911_item-12_1000324644-12-825.00 USD.pdf | 55409 | 1/29/2024 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-03-01__914784_item-35_1000329939-35-825.00 USD.pdf | 51557 | 2/26/2024 10:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2022-08-25__673882_33432385-13-10000.00 USD.pdf | 117564 | 8/22/2022 15:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-08-25__836171_item-29_33772961-29-10000.00 USD.pdf | 49915 | 8/28/2023 15:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-08-25__836173_item-30_33772960-30-494.61 USD.pdf | 93807 | 8/28/2023 15:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-09-25__848583_item-40_33799310-40-494.61 USD.pdf | 99623 | 9/25/2023 15:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-10-25__860908_item-6_33824651-6-494.61 USD.pdf | 98355 | 10/23/2023 14:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-11-25__875231_item-19_33853608-19-494.61 USD.pdf | 97325 | 11/27/2023 13:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-12-25__889540_item-25_33888638-25-494.61 USD.pdf | 102090 | 12/27/2023 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-01-25__901883_item-33_33917493-33-494.61 USD.pdf | 82848 | 1/26/2024 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-02-25__915361_item-1_33945486-1-494.61 USD.pdf | 97585 | 2/26/2024 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-03-25__927083_item-41_33971967-41-494.61 USD.pdf | 56573 | 3/22/2024 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-04-25__939812_item-18_33997988-18-494.61 USD.pdf | 55743 | 4/22/2024 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-05-25__953045_item-43_34023932-43-494.61 USD.pdf | 61576 | 5/20/2024 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78155 | 2022-10-10__696864_item-15_5136428-15-30000.00 USD.pdf | 79393 | 10/11/2022 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-03-19__601983_51027662-1-297.69 USD.pdf | 49673 | 3/21/2022 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-04-19__617316_51028277-5-297.69 USD.pdf | 49330 | 4/14/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-05-19__629978_51028886-29-297.69 USD.pdf | 44828 | 5/13/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-06-19__646467_51029487-39-297.69 USD.pdf | 50103 | 6/21/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-07-19__657679_51030096-37-297.69 USD.pdf | 47810 | 7/14/2022 11:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-08-19__670845_51030770-40-297.69 USD.pdf | 47430 | 8/15/2022 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-09-19__685199_item-4_51031387-4-297.69 USD.pdf | 45399 | 9/15/2022 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-10-19__697646_item-8_51031954-8-297.69 USD.pdf | 50627 | 10/13/2022 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-11-19__710039_item-11_51032544-11-297.69 USD.pdf | 45898 | 11/14/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-12-19__724489_item-5_51033152-5-297.69 USD.pdf | 59430 | 12/15/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-01-19__736891_item-4_51033716-4-297.69 USD.pdf | 67677 | 1/13/2023 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-02-19__751448_item-31_51034295-31-297.69 USD.pdf | 45494 | 2/15/2023 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-03-19__764156_item-29_51034879-29-297.69 USD.pdf | 46039 | 3/15/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-04-19__777059_item-43_51035458-43-297.69 USD.pdf | 43148 | 4/13/2023 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-05-19__790325_item-23_51036052-23-297.69 USD.pdf | 51718 | 5/15/2023 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-06-19__804999_item-17_51036652-17-297.69 USD.pdf | 52099 | 6/15/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-07-19__817641_item-13_51037202-13-297.69 USD.pdf | 55409 | 7/13/2023 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-08-19__831680_item-3_51037780-3-297.69 USD.pdf | 44787 | 8/15/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-09-19__844656_item-38_51038351-38-297.69 USD.pdf | 51358 | 9/14/2023 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-10-19__857459_item-2_51038902-2-297.69 USD.pdf | 48854 | 10/13/2023 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-11-19__871842_item-33_51039455-33-297.69 USD.pdf | 50551 | 11/15/2023 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-12-19__893547_item-25_51040016-25-297.69 USD.pdf | 46975 | 1/3/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-01-19__899019_item-45_51040572-45-297.69 USD.pdf | 69430 | 1/17/2024 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-02-19__912055_item-17_51041149-17-297.69 USD.pdf | 59273 | 2/16/2024 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-03-19__924589_item-18_51041690-18-297.69 USD.pdf | 66023 | 3/15/2024 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-04-19__937115_item-38_51042235-38-297.69 USD.pdf | 49214 | 4/15/2024 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-05-19__951895_item-29_51042787-29-297.69 USD.pdf | 48977 | 5/16/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-05-10__631620_2265_27_13.pdf | 74300 | 5/16/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-06-10__646082_2265_33_16.pdf | 74254 | 6/17/2022 13:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-07-10__657428_2265_26_5.pdf | 75766 | 7/13/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-08-10__671830_2265_27_24.pdf | 77370 | 8/15/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-09-10__685545_item-1_2265_20_1.pdf | 74460 | 9/15/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-10-10__697856_item-32_2265_20_32.pdf | 75891 | 10/12/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-11-10__712625_item-211_2265_24_31.pdf | 78136 | 11/15/2022 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-12-10__724677_item-90_2265_23_9.pdf | 73729 | 12/15/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-01-10__736852_item-9_2265_24_9.pdf | 92545 | 1/12/2023 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-02-10__750773_item-132_2265_23_36.pdf | 73892 | 2/13/2023 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-03-10__764427_item-27_2265_29_14.pdf | 75794 | 3/15/2023 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-04-10__776308_item-22_2265_18_22.pdf | 75144 | 4/11/2023 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-05-10__789676_item-36_2265_22_6.pdf | 69037 | 5/11/2023 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-06-10__803387_item-65_2265_19_5.pdf | 72860 | 6/12/2023 10:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-07-10__816239_item-109_2265_21_23.pdf | 72799 | 7/10/2023 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-08-10__830900_item-32_2265_23_7.pdf | 77339 | 8/14/2023 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-09-10__844016_item-1_2265_20_1.pdf | 71462 | 9/12/2023 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-10-10__859481_item-44_2265_35_44.pdf | 69485 | 10/17/2023 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-11-10__869908_item-5_2265_20_5.pdf | 70727 | 11/13/2023 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-12-10__885170_item-49_2265_27_49.pdf | 86150 | 12/15/2023 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-01-10__898703_item-124_2265_36_10.pdf | 71364 | 1/16/2024 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-02-10__910054_item-148_2265_20_49.pdf | 82512 | 2/12/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-03-10__928860_item-10_2265_50_10.pdf | 91415 | 3/27/2024 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-04-10__936265_item-42_2265_26_42.pdf | 77684 | 4/11/2024 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-05-10__949554_item-129_2265_23_21.pdf | 74372 | 5/13/2024 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-03-12__923387_item-31_2402959003-31-1889.44 USD.pdf | 44121 | 3/12/2024 13:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-04-12__938421_item-30_2402964190-30-1889.44 USD.pdf | 42715 | 4/16/2024 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-05-12__949602_item-6_2402968961-6-1889.44 USD.pdf | 41910 | 5/13/2024 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78363 | 2023-06-17__806334_item-18_4491141950-18-15000.00 USD.pdf | 94222 | 6/20/2023 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78397 | 2023-01-01__727088_item-10_4300390260-10-110000.00 USD.pdf | 66486 | 12/22/2022 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2022-07-03__652197_373835-5-15000.00 USD.pdf | 45986 | 7/1/2022 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-07-03__812121_item-6_414779-6-250.00 USD.pdf | 44981 | 7/3/2023 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-08-03__826355_item-31_418300-31-250.00 USD.pdf | 52756 | 8/1/2023 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-09-03__840408_item-22_422074-22-250.00 USD.pdf | 55702 | 9/5/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-10-03__852416_item-16_425499-16-250.00 USD.pdf | 45441 | 10/2/2023 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-11-03__866652_item-5_428945-5-250.00 USD.pdf | 46553 | 11/2/2023 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-12-03__880873_item-30_432475-30-250.00 USD.pdf | 43950 | 12/5/2023 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-01-03__893274_item-16_436128-16-250.00 USD.pdf | 46030 | 1/3/2024 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-02-03__907940_item-8_439638-8-250.00 USD.pdf | 52145 | 2/6/2024 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-03-03__919203_item-10_443112-10-250.00 USD.pdf | 45586 | 3/4/2024 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-04-03__934105_item-39_446586-39-250.00 USD.pdf | 43248 | 4/4/2024 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-05-03__947275_item-6_450154-6-250.00 USD.pdf | 47233 | 5/6/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-01-01__891764_item-14_435874-14-801.00 USD.pdf | 47524 | 1/2/2024 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-02-01__904947_item-44_439389-44-801.00 USD.pdf | 44676 | 1/31/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-03-01__918385_item-16_442911-16-801.00 USD.pdf | 42692 | 3/4/2024 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-04-01__932118_item-20_446333-20-801.00 USD.pdf | 49489 | 4/2/2024 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-05-01__946350_item-45_449893-45-801.00 USD.pdf | 48486 | 5/2/2024 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-03-13__618744_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-04-13__622527_Goldstar Lockbox Postings 2 26 2022.pdf | 996441 | 4/27/2022 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-05-13__632764_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-06-13__647732_Goldstar Deposit 6 23 2022.pdf | 922852 | 6/23/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-07-13__659661_Goldstar Deposit 7 20 2022.pdf | 283773 | 7/20/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-08-13__674830_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-09-13__687362_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-10-13__700213_Goldstar 10 20 22.pdf | 895377 | 10/20/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-11-13__712298_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-12-13__724366_Goldstar 12 152022.pdf | 904822 | 12/15/2022 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-01-13__739572_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-02-13__755621_goldstar 2 27 2023.pdf | 907345 | 2/27/2023 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-03-13__764149_Goldstar 3 15 2023.pdf | 894690 | 3/15/2023 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-04-13__777030_Goldstar 4 13 2023.pdf | 908219 | 4/13/2023 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-05-13__791593_goldstar 5 16 2023.pdf | 905623 | 5/16/2023 10:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-06-13__803726_goldstar 6 13 2023.pdf | 893315 | 6/13/2023 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-07-13__818125_goldstar 7 17 2023.pdf | 893871 | 7/17/2023 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-08-13__832738_goldstar 8 16 2023.pdf | 894995 | 8/16/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-10-13__867448_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-11-13__870846_Goldstar 11 14 2023.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-12-13__886368_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-01-13__899942_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-02-13__910734_GoldStar 02132024.pdf | 87110 | 2/13/2024 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-04-13__938057_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-03-15__618743_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-04-15__619283_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-05-15__632762_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-06-15__645387_Goldstar 6 16 2022.pdf | 156113 | 6/16/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-07-15__658651_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-08-15__671786_Goldstar Deposit 8 16 2022.pdf | 283480 | 8/16/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-09-15__685260_Goldstar 9 15 2022.pdf | 926396 | 9/15/2022 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-10-15__700111_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-11-15__712310_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-12-15__725344_Goldstar 12 19 2022.pdf | 907848 | 12/19/2022 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-01-15__739571_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-02-15__751926_goldstar 2 17 2023.pdf | 905972 | 2/17/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-03-15__764780_goldstar 3 16 2023.pdf | 894514 | 3/16/2023 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-04-15__779692_goldstar 4 20 2023.pdf | 907347 | 4/20/2023 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-05-15__792081_goldstar 5 17 2023.pdf | 908997 | 5/17/2023 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-06-15__804974_goldstar 6 14 2023.pdf | 895189 | 6/15/2023 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-07-15__820933_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-08-15__832735_goldstar 8 16 2023.pdf | 894995 | 8/16/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-09-15__846874_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-10-15__867468_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-11-15__876133_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-12-15__894516_GoldStar 01052024.pdf | 63936 | 1/5/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-01-15__899993_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-02-15__911822_GoldStar 02152024.pdf | 67813 | 2/15/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-03-15__925946_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-04-15__938066_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-05-15__952756_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78515 | 2024-02-06__907327_item-4_147890153-4-65000.00 USD.pdf | 56988 | 2/5/2024 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78679 | 2023-06-03__800897_11033816 12500.00.pdf | 420048 | 6/6/2023 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78728 | 2022-07-09__656268_4491039789-40-75000.00 USD.pdf | 97066 | 7/11/2022 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78728 | 2023-07-09__816309_item-6_4491149427-6-75000.00 USD.pdf | 82439 | 7/11/2023 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78734 | 2023-12-31__892294_item-23_4150720-23-23000.00 USD.pdf | 42158 | 1/3/2024 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2022-12-06__740334_11139_item-22_2265_38_22.pdf | 71235 | 1/20/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-01-06__740913_480978 3646.08 01202023.pdf | 69330 | 1/20/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-02-06__745522_item-89_2265_2_48.pdf | 69998 | 2/1/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-03-06__756139_item-82_2265_47_5.pdf | 68586 | 2/27/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-04-06__771174_item-6_2265_56_6.pdf | 74322 | 3/31/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-05-06__786393_item-12_2265_8_12.pdf | 74283 | 5/3/2023 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-06-06__799600_item-166_2265_54_16.pdf | 67357 | 6/1/2023 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-07-06__811168_item-1_2265_49_1.pdf | 76743 | 6/30/2023 9:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-08-06__826376_item-193_2265_55_6.pdf | 74543 | 7/31/2023 10:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-09-06__838898_item-72_2265_57_6.pdf | 68886 | 8/30/2023 10:53 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-10-06__853748_item-105_2265_9_5.pdf | 67581 | 10/3/2023 10:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-11-06__866483_item-99_2265_2_49.pdf | 68645 | 11/1/2023 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-12-06__876641_item-22_2265_47_22.pdf | 68820 | 11/28/2023 15:21 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-01-06__889933_item-33_2265_47_11.pdf | 81802 | 12/27/2023 15:41 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-02-06__905116_item-14_2265_57_14.pdf | 70949 | 2/1/2024 9:03 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-03-06__919283_item-37_2265_2_37.pdf | 78199 | 3/4/2024 8:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-04-06__932818_item-33_2265_16_20.pdf | 69742 | 4/3/2024 9:38 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-05-06__942528_item-173_2265_56_25.pdf | 66558 | 4/29/2024 8:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2022-12-06__740258_11139_item-22_2265_38_22.pdf | 71235 | 1/20/2023 10:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-01-06__740910_480978 3646.08 01202023.pdf | 69330 | 1/20/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-02-06__745519_item-88_2265_2_47.pdf | 80166 | 2/1/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-03-06__756137_item-81_2265_47_4.pdf | 79860 | 2/27/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-04-06__771244_item-7_2265_56_7.pdf | 73327 | 3/31/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-05-06__786391_item-11_2265_8_11.pdf | 68686 | 5/3/2023 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-06-06__799602_item-167_2265_54_17.pdf | 67542 | 6/1/2023 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-07-06__811515_item-15_2265_49_15.pdf | 75864 | 6/30/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-08-06__826378_item-194_2265_55_7.pdf | 66003 | 7/31/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-09-06__838896_item-71_2265_57_5.pdf | 67831 | 8/30/2023 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-10-06__853746_item-106_2265_9_6.pdf | 67408 | 10/3/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-11-06__866481_item-98_2265_2_48.pdf | 68061 | 11/1/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-12-06__876645_item-23_2265_47_23.pdf | 69729 | 11/28/2023 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-01-06__889931_item-32_2265_47_10.pdf | 81478 | 12/27/2023 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-02-06__905119_item-15_2265_57_15.pdf | 70264 | 2/1/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-03-06__919288_item-38_2265_2_38.pdf | 67916 | 3/4/2024 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-04-06__932821_item-34_2265_16_21.pdf | 68864 | 4/3/2024 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-05-06__942532_item-174_2265_56_26.pdf | 78137 | 4/29/2024 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-07-01__665985_4200381233-19-1700.00 USD.pdf | 62351 | 8/2/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-08-01__667248_4200384015-45-1700.00 USD.pdf | 70672 | 8/4/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-09-01__681992_item-12_4200386690-12-1751.00 USD.pdf | 66618 | 9/7/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-10-01__695129_item-25_4200389404-25-1751.00 USD.pdf | 40063 | 10/6/2022 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-11-01__709372_item-5_4200392115-5-1751.00 USD.pdf | 59813 | 11/10/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-12-01__716583_item-36_4200394616-36-1751.00 USD.pdf | 79034 | 11/29/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-01-01__733484_item-44_4200397467-44-1751.00 USD.pdf | 66559 | 1/6/2023 11:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-02-01__747499_item-31_4200400107-31-1751.00 USD.pdf | 58309 | 2/7/2023 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-03-01__761088_item-34_4200402748-34-1751.00 USD.pdf | 63265 | 3/8/2023 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-04-01__778686_item-13_4200405430-13-1751.00 USD.pdf | 63767 | 4/18/2023 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-05-01__788808_item-3_4200408053-3-1751.00 USD.pdf | 61573 | 5/10/2023 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-06-01__802294_item-29_4200410658-29-1751.00 USD.pdf | 50871 | 6/9/2023 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-07-01__813479_item-25_4200413309-25-1751.00 USD.pdf | 68117 | 7/5/2023 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-08-01__829530_item-20_4200415887-20-1751.00 USD.pdf | 64286 | 8/9/2023 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-09-01__840730_item-33_4200418410-33-1803.54 USD.pdf | 67373 | 9/5/2023 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-10-01__853074_item-41_4200421047-41-1803.54 USD.pdf | 57769 | 10/3/2023 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-11-01__867805_item-40_4200423621-40-1803.54 USD.pdf | 71225 | 11/6/2023 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-12-01__880223_item-22_4200426187-22-1803.54 USD.pdf | 61966 | 12/4/2023 9:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-01-01__895117_item-25_4200428758-25-1803.54 USD.pdf | 76805 | 1/8/2024 14:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-02-01__906759_item-13_4200431281-13-1803.54 USD.pdf | 61963 | 2/5/2024 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-03-01__918533_item-27_4200433778-27-1803.54 USD.pdf | 63192 | 3/4/2024 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78383.jpg | 39816 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78384.jpg | 36485 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78405.jpg | 42910 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78408.jpg | 34964 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78416.jpg | 42958 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78422.jpg | 42132 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78430.jpg | 56089 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78438.jpg | 28984 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78439.jpg | 39450 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78440.jpg | 35869 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78450.jpg | 41023 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78451.jpg | 42193 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78458.jpg | 33730 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78459.jpg | 32089 | 10/9/2024 17:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78465.jpg | 41788 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78472.jpg | 34628 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78479.jpg | 37416 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78480.jpg | 44188 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78490.jpg | 31384 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78492.jpg | 36583 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78493.jpg | 33732 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78495.jpg | 35409 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78496.jpg | 34716 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78497.jpg | 31640 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78500.jpg | 37218 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78513.jpg | 37090 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78514.jpg | 41048 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78520.jpg | 36746 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78531.jpg | 49395 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78534.jpg | 38927 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78548.jpg | 32232 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78549.jpg | 31530 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78557.jpg | 30101 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78569.jpg | 34758 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78577.jpg | 44395 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78582.jpg | 35496 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78595.jpg | 45633 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78663.jpg | 30349 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78664.jpg | 31974 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78666.jpg | 34041 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78667.jpg | 40018 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78669.jpg | 37076 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78670.jpg | 35704 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78674.jpg | 35780 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78679.jpg | 60227 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78682.jpg | 44589 | 10/9/2024 18:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78685.jpg | 37365 | 10/9/2024 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78686.jpg | 39251 | 10/9/2024 18:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78699.jpg | 37677 | 10/9/2024 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78700.jpg | 35296 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78711.jpg | 40577 | 10/9/2024 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78712.jpg | 36159 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78720.jpg | 38051 | 10/9/2024 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78721.jpg | 43514 | 10/9/2024 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78722.jpg | 42320 | 10/9/2024 18:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78723.jpg | 36203 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78728.jpg | 35158 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78729.jpg | 39076 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78733.jpg | 35979 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78734.jpg | 31912 | 10/9/2024 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78737.jpg | 38503 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78738.jpg | 39155 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78740.jpg | 40004 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78741.jpg | 39602 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78743.jpg | 47573 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78744.jpg | 40731 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78745.jpg | 37096 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78749.jpg | 47779 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78752.jpg | 38029 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78768.jpg | 40618 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78771.jpg | 36942 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78773.jpg | 38882 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78798.jpg | 41074 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78813.jpg | 40115 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78815.jpg | 45572 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78826.jpg | 37148 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78831.jpg | 40648 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78833.jpg | 37028 | 10/9/2024 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78836.jpg | 37576 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78838.jpg | 43187 | 10/9/2024 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78839.jpg | 30853 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78842.jpg | 36605 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78843.jpg | 31165 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78848.jpg | 34797 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78856.jpg | 37921 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78859.jpg | 37535 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78862.jpg | 39610 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78864.jpg | 31298 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78865.jpg | 36719 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78866.jpg | 37594 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78867.jpg | 44444 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78868.jpg | 38140 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78880.jpg | 45738 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78881.jpg | 28182 | 10/9/2024 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78884.jpg | 38277 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78886.jpg | 34995 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78888.jpg | 42475 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78889.jpg | 34854 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78891.jpg | 35679 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78897.jpg | 31828 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78900.jpg | 50724 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78903.jpg | 38351 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78905.jpg | 42877 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78906.jpg | 41077 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78907.jpg | 34134 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78909.jpg | 34594 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78910.jpg | 36866 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78911.jpg | 36473 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78912.jpg | 35623 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78915.jpg | 39099 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78916.jpg | 34386 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78917.jpg | 39462 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78918.jpg | 39315 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78921.jpg | 39406 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78922.jpg | 40376 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78923.jpg | 39287 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78924.jpg | 39101 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78925.jpg | 55176 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78926.jpg | 40286 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78927.jpg | 45655 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78928.jpg | 39598 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78929.jpg | 39001 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78930.jpg | 36817 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78934.jpg | 41969 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78935.jpg | 37321 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78936.jpg | 40068 | 10/9/2024 18:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78937.jpg | 35861 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78939.jpg | 40561 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78941.jpg | 30204 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78942.jpg | 38567 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78943.jpg | 28917 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78946.jpg | 38382 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78948.jpg | 39050 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78949.jpg | 38049 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78953.jpg | 35966 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78954.jpg | 37785 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78958.jpg | 36627 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78964.jpg | 38754 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78965.jpg | 30376 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78966.jpg | 36532 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78968.jpg | 39573 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78970.jpg | 32963 | 10/9/2024 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78971.jpg | 59265 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78974.jpg | 33927 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78976.jpg | 35682 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78977.jpg | 33319 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78980.jpg | 38060 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78981.jpg | 41256 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78982.jpg | 39979 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78983.jpg | 34674 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78991.jpg | 40838 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78995.jpg | 41527 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78996.jpg | 37071 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78997.jpg | 37766 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78998.jpg | 39209 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78999.jpg | 42053 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79002.jpg | 36929 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79003.jpg | 36963 | 10/9/2024 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79004.jpg | 41113 | 10/9/2024 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79005.jpg | 38698 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79007.jpg | 40915 | 10/9/2024 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79015.jpg | 36060 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79016.jpg | 35761 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79024.jpg | 34950 | 10/9/2024 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79031.jpg | 37260 | 10/9/2024 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79048.jpg | 38446 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79049.jpg | 48505 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79050.jpg | 30701 | 10/9/2024 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79051.jpg | 37753 | 10/9/2024 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79053.jpg | 39606 | 10/9/2024 18:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79054.jpg | 40293 | 10/9/2024 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79055.jpg | 34223 | 10/9/2024 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79056.jpg | 40097 | 10/9/2024 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79058.jpg | 39753 | 10/9/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79059.jpg | 37138 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79061.jpg | 36884 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79062.jpg | 35398 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79068.jpg | 37446 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79069.jpg | 45090 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79070.jpg | 41081 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79071.jpg | 33925 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79072.jpg | 33146 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79073.jpg | 37193 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79088.jpg | 29810 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79089.jpg | 36088 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79090.jpg | 36192 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79091.jpg | 28848 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79092.jpg | 37129 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79093.jpg | 27873 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79096.jpg | 29097 | 10/9/2024 17:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79097.jpg | 42212 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79098.jpg | 33288 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79101.jpg | 34704 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79104.jpg | 30941 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79105.jpg | 31994 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79106.jpg | 33294 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79107.jpg | 29527 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79108.jpg | 34870 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79109.jpg | 30587 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79110.jpg | 37691 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79111.jpg | 32060 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79112.jpg | 32653 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79113.jpg | 40291 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79114.jpg | 38363 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79115.jpg | 31807 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79116.jpg | 39541 | 10/9/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79117.jpg | 27909 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79120.jpg | 27380 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79122.jpg | 29940 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79123.jpg | 33170 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79127.jpg | 36142 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79128.jpg | 30735 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79129.jpg | 33961 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79131.jpg | 39129 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79132.jpg | 28265 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79133.jpg | 31397 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79135.jpg | 53678 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79136.jpg | 29232 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79137.jpg | 34860 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79140.jpg | 30979 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79142.jpg | 38232 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79143.jpg | 31009 | 10/9/2024 17:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79145.jpg | 29517 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79149.jpg | 33671 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79150.jpg | 29828 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79151.jpg | 36521 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79152.jpg | 40246 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79153.jpg | 30598 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79154.jpg | 30355 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79155.jpg | 31270 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79156.jpg | 32233 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79157.jpg | 31861 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79158.jpg | 31108 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79159.jpg | 29672 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79161.jpg | 33136 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79166.jpg | 34986 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79168.jpg | 31757 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79170.jpg | 33886 | 10/9/2024 17:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79173.jpg | 32772 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79174.jpg | 33876 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79176.jpg | 29518 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79177.jpg | 30253 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79178.jpg | 40011 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79179.jpg | 31255 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79181.jpg | 28968 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79182.jpg | 30734 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79184.jpg | 36787 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79186.jpg | 39302 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79189.jpg | 30506 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79191.jpg | 36043 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79192.jpg | 31874 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79197.jpg | 28408 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79200.jpg | 30414 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79201.jpg | 26782 | 10/9/2024 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79202.jpg | 31858 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79205.jpg | 29664 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79206.jpg | 37787 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79211.jpg | 31096 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79214.jpg | 40155 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79219.jpg | 33300 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79225.jpg | 33872 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79228.jpg | 34952 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79234.jpg | 40065 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79238.jpg | 38601 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79260.jpg | 28760 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79264.jpg | 28583 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79265.jpg | 26814 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79268.jpg | 41066 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79271.jpg | 33581 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79277.jpg | 32281 | 10/9/2024 17:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79281.jpg | 29998 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79282.jpg | 35634 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79283.jpg | 43882 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79290.jpg | 33995 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79291.jpg | 37016 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79298.jpg | 29034 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79301.jpg | 30288 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79308.jpg | 28740 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79314.jpg | 28996 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79315.jpg | 37629 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79316.jpg | 36559 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79317.jpg | 28363 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79323.jpg | 29748 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79335.jpg | 36289 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79344.jpg | 37550 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79346.jpg | 34296 | 10/9/2024 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79348.jpg | 32059 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79350.jpg | 39240 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79351.jpg | 37057 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79353.jpg | 25702 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79354.jpg | 37987 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79355.jpg | 39077 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79356.jpg | 35180 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79358.jpg | 33025 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79359.jpg | 28654 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79360.jpg | 31615 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79361.jpg | 33186 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79362.jpg | 32082 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79363.jpg | 32818 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79364.jpg | 32592 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79365.jpg | 34178 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79366.jpg | 30040 | 10/9/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79367.jpg | 34193 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79368.jpg | 31515 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79369.jpg | 51354 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79374.jpg | 35003 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79375.jpg | 49712 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79377.jpg | 56428 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79378.jpg | 27206 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79382.jpg | 38084 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79384.jpg | 38701 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79387.jpg | 34487 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79389.jpg | 38341 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79390.jpg | 39236 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79393.jpg | 37101 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79395.jpg | 52674 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79398.jpg | 31610 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79410.jpg | 38566 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79411.jpg | 24861 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79412.jpg | 40190 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79415.jpg | 30661 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79417.jpg | 29085 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79418.jpg | 29620 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79445.jpg | 33625 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79446.jpg | 30274 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79447.jpg | 32613 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79501.jpg | 31040 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79520.jpg | 33208 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79521.jpg | 31593 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79526.jpg | 31301 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79538.jpg | 41410 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79539.jpg | 38642 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79563.jpg | 51025 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79565.jpg | 38971 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79568.jpg | 34244 | 10/9/2024 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79571.jpg | 37729 | 10/9/2024 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79572.jpg | 43489 | 10/9/2024 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79574.jpg | 36533 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79589.jpg | 38284 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79593.jpg | 28871 | 10/9/2024 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79596.jpg | 44144 | 10/9/2024 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79598.jpg | 52993 | 10/9/2024 18:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79603.jpg | 30898 | 10/9/2024 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79604.jpg | 32195 | 10/9/2024 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79606.jpg | 38780 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79628.jpg | 39441 | 10/9/2024 18:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79644.jpg | 33990 | 10/9/2024 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79733.jpg | 29269 | 10/9/2024 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79743.jpg | 29760 | 10/9/2024 17:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79746.jpg | 29693 | 10/9/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79757.jpg | 30120 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79776.jpg | 28832 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79780.jpg | 29070 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79792.jpg | 41754 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79794.jpg | 34451 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79796.jpg | 32871 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79800.jpg | 26277 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79801.jpg | 30956 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79802.jpg | 36938 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79830.jpg | 32587 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79831.jpg | 29270 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79836.jpg | 38654 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79841.jpg | 36543 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79845.jpg | 33566 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79912.jpg | 34311 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79916.jpg | 34230 | 10/9/2024 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79917.jpg | 29481 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79924.jpg | 51347 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79942.jpg | 29710 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 79943.jpg | 36697 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80236.jpg | 30215 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80248.jpg | 28927 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80251.jpg | 33167 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80267.jpg | 37540 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80285.jpg | 30404 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80289.jpg | 28200 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80382.jpg | 33224 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80389.jpg | 42302 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80422.jpg | 26495 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80486.jpg | 28244 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80492.jpg | 49334 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80568.jpg | 39341 | 10/9/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 80575.jpg | 38022 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81335.jpg | 39264 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81374.jpg | 34980 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81394.jpg | 38369 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81412.jpg | 37441 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81413.jpg | 52445 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81415.jpg | 55836 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81443.jpg | 38191 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81468.jpg | 41239 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81550.jpg | 24622 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81551.jpg | 35818 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81552.jpg | 36494 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81553.jpg | 35181 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81554.jpg | 30034 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81555.jpg | 36646 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81556.jpg | 38888 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81557.jpg | 35984 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81558.jpg | 33481 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81559.jpg | 36952 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81560.jpg | 33364 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81561.jpg | 40232 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81562.jpg | 41900 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81563.jpg | 36215 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81564.jpg | 38744 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81565.jpg | 38262 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81566.jpg | 36766 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81567.jpg | 37525 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81568.jpg | 34622 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81569.jpg | 37373 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81571.jpg | 32268 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81573.jpg | 32695 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81574.jpg | 36618 | 10/9/2024 17:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81575.jpg | 36826 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81576.jpg | 28556 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81577.jpg | 37055 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81578.jpg | 32616 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81579.jpg | 38086 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81580.jpg | 32863 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81581.jpg | 39783 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81582.jpg | 34931 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81583.jpg | 35636 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81584.jpg | 37390 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81585.jpg | 33977 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81586.jpg | 33147 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81587.jpg | 32815 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81588.jpg | 35295 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81589.jpg | 36450 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81590.jpg | 34644 | 10/9/2024 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81591.jpg | 36774 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81592.jpg | 38789 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81593.jpg | 30948 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81594.jpg | 36713 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81595.jpg | 36338 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81596.jpg | 35732 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81597.jpg | 37624 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81598.jpg | 38971 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81599.jpg | 32578 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81600.jpg | 31218 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81601.jpg | 33772 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81602.jpg | 25856 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81603.jpg | 29935 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81604.jpg | 30046 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81605.jpg | 28303 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81606.jpg | 35535 | 10/9/2024 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81607.jpg | 37164 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81608.jpg | 36140 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81609.jpg | 38714 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81610.jpg | 31521 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81611.jpg | 35776 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81612.jpg | 40151 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81613.jpg | 35375 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81614.jpg | 32467 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81615.jpg | 36237 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81616.jpg | 35416 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81617.jpg | 35561 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81618.jpg | 35215 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81620.jpg | 29276 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81621.jpg | 35872 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81622.jpg | 33493 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81623.jpg | 35337 | 10/9/2024 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81624.jpg | 35089 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81625.jpg | 37317 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81626.jpg | 34304 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81627.jpg | 40624 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81628.jpg | 40609 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81629.jpg | 35898 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81630.jpg | 35833 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81631.jpg | 31986 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81632.jpg | 37725 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81633.jpg | 36134 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81634.jpg | 31502 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81635.jpg | 35800 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81636.jpg | 35722 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81637.jpg | 31340 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81638.jpg | 27822 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81639.jpg | 40482 | 10/9/2024 18:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81640.jpg | 33732 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81641.jpg | 37225 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81642.jpg | 38551 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81643.jpg | 33468 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81644.jpg | 31448 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81645.jpg | 30931 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81646.jpg | 33412 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81647.jpg | 35137 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81648.jpg | 35012 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81649.jpg | 37821 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81650.jpg | 34444 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81652.jpg | 35869 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81653.jpg | 36242 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81654.jpg | 36850 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81655.jpg | 34851 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81656.jpg | 39764 | 10/9/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81658.jpg | 30349 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81659.jpg | 36313 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81660.jpg | 36324 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81661.jpg | 37981 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81662.jpg | 27993 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81663.jpg | 40287 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81664.jpg | 32077 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81665.jpg | 34691 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81666.jpg | 37981 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81667.jpg | 32269 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81668.jpg | 30574 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81669.jpg | 31738 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81670.jpg | 28992 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81671.jpg | 32173 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81672.jpg | 32554 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81673.jpg | 35782 | 10/9/2024 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81674.jpg | 32798 | 10/9/2024 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81675.jpg | 34034 | 10/9/2024 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81676.jpg | 33576 | 10/9/2024 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81678.jpg | 28878 | 10/9/2024 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81679.jpg | 33517 | 10/9/2024 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81691.jpg | 31961 | 10/9/2024 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81696.jpg | 33541 | 10/9/2024 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81697.jpg | 32567 | 10/9/2024 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81698.jpg | 21929 | 10/9/2024 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81699.jpg | 28840 | 10/9/2024 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81702.jpg | 30373 | 10/9/2024 17:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81704.jpg | 26260 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81705.jpg | 23675 | 10/9/2024 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81708.jpg | 30630 | 10/9/2024 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81709.jpg | 26816 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81711.jpg | 30028 | 10/9/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81712.jpg | 37277 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81717.jpg | 32654 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81719.jpg | 28290 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81721.jpg | 26018 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81722.jpg | 28951 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81724.jpg | 28250 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81725.jpg | 29761 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81726.jpg | 26606 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81736.jpg | 26777 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81738.jpg | 23556 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81739.jpg | 29031 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81740.jpg | 27968 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81741.jpg | 27254 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81742.jpg | 32517 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81746.jpg | 31579 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81748.jpg | 29142 | 10/9/2024 17:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81749.jpg | 28271 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81753.jpg | 29677 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81755.jpg | 22968 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81756.jpg | 24052 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81758.jpg | 25130 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81760.jpg | 29444 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81766.jpg | 33767 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81770.jpg | 23265 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81771.jpg | 35642 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81773.jpg | 26676 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81775.jpg | 31125 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81776.jpg | 30066 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81777.jpg | 23292 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81781.jpg | 31029 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81783.jpg | 27723 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81790.jpg | 42489 | 10/9/2024 18:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81791.jpg | 29417 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81793.jpg | 27781 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81795.jpg | 29087 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81798.jpg | 25845 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81801.jpg | 28453 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81802.jpg | 27559 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81803.jpg | 24890 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81804.jpg | 22970 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81805.jpg | 29215 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81808.jpg | 22630 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81814.jpg | 32963 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81822.jpg | 29105 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81823.jpg | 32884 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81826.jpg | 33002 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81828.jpg | 38571 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 81829.jpg | 34424 | 10/9/2024 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 8295.jpg | 66129 | 10/9/2024 18:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 8472.jpg | 69789 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 3794.pdf | 291865 | 12/7/2023 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 67542.pdf | 83358 | 12/7/2023 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 69673.pdf | 102611 | 12/7/2023 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 70582.pdf | 34520 | 12/7/2023 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 71091.pdf | 186134 | 12/7/2023 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 71115.pdf | 187534 | 12/7/2023 12:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 71127.pdf | 301765 | 12/7/2023 12:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 71284.pdf | 394780 | 12/7/2023 12:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 71680.pdf | 288488 | 12/7/2023 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 71738.pdf | 362151 | 12/7/2023 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 72950.pdf | 186134 | 12/7/2023 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 72974.pdf | 354172 | 12/7/2023 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 72986.pdf | 114819 | 12/7/2023 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 74454.pdf | 338264 | 12/7/2023 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 74589.pdf | 186134 | 12/7/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 76138.pdf | 372921 | 12/7/2023 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78146.pdf | 368857 | 12/7/2023 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78155.pdf | 288647 | 12/7/2023 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78207.pdf | 242921 | 12/7/2023 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78295.pdf | 121452 | 12/7/2023 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78363.pdf | 94222 | 6/20/2023 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78397.pdf | 66486 | 12/22/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78408.pdf | 43560 | 10/6/2023 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78416.pdf | 43950 | 12/5/2023 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78422.pdf | 60551 | 5/15/2023 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78492.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78496.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78679.pdf | 420048 | 6/6/2023 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78685.pdf | 59510 | 7/3/2023 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78728.pdf | 82439 | 7/11/2023 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78740.pdf | 68820 | 11/28/2023 15:21 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78741.pdf | 69729 | 11/28/2023 15:23 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78744.pdf | 61966 | 12/4/2023 9:34 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78768.pdf | 68279 | 12/4/2023 9:07 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78798.pdf | 45453 | 11/30/2023 11:10 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78813.pdf | 93963 | 12/28/2022 9:10 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78815.pdf | 89294 | 11/14/2023 15:05 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78827.pdf | 36135 | 11/17/2023 13:45 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78833.pdf | 103297 | 11/14/2023 12:07 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78843.pdf | 34227 | 1/3/2023 10:10 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78856.pdf | 31350 | 12/4/2023 13:09 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78865.pdf | 78807 | 12/19/2022 13:15 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78880.pdf | 75519 | 11/15/2023 9:05 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78903.pdf | 41015 | 9/25/2023 10:47 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78905.pdf | 78814 | 12/14/2022 15:49 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78906.pdf | 99164 | 12/12/2022 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78911.pdf | 54093 | 11/13/2023 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78918.pdf | 219916 | 12/7/2023 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78937.pdf | 254694 | 12/7/2023 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78939.pdf | 152162 | 12/7/2023 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78948.pdf | 187632 | 12/7/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78953.pdf | 146880 | 12/7/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78954.pdf | 270779 | 12/7/2023 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78969.pdf | 179730 | 12/7/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78976.pdf | 172853 | 12/7/2023 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78977.pdf | 169345 | 12/7/2023 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78980.pdf | 152032 | 12/7/2023 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 78996.pdf | 233860 | 12/7/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79002.pdf | 148612 | 12/7/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79003 lump.pdf | 217539 | 12/7/2023 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79003 monthly.pdf | 231948 | 12/7/2023 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79049.pdf | 185391 | 12/7/2023 12:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79056.pdf | 180523 | 12/7/2023 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79059.pdf | 152312 | 12/7/2023 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79087.pdf | 37859 | 12/7/2023 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79088.pdf | 38202 | 12/7/2023 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79089.pdf | 40279 | 12/7/2023 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79091.pdf | 38503 | 12/7/2023 13:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79093.pdf | 38576 | 12/7/2023 13:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79094.pdf | 38503 | 12/7/2023 13:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79095.pdf | 90129 | 12/7/2023 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79096.pdf | 96621 | 12/7/2023 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79098.pdf | 56091 | 12/7/2023 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79101.pdf | 31009 | 12/7/2023 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79102.pdf | 28064 | 12/7/2023 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79103.pdf | 31009 | 12/7/2023 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79104.pdf | 28064 | 12/7/2023 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79105.pdf | 55620 | 12/7/2023 12:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79106.pdf | 37007 | 12/7/2023 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79107.pdf | 22310 | 12/7/2023 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79108.pdf | 49317 | 12/7/2023 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79109.pdf | 55620 | 12/7/2023 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79111.pdf | 71509 | 12/7/2023 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79112.pdf | 51024 | 12/7/2023 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79115.pdf | 56091 | 12/7/2023 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79116.pdf | 49228 | 12/7/2023 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79117.pdf | 87009 | 12/7/2023 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79118.pdf | 33853 | 12/7/2023 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79120.pdf | 46811 | 12/7/2023 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79121.pdf | 34659 | 12/7/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79122.pdf | 64124 | 12/7/2023 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79123.pdf | 23683 | 12/7/2023 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79125.pdf | 22021 | 12/7/2023 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79127.pdf | 53824 | 12/7/2023 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79128.pdf | 21649 | 12/7/2023 12:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79129.pdf | 43543 | 12/7/2023 12:36 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79130.pdf | 75037 | 12/7/2023 12:47 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79131.pdf | 49228 | 12/7/2023 12:49 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79260.pdf | 6307 | 9/23/2022 7:56 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79270.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79279.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79280.pdf | 28745 | 11/30/2023 7:41 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79281.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79282.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79285.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79286.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79287.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79290.pdf | 2395 | 10/9/2024 17:19 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79292.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79293.pdf | 43188 | 11/15/2023 13:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79296.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79298.pdf | 38036 | 12/7/2023 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79374.pdf | 103869 | 11/16/2023 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79375.pdf | 67136 | 12/4/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79377.pdf | 73552 | 12/4/2023 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79382.pdf | 83439 | 3/6/2023 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79390.pdf | 63815 | 6/16/2023 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79395.pdf | 52833 | 12/4/2023 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79398.pdf | 43837 | 11/30/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79410.pdf | 74781 | 12/4/2023 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79424.pdf | 36973 | 12/7/2023 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79425.pdf | 38117 | 12/7/2023 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79644.pdf | 391777 | 6/1/2023 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79791.pdf | 397016 | 3/28/2023 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79792.pdf | 95532 | 12/4/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79802.pdf | 37721 | 3/8/2023 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79831.pdf | 74847 | 7/31/2023 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79924.pdf | 42615 | 11/27/2023 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 79942.pdf | 69185 | 7/3/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 80389.pdf | 73965 | 11/1/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 81374.pdf | 87173 | 11/22/2023 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 81394.pdf | 67402 | 10/17/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 81412.pdf | 76121 | 7/31/2023 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 81415.pdf | 37544 | 11/27/2023 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 81443.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images | 81468.pdf | 155342 | 11/14/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 3794.pdf | 291865 | 12/7/2023 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 71127.pdf | 301765 | 12/7/2023 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 71284.pdf | 394780 | 12/7/2023 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 71680.pdf | 288488 | 12/7/2023 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 71738.pdf | 362151 | 12/7/2023 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 72974.pdf | 354172 | 12/7/2023 12:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 72986.pdf | 114819 | 12/7/2023 12:51 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 74454.pdf | 338264 | 12/7/2023 12:56 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 76138.pdf | 372921 | 12/7/2023 13:00 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78146.pdf | 368857 | 12/7/2023 13:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78155.pdf | 288647 | 12/7/2023 13:03 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78207.pdf | 242921 | 12/7/2023 13:08 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78295.pdf | 121452 | 12/7/2023 13:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78363.pdf | 94222 | 6/20/2023 16:19 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78397.pdf | 66486 | 12/22/2022 13:08 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78408.pdf | 43560 | 10/6/2023 8:55 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78416.pdf | 43950 | 12/5/2023 14:22 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78422.pdf | 60551 | 5/15/2023 9:24 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78679.pdf | 420048 | 6/6/2023 9:47 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78685.pdf | 59510 | 7/3/2023 13:55 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78728.pdf | 82439 | 7/11/2023 11:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78740.pdf | 68820 | 11/28/2023 15:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78741.pdf | 69729 | 11/28/2023 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78744.pdf | 61966 | 12/4/2023 9:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78768.pdf | 68279 | 12/4/2023 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78798.pdf | 45453 | 11/30/2023 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78813.pdf | 93963 | 12/28/2022 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78815.pdf | 89294 | 11/14/2023 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78827.pdf | 36135 | 11/17/2023 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78833.pdf | 103297 | 11/14/2023 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78843.pdf | 34227 | 1/3/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78856.pdf | 31350 | 12/4/2023 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78865.pdf | 78807 | 12/19/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78880.pdf | 75519 | 11/15/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78903.pdf | 41015 | 9/25/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78905.pdf | 78814 | 12/14/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78906.pdf | 99164 | 12/12/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78911.pdf | 54093 | 11/13/2023 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78918.pdf | 219916 | 12/7/2023 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78937.pdf | 254694 | 12/7/2023 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78939.pdf | 152162 | 12/7/2023 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78948.pdf | 187632 | 12/7/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78953.pdf | 146880 | 12/7/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78954.pdf | 270779 | 12/7/2023 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78969.pdf | 179730 | 12/7/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78976.pdf | 172853 | 12/7/2023 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78977.pdf | 169345 | 12/7/2023 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78980.pdf | 152032 | 12/7/2023 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 78996.pdf | 233860 | 12/7/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79002.pdf | 148612 | 12/7/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79003 lump.pdf | 217539 | 12/7/2023 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79003 monthly.pdf | 231948 | 12/7/2023 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79049.pdf | 185391 | 12/7/2023 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79056.pdf | 180523 | 12/7/2023 12:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79059.pdf | 152312 | 12/7/2023 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79374.pdf | 103869 | 11/16/2023 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79375.pdf | 67136 | 12/4/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79377.pdf | 73552 | 12/4/2023 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79382.pdf | 83439 | 3/6/2023 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79390.pdf | 63815 | 6/16/2023 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79395.pdf | 52833 | 12/4/2023 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79398.pdf | 43837 | 11/30/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79410.pdf | 74781 | 12/4/2023 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79644.pdf | 391777 | 6/1/2023 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79791.pdf | 397016 | 3/28/2023 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79792.pdf | 95532 | 12/4/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79802.pdf | 37721 | 3/8/2023 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79831.pdf | 74847 | 7/31/2023 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79924.pdf | 42615 | 11/27/2023 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 79942.pdf | 69185 | 7/3/2023 9:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 80389.pdf | 73965 | 11/1/2023 12:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 81374.pdf | 87173 | 11/22/2023 11:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 81394.pdf | 67402 | 10/17/2023 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 81412.pdf | 76121 | 7/31/2023 13:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 81415.pdf | 37544 | 11/27/2023 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 81443.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Check | 81468.pdf | 155342 | 11/14/2023 9:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 67542 nc.pdf | 83358 | 12/7/2023 12:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 69673.pdf | 102611 | 12/7/2023 12:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 70582.pdf | 34520 | 12/7/2023 12:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 71091.pdf | 186134 | 12/7/2023 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 71115.pdf | 187534 | 12/7/2023 12:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 72950.pdf | 186134 | 12/7/2023 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 74589.pdf | 186134 | 12/7/2023 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 78492.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 78496.pdf | 890838 | 11/14/2023 9:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79087.pdf | 37859 | 12/7/2023 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79088.pdf | 38202 | 12/7/2023 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79089.pdf | 40279 | 12/7/2023 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79091.pdf | 38503 | 12/7/2023 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79093.pdf | 38576 | 12/7/2023 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79094.pdf | 38503 | 12/7/2023 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79095.pdf | 90129 | 12/7/2023 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79096.pdf | 96621 | 12/7/2023 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79098.pdf | 56091 | 12/7/2023 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79101.pdf | 31009 | 12/7/2023 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79102.pdf | 28064 | 12/7/2023 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79103.pdf | 31009 | 12/7/2023 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79104.pdf | 28064 | 12/7/2023 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79105.pdf | 55620 | 12/7/2023 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79106.pdf | 37007 | 12/7/2023 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79107.pdf | 22310 | 12/7/2023 12:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79108.pdf | 49317 | 12/7/2023 12:21 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79109.pdf | 55620 | 12/7/2023 12:22 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79111.pdf | 71509 | 12/7/2023 12:23 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79112.pdf | 51024 | 12/7/2023 12:24 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79115.pdf | 56091 | 12/7/2023 12:25 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79116.pdf | 49228 | 12/7/2023 12:27 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79117.pdf | 87009 | 12/7/2023 12:28 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79118.pdf | 33853 | 12/7/2023 12:28 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79120.pdf | 46811 | 12/7/2023 12:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79121.pdf | 34659 | 12/7/2023 12:30 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79122.pdf | 64124 | 12/7/2023 12:31 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79123.pdf | 23683 | 12/7/2023 12:32 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79125.pdf | 22021 | 12/7/2023 12:32 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79127.pdf | 53824 | 12/7/2023 12:33 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79128.pdf | 21649 | 12/7/2023 12:34 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79129.pdf | 43543 | 12/7/2023 12:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79130.pdf | 75037 | 12/7/2023 12:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79131.pdf | 49228 | 12/7/2023 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79260.pdf | 6307 | 9/23/2022 7:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79270.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79279.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79280.pdf | 28745 | 11/30/2023 7:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79281.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79282.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79285.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79286.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79287.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79290.pdf | 2395 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79292.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79293.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79296.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79298.pdf | 38036 | 12/7/2023 12:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79424.pdf | 36973 | 12/7/2023 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images\Not Check | 79425.pdf | 38117 | 12/7/2023 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 3794.pdf | 291865 | 12/7/2023 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 67542.pdf | 83358 | 12/7/2023 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 69673.pdf | 102611 | 12/7/2023 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 70582.pdf | 34520 | 12/7/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 71091.pdf | 186134 | 12/7/2023 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 71115.pdf | 187534 | 12/7/2023 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 71127.pdf | 301765 | 12/7/2023 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 71284.pdf | 394780 | 12/7/2023 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 71680.pdf | 288488 | 12/7/2023 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 71738.pdf | 362151 | 12/7/2023 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 72950.pdf | 186134 | 12/7/2023 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 72974.pdf | 354172 | 12/7/2023 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 72986.pdf | 114819 | 12/7/2023 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 74454.pdf | 338264 | 12/7/2023 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 74589.pdf | 186134 | 12/7/2023 12:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 76138.pdf | 372921 | 12/7/2023 13:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78146.pdf | 368857 | 12/7/2023 13:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78155.pdf | 288647 | 12/7/2023 13:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78207.pdf | 242921 | 12/7/2023 13:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78295.pdf | 121452 | 12/7/2023 13:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78363.pdf | 94222 | 6/20/2023 16:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78397.pdf | 66486 | 12/22/2022 13:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78408.pdf | 43560 | 10/6/2023 8:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78416.pdf | 43950 | 12/5/2023 14:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78422.pdf | 60551 | 5/15/2023 9:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78492.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78496.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78679.pdf | 420048 | 6/6/2023 9:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78685.pdf | 59510 | 7/3/2023 13:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78728.pdf | 82439 | 7/11/2023 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78740.pdf | 68820 | 11/28/2023 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78741.pdf | 69729 | 11/28/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78744.pdf | 61966 | 12/4/2023 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78768.pdf | 68279 | 12/4/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78798.pdf | 45453 | 11/30/2023 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78813.pdf | 93963 | 12/28/2022 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78815.pdf | 89294 | 11/14/2023 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78827.pdf | 36135 | 11/17/2023 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78833.pdf | 103297 | 11/14/2023 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78843.pdf | 34227 | 1/3/2023 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78856.pdf | 31350 | 12/4/2023 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78865.pdf | 78807 | 12/19/2022 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78880.pdf | 75519 | 11/15/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78903.pdf | 41015 | 9/25/2023 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78905.pdf | 78814 | 12/14/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78906.pdf | 99164 | 12/12/2022 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78911.pdf | 54093 | 11/13/2023 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78918.pdf | 219916 | 12/7/2023 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78937.pdf | 254694 | 12/7/2023 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78939.pdf | 152162 | 12/7/2023 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78948.pdf | 187632 | 12/7/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78953.pdf | 146880 | 12/7/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78954.pdf | 270779 | 12/7/2023 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78969.pdf | 179730 | 12/7/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78976.pdf | 172853 | 12/7/2023 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78977.pdf | 169345 | 12/7/2023 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78980.pdf | 152032 | 12/7/2023 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 78996.pdf | 233860 | 12/7/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79002.pdf | 148612 | 12/7/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79003 lump.pdf | 217539 | 12/7/2023 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79003 monthly.pdf | 231948 | 12/7/2023 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79049.pdf | 185391 | 12/7/2023 12:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79056.pdf | 180523 | 12/7/2023 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79059.pdf | 152312 | 12/7/2023 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79069.pdf | 165915 | 12/7/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79087.pdf | 37859 | 12/7/2023 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79088.pdf | 38202 | 12/7/2023 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79089.pdf | 40279 | 12/7/2023 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79091.pdf | 38503 | 12/7/2023 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79093.pdf | 38576 | 12/7/2023 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79094.pdf | 38503 | 12/7/2023 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79095.pdf | 90129 | 12/7/2023 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79096.pdf | 96621 | 12/7/2023 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79098.pdf | 56091 | 12/7/2023 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79101.pdf | 31009 | 12/7/2023 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79102.pdf | 28064 | 12/7/2023 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79103.pdf | 31009 | 12/7/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79104.pdf | 28064 | 12/7/2023 12:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79105.pdf | 55620 | 12/7/2023 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79106.pdf | 37007 | 12/7/2023 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79107.pdf | 22310 | 12/7/2023 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79108.pdf | 49317 | 12/7/2023 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79109.pdf | 55620 | 12/7/2023 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79111.pdf | 71509 | 12/7/2023 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79112.pdf | 51024 | 12/7/2023 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79115.pdf | 56091 | 12/7/2023 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79116.pdf | 49228 | 12/7/2023 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79117.pdf | 87009 | 12/7/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79118.pdf | 33853 | 12/7/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79120.pdf | 46811 | 12/7/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79121.pdf | 34659 | 12/7/2023 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79122.pdf | 64124 | 12/7/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79123.pdf | 23683 | 12/7/2023 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79125.pdf | 22021 | 12/7/2023 12:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79127.pdf | 53824 | 12/7/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79128.pdf | 21649 | 12/7/2023 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79129.pdf | 43543 | 12/7/2023 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79130.pdf | 75037 | 12/7/2023 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79131.pdf | 49228 | 12/7/2023 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79260.pdf | 6307 | 9/23/2022 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79270.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79279.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79280.pdf | 28745 | 11/30/2023 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79281.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79282.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79285.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79286.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79287.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79290.pdf | 2395 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79292.pdf | 33142 | 12/7/2023 9:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79293.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79296.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79298.pdf | 38036 | 12/7/2023 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79374.pdf | 103869 | 11/16/2023 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79375.pdf | 67136 | 12/4/2023 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79377.pdf | 73552 | 12/4/2023 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79382.pdf | 83439 | 3/6/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79390.pdf | 63815 | 6/16/2023 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79395.pdf | 52833 | 12/4/2023 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79398.pdf | 43837 | 11/30/2023 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79410.pdf | 74781 | 12/4/2023 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79424.pdf | 36973 | 12/7/2023 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79425.pdf | 38117 | 12/7/2023 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79644.pdf | 391777 | 6/1/2023 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79791.pdf | 397016 | 3/28/2023 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79792.pdf | 95532 | 12/4/2023 9:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79802.pdf | 37721 | 3/8/2023 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79831.pdf | 74847 | 7/31/2023 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79924.pdf | 42615 | 11/27/2023 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 79942.pdf | 69185 | 7/3/2023 9:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 80389.pdf | 73965 | 11/1/2023 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 81374.pdf | 87173 | 11/22/2023 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 81394.pdf | 67402 | 10/17/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 81412.pdf | 76121 | 7/31/2023 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 81415.pdf | 37544 | 11/27/2023 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 81443.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester Check Images 6.20.24 | 81468.pdf | 155342 | 11/14/2023 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-01-01__414842_4302033600-11-300.00.pdf | 87847 | 12/28/2020 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-02-01__427466_4302044586-9-300.00.pdf | 88624 | 1/26/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-03-01__438645_4302055247-44-300.00.pdf | 85831 | 2/23/2021 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-04-01__451802_4302066252-3-300.00.pdf | 83203 | 3/29/2021 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-05-01__463525_4302076728-45-300.00.pdf | 86258 | 4/27/2021 20:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-06-01__474585_4302087339-17-300.00.pdf | 85479 | 5/26/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-07-01__486210_4302097327-9-300.00 USD.pdf | 35973 | 6/25/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-08-01__498363_4302108220-20-300.00 USD.pdf | 80670 | 7/26/2021 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-09-01__513329_4302118692-39-300.00 USD.pdf | 89614 | 8/25/2021 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-10-01__528086_4302128776-20-300.00 USD.pdf | 85962 | 9/27/2021 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-11-01__540212_4302138985-1-300.00 USD.pdf | 87994 | 10/27/2021 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-12-01__552404_4302149133-32-300.00 USD.pdf | 83598 | 11/23/2021 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-01-01__568057_4302159267-35-300.00 USD.pdf | 86960 | 12/30/2021 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-02-01__580811_4302169431-5-300.00 USD.pdf | 87831 | 2/1/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-03-01__609122_4302179109-15-300.00 USD.pdf | 90560 | 3/30/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-04-01__606387_4302189039-6-300.00 USD.pdf | 82312 | 3/28/2022 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-05-01__620744_4302198503-5-300.00 USD.pdf | 87429 | 4/25/2022 6:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-06-01__633659_4302208371-8-300.00 USD.pdf | 111113 | 5/23/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-07-01__649399_4302217871-31-300.00 USD.pdf | 126024 | 6/27/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-08-01__661816_4302227501-31-300.00 USD.pdf | 71942 | 7/26/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-09-01__675153_4302237016-13-300.00 USD.pdf | 71437 | 8/25/2022 13:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-10-01__689428_item-26_4302246183-26-300.00 USD.pdf | 116726 | 9/27/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-11-01__701632_item-39_4302255694-39-300.00 USD.pdf | 84518 | 10/24/2022 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-12-01__714211_item-5_4302264979-5-300.00 USD.pdf | 75663 | 11/22/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-01-01__727236_item-32_4302274140-32-300.00 USD.pdf | 69303 | 12/22/2022 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-02-01__740600_item-32_4302283692-32-300.00 USD.pdf | 82430 | 1/23/2023 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-03-01__753578_item-42_4302292659-42-300.00 USD.pdf | 83489 | 2/22/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-04-01__768658_item-24_4302301841-24-300.00 USD.pdf | 84198 | 3/27/2023 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-05-01__780948_item-39_4302310830-39-300.00 USD.pdf | 86794 | 4/24/2023 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-06-01__796284_item-11_4302319883-11-300.00 USD.pdf | 93404 | 5/30/2023 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-07-01__809571_item-16_4302328619-16-300.00 USD.pdf | 82437 | 6/27/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-08-01__824376_item-31_4302337612-31-300.00 USD.pdf | 89298 | 7/31/2023 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-09-01__837029_item-13_4302346325-13-300.00 USD.pdf | 82238 | 8/29/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-10-01__850771_item-17_4302354769-17-300.00 USD.pdf | 81556 | 9/28/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-11-01__862225_item-45_4302363723-45-300.00 USD.pdf | 62686 | 10/26/2023 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-12-01__876389_item-9_4302372332-9-300.00 USD.pdf | 82318 | 11/28/2023 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-01-01__889034_item-35_4302380724-35-300.00 USD.pdf | 68778 | 12/26/2023 13:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-02-01__902241_item-20_4302389701-20-300.00 USD.pdf | 89477 | 1/29/2024 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-03-01__917618_item-36_4302398139-36-300.00 USD.pdf | 76575 | 2/29/2024 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-04-01__928220_item-22_4302406605-22-300.00 USD.pdf | 111786 | 3/26/2024 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-05-01__941447_item-6_4302415160-6-300.00 USD.pdf | 74954 | 4/25/2024 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-04-20__500818_splcss III 7-30-2021.pdf | 97284 | 7/30/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-05-20__566851_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-06-20__516732_Mila.pdf | 62464 | 8/31/2021 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-07-20__524602_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-08-20__513487_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-09-20__526656_DRB Check Booking Template Updated 09-22-2021.pdf | 192565 | 9/22/2021 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-10-20__538748_DRB Check Booking Template Updated 10-20-2021.pdf | 186752 | 10/20/2021 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-11-20__550647_DRB Check Booking Template Updated 11-17-2021.pdf | 179641 | 11/17/2021 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-12-20__564641_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-01-20__575950_DRB Check Booking Template Updated 01-19-2022.pdf | 198404 | 1/19/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-02-20__589728_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-04-20__619647_DRB Check Booking Template Updated 04-20-2022.pdf | 180879 | 4/20/2022 15:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-05-20__634943_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-06-20__647511_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-07-20__660125_DRB Check Booking Template Updated 7-20-2022.pdf | 192303 | 7/20/2022 11:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-08-20__674594_DRB Check Booking Template Updated 8-24-2022.pdf | 156062 | 8/24/2022 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-09-20__687245_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-12-20__726761_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-01-20__739167_DRB Check Booking Template Updated 1-18-2023.pdf | 215009 | 1/18/2023 11:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-02-20__751443_DRB Check Booking Template Updated 2-15-2023.pdf | 195089 | 2/15/2023 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-03-20__766758_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-04-20__779590_DRB Check Booking Template Updated 4-19-2023.pdf | 179337 | 4/19/2023 13:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-05-20__792587_DRB Check Booking Template Updated 5-17-2023.pdf | 191198 | 5/17/2023 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-06-20__807240_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-07-20__822002_DRB Check Booking Template Updated 7-26-2023.pdf | 145522 | 7/26/2023 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-08-20__834946_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-09-20__847139_DRB Check Booking Template Updated 9-20-2023.pdf | 186661 | 9/20/2023 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-11-20__874655_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-12-20__887516_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-01-20__899633_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-02-20__914221_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-03-20__926514_DRB Check Booking Template Updated 3-20-2024.pdf | 161334 | 3/20/2024 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-04-20__941170_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-05-20__954017_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69608 | 2024-04-28__941219_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-04-01__507377_nala 4-2021 checks.pdf | 257992 | 8/14/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-05-01__509471_nala 5-2021 checks.pdf | 217977 | 8/16/2021 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-06-01__516454_Drb payments part 1 8-31-2021.pdf | 74554 | 8/31/2021 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-07-01__523965_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-08-01__524924_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-09-01__520663_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-10-01__533983_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-11-01__544676_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-12-01__559071_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-01-01__570025_DRB Check Booking Template Updated 01-05-2022.pdf | 193092 | 1/5/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-02-01__585294_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-03-01__596117_DRB Check Booking Template Updated 03-09-2022.pdf | 229139 | 3/9/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-04-01__613502_DRB Check Booking Template Updated 04-06-2022.pdf | 208191 | 4/6/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-05-01__629241_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-06-01__647167_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-07-01__654730_DRB Check Booking Template Updated 7-06-2022.pdf | 233409 | 7/6/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-08-01__666776_DRB Check Booking Template Updated 8-3-2022.pdf | 197412 | 8/3/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-09-01__682171_DRB Check Booking Template Updated 9-7-2022.pdf | 196534 | 9/7/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-11-01__706523_DRB Check Booking Template Updated 11-02-2022.pdf | 190649 | 11/2/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-12-01__717469_DRB Check Booking Template Updated 11-30-2022.pdf | 151904 | 11/30/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-01-01__736034_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-02-01__748076_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-03-01__761334_DRB Check Booking Template Updated 3-8-2023.pdf | 233288 | 3/8/2023 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-04-01__774161_DRB Check Booking Template Updated 4-5-2023.pdf | 225330 | 4/5/2023 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-05-01__786451_DRB Check Booking Template Updated 5-03-2023.pdf | 186899 | 5/3/2023 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-06-01__797699_DRB Check Booking Template Updated 5-31-2023.pdf | 153983 | 5/31/2023 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-07-01__814061_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-08-01__829929_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-09-01__842010_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-10-01__854377_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-12-01__881845_DRB Check Booking Template Updated 12-06-2023.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-01-01__896546_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-03-01__921224_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-04-01__933614_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-05-01__945589_DRB Check Booking Template Updated 5-01-2024.pdf | 196497 | 5/1/2024 12:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-11-01__578438_90day 1.25.2022.pdf | 112148 | 1/25/2022 12:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-12-01__608138_90day float 3-29-2022.pdf | 88526 | 3/29/2022 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2022-01-01__621054_90 day floats 4-25-2022.pdf | 83472 | 4/25/2022 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-01-01__907505_$500 Thomas Belanger ID 70582.pdf | 105927 | 2/5/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-02-01__912001_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-03-01__912003_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-04-01__912004_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-05-01__912005_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-06-01__912007_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-07-01__912010_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-08-01__912012_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-09-01__912013_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-10-01__912014_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-11-01__912016_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-12-01__898250_RE_0328359 Provident Trust Group LLC FBO Wayne E Anderson SDIRA Thomas Belanger.pdf | 319816 | 1/16/2024 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | image002.png | 15879 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | image003.png | 11266 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 280576 | 1/26/2024 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-02-01__912020_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-03-01__912021_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-04-01__912024_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-05-01__912027_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-02-01__903097_item-18_4302389613-18-518.00 USD.pdf | 89288 | 1/29/2024 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-03-01__917529_item-15_4302398053-15-518.00 USD.pdf | 75878 | 2/27/2024 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-04-01__928228_item-27_4302406517-27-518.00 USD.pdf | 111905 | 3/26/2024 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-05-01__941530_item-25_4302415066-25-518.00 USD.pdf | 73961 | 4/25/2024 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-01-17__609795_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-02-17__609797_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-03-17__609798_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-04-17__619281_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-05-17__632760_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-06-17__646109_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-07-17__658636_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-08-17__672810_Goldstar Deposit 8 18 2022.pdf | 923486 | 8/18/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-09-17__687354_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-10-17__700108_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-11-17__712828_Goldsar 11 1 82022.pdf | 907835 | 11/18/2022 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-12-17__725825_Goldstar 12 20 2022.pdf | 908811 | 12/20/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-01-17__738614_Goldstar 1 18 2023.pdf | 909662 | 1/18/2023 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-02-17__753383_goldstar 2 22 2023.pdf | 909247 | 2/22/2023 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-03-17__765402_goldstar 3 20 2023 II.pdf | 918044 | 3/20/2023 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-04-17__777489_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-05-17__792719_goldstar 5 18 2023.pdf | 908350 | 5/18/2023 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-06-17__806552_goldstar 6 21 2023.pdf | 895237 | 6/21/2023 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-07-17__818126_goldstar 7 17 2023.pdf | 893871 | 7/17/2023 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-08-17__833315_goldstar 8 18 2023.pdf | 894017 | 8/18/2023 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-09-17__846855_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-10-17__867462_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-11-17__876136_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-12-17__886373_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-01-17__899953_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-02-17__912754_GoldStar 02202024.pdf | 77568 | 2/20/2024 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-03-17__925952_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-05-17__952768_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-08-01__831817_goldstar 8 15 2023.pdf | 892891 | 8/15/2023 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-09-01__844112_FW_ EXTERNAL SENDER Goldstar Deposit from 8_31_2023 to Present.pdf | 203508 | 9/13/2023 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-10-01__856426_goldstar 10 11 2023.pdf | 896776 | 10/11/2023 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-11-01__867518_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-12-01__882747_goldstar 12 11 2023.pdf | 892222 | 12/11/2023 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-01-01__894573_GoldStar 01052024.pdf | 63936 | 1/5/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-02-01__910729_GoldStar 02132024.pdf | 87110 | 2/13/2024 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-03-01__922079_GoldStar 03112024.pdf | 111610 | 3/11/2024 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-04-01__934738_GoldStar 04082024.pdf | 161409 | 4/8/2024 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-05-01__946761_GoldStar 05062024.pdf | 153522 | 5/6/2024 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-06-06__664989_33416179-20-444.93 USD.pdf | 97702 | 8/1/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-07-06__680232_item-11_33442543-11-444.93 USD.pdf | 94748 | 9/2/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-08-06__692366_item-23_33467865-23-444.93 USD.pdf | 97587 | 10/3/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-09-06__707398_item-6_33495525-6-444.93 USD.pdf | 95830 | 11/4/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-10-06__719300_item-11_33524093-11-444.93 USD.pdf | 93876 | 12/5/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-11-06__734476_item-8_33560736-8-444.93 USD.pdf | 91613 | 1/9/2023 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-12-06__747037_item-23_33592216-23-444.93 USD.pdf | 93258 | 2/6/2023 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-01-06__760717_item-8_33619115-8-444.93 USD.pdf | 96387 | 3/7/2023 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-02-06__772604_item-14_33645718-14-444.93 USD.pdf | 91106 | 4/3/2023 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-03-06__787210_item-29_33672934-29-444.93 USD.pdf | 90438 | 5/5/2023 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-06-06__800831_453.83.pdf | 110160 | 6/6/2023 8:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-07-06__812256_item-15_33725867-15-453.83 USD.pdf | 98506 | 7/3/2023 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-08-06__828521_item-38_33756038-38-453.83 USD.pdf | 93851 | 8/7/2023 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-09-06__840460_item-11_33782250-11-453.83 USD.pdf | 93245 | 9/5/2023 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-10-06__852593_item-27_33808202-27-453.83 USD.pdf | 99097 | 10/2/2023 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-11-06__867900_item-30_33835642-30-453.83 USD.pdf | 94672 | 11/6/2023 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-12-06__880267_item-14_33862654-14-453.83 USD.pdf | 93569 | 12/5/2023 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-01-06__895088_item-40_33899453-40-453.83 USD.pdf | 102974 | 1/8/2024 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-02-06__907757_453.83.pdf | 95900 | 2/6/2024 8:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-03-06__918269_item-33_33953787-33-453.83 USD.pdf | 64262 | 3/1/2024 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-04-06__933134_item-28_33981927-28-453.83 USD.pdf | 66816 | 4/3/2024 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-05-06__946542_item-6_34008665-6-453.83 USD.pdf | 63461 | 5/3/2024 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71466 | 2024-01-06__893505_item-8_4300413712-8-200000.00 USD.pdf | 73598 | 1/3/2024 19:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-01-16__896664_item-36_4302358251-36-1578.85 USD.pdf | 72295 | 1/10/2024 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-02-16__910527_item-20_4302367341-20-1578.85 USD.pdf | 75042 | 2/13/2024 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-03-16__922925_item-16_4302376111-16-1578.85 USD.pdf | 94200 | 3/12/2024 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-04-16__935977_item-24_4302385266-24-1578.85 USD.pdf | 97130 | 4/10/2024 13:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-05-16__950924_item-28_4302394251-28-1626.22 USD.pdf | 71499 | 5/14/2024 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2021-11-23__550742_4302146042-38-250.00 USD.pdf | 95559 | 11/18/2021 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2021-12-23__564101_4302156193-9-250.00 USD.pdf | 100301 | 12/21/2021 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-01-23__577475_4302166086-30-250.00 USD.pdf | 82856 | 1/24/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-02-23__595281_4302176213-20-250.00 USD.pdf | 84890 | 3/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-03-23__603420_4302185977-43-250.00 USD.pdf | 85672 | 3/22/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-04-23__618464_4302195632-16-250.00 USD.pdf | 85478 | 4/19/2022 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-05-23__631316_4302205387-32-250.00 USD.pdf | 83089 | 5/16/2022 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-06-23__645064_4302214850-18-250.00 USD.pdf | 91120 | 6/15/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-07-23__665457_4302224451-37-250.00 USD.pdf | 68571 | 8/1/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-08-23__673159_4302234054-37-250.00 USD.pdf | 98638 | 8/19/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-09-23__686141_item-5_4302243450-5-250.00 USD.pdf | 117220 | 9/19/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-10-23__698010_item-26_4302252596-26-250.00 USD.pdf | 65650 | 10/14/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-11-23__713258_item-34_4302262111-34-250.00 USD.pdf | 80035 | 11/21/2022 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-12-23__724993_item-34_4302271466-34-250.00 USD.pdf | 81525 | 12/16/2022 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-01-23__737790_item-11_4302280760-11-250.00 USD.pdf | 75920 | 1/17/2023 9:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-02-23__751556_item-5_4302290016-5-250.00 USD.pdf | 82667 | 2/16/2023 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-03-23__765632_item-20_4302299106-20-250.00 USD.pdf | 96447 | 3/20/2023 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-04-23__778721_item-29_4302307935-29-250.00 USD.pdf | 84613 | 4/18/2023 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-05-23__792747_item-23_4302317117-23-250.00 USD.pdf | 82023 | 5/18/2023 8:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-06-23__805786_item-5_4302326041-5-250.00 USD.pdf | 96001 | 6/20/2023 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-07-23__819428_item-27_4302334747-27-250.00 USD.pdf | 88169 | 7/18/2023 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-08-23__832438_item-25_4302343620-25-250.00 USD.pdf | 79101 | 8/16/2023 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-09-23__846295_item-8_4302352240-8-250.00 USD.pdf | 83631 | 9/19/2023 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-10-23__859237_item-43_4302361026-43-250.00 USD.pdf | 90389 | 10/17/2023 10:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-11-23__872365_item-15_4302369599-15-250.00 USD.pdf | 70508 | 11/16/2023 9:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-12-23__887102_item-15_4302378258-15-250.00 USD.pdf | 71250 | 12/20/2023 9:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-01-23__899948_item-4_4302387015-4-250.00 USD.pdf | 80446 | 1/18/2024 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-02-23__912960_item-21_4302395593-21-250.00 USD.pdf | 70803 | 2/20/2024 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-03-23__925928_item-44_4302404033-44-250.00 USD.pdf | 77177 | 3/19/2024 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-04-23__939574_item-33_4302412601-33-250.00 USD.pdf | 87617 | 4/18/2024 13:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-05-23__953005_item-19_4302421067-19-250.00 USD.pdf | 66321 | 5/20/2024 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71738 | 2022-07-09__656266_4491039789-40-75000.00 USD.pdf | 97066 | 7/11/2022 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\71738 | 2023-07-09__816308_item-6_4491149427-6-75000.00 USD.pdf | 82439 | 7/11/2023 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-01-15__640418_Goldstar Lockbox Postings dor 6 1 2022.pdf | 1006478 | 6/6/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-02-15__618710_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-03-15__618713_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-04-15__619278_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-05-15__632845_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-06-15__647728_Goldstar Deposit 6 23 2022.pdf | 922852 | 6/23/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-07-15__674826_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-08-15__674824_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-09-15__687384_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-10-15__700307_Goldstar 10 21 22.pdf | 894046 | 10/21/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-11-15__712304_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-12-15__726410_Goldstar 12 21 2022.pdf | 906329 | 12/21/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-01-15__739568_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-02-15__755615_goldstar 2 27 2023.pdf | 907345 | 2/27/2023 13:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-03-15__766444_goldstar 3 22 2023.pdf | 909323 | 3/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-04-15__779695_goldstar 4 20 2023.pdf | 907347 | 4/20/2023 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-05-15__792075_goldstar 5 17 2023.pdf | 908997 | 5/17/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-06-15__807336_goldstr 6 22 23.pdf | 893785 | 6/22/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-07-15__820977_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-08-15__834665_goldstar 8 23 2023.pdf | 896008 | 8/23/2023 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-09-15__846868_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-10-15__867465_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-11-15__876120_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-12-15__886378_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-01-15__901268_Goldstar 1 24 2024.pdf | 881192 | 1/24/2024 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-03-15__925949_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-04-15__938061_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-05-15__952760_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-05-17__631563_1000255942-1-28000.00 USD.pdf | 82823 | 5/17/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-06-17__646482_1000262467-1-3000.00 USD.pdf | 73868 | 6/21/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-07-17__658780_1000268944-4-3000.00 USD.pdf | 79661 | 7/18/2022 14:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-08-17__672705_1000275383-1-3000.00 USD.pdf | 79102 | 8/18/2022 10:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-09-17__686272_item-38_1000281746-38-3000.00 USD.pdf | 70927 | 9/19/2022 14:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-10-17__699192_item-36_1000288146-36-3000.00 USD.pdf | 74882 | 10/18/2022 9:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-11-17__712737_item-28_1000294791-28-3000.00 USD.pdf | 74222 | 11/18/2022 10:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-12-17__725953_item-14_1000300879-14-3000.00 USD.pdf | 74290 | 12/19/2022 18:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-01-17__738323_item-18_1000307278-18-3000.00 USD.pdf | 53539 | 1/17/2023 10:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-02-17__753481_item-20_1000313712-20-3000.00 USD.pdf | 77544 | 2/22/2023 11:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-03-17__765071_item-4_1000319971-4-3000.00 USD.pdf | 71344 | 3/17/2023 9:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-04-17__778354_item-41_1000326177-41-3000.00 USD.pdf | 77762 | 4/17/2023 17:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-05-17__792706_item-2_1000332400-2-3000.00 USD.pdf | 73454 | 5/18/2023 8:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-06-17__805550_item-38_1000344597-38-3000.00 USD.pdf | 71546 | 6/16/2023 16:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-07-17__818499_item-9_1000355206-9-3000.00 USD.pdf | 53684 | 7/17/2023 13:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-08-17__833253_item-43_1000365754-43-3000.00 USD.pdf | 72541 | 8/18/2023 9:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-09-17__845141_item-6_1000375984-6-3000.00 USD.pdf | 70064 | 9/18/2023 9:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-10-17__858568_item-15_1000386175-15-3000.00 USD.pdf | 48204 | 10/16/2023 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-11-17__873027_item-39_1000396474-39-3000.00 USD.pdf | 72228 | 11/17/2023 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-12-17__886052_item-27_1000406492-27-3000.00 USD.pdf | 68047 | 12/18/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-01-17__900533_item-27_1000416870-27-3000.00 USD.pdf | 78706 | 1/22/2024 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-02-17__912665_item_32_1000426782-32-3000.00 USD.pdf | 71038 | 2/20/2024 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-03-17__925355_item_24_1000437162-24-3000.00 USD.pdf | 53838 | 3/18/2024 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-04-17__939645_item_17_1000447235-17-3000.00 USD.pdf | 80940 | 4/19/2024 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-05-17__953038_item-15_1000457175-15-3000.00 USD.pdf | 52726 | 5/20/2024 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986\2022-02-01__585965_Re_ Servicing HB Release 02-10-2022 APPROVAL NEEDED.pdf | Re_ Servicing HB Release 02-10-2022 APPROVAL N___.pdf | 263690 | 2/10/2022 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-03-01__592842_2265_3_4.pdf | 76370 | 3/2/2022 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-04-01__611938_2265_6_44.pdf | 75165 | 4/4/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-05-01__624918_2265_1_24.pdf | 73931 | 5/2/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-06-01__637002_2265_47_11.pdf | 79531 | 5/31/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-07-01__648689_2265_48_3.pdf | 79557 | 6/27/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-08-01__665493_2265_3_23.pdf | 79438 | 8/1/2022 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-09-01__678256_2265_50_5.pdf | 75313 | 8/30/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-10-01__691313_item-6_2265_41_6.pdf | 75213 | 9/28/2022 12:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-11-01__706726_item-84_2265_2_36.pdf | 74785 | 11/2/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-12-01__720845_item-27_2265_11_27.pdf | 78461 | 12/7/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-01-01__730113_item-16_2265_1_16.pdf | 73943 | 1/3/2023 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-02-01__743475_item-206_2265_53_42.pdf | 77606 | 1/30/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-03-01__757003_item-105_2265_48_3.pdf | 78800 | 2/27/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-04-01__770842_item-12_2265_54_12.pdf | 75874 | 3/30/2023 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-05-01__785615_item-187_2265_5_18.pdf | 73816 | 5/1/2023 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-06-01__799115_item-212_2265_55_12.pdf | 84659 | 6/1/2023 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-07-01__812891_item-64_2265_3_14.pdf | 83783 | 7/3/2023 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-08-01__826300_item-242_2265_56_5.pdf | 78373 | 7/31/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-09-01__838407_item-1_2265_55_1.pdf | 74574 | 8/30/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-10-01__853792_item-55_2265_10_5.pdf | 76625 | 10/3/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-11-01__865263_item-330_2265_58_49.pdf | 75827 | 10/30/2023 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-12-01__879467_item-88_2265_6_19.pdf | 75101 | 12/4/2023 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-01-01__892950_item-262_2265_10_17.pdf | 73841 | 1/2/2024 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-02-01__905237_item-33_2265_57_33.pdf | 76465 | 2/1/2024 9:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-03-01__914792_item-138_2265_38_2.pdf | 69948 | 2/26/2024 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-04-01__930711_item-23_2265_2_3.pdf | 119851 | 4/1/2024 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-05-01__941725_item-17_2265_50_17.pdf | 83806 | 4/26/2024 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-10-14__948977_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-11-14__948979_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-12-14__948981_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-01-14__948982_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-02-14__948983_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-03-14__948984_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-04-14__948985_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-05-14__948986_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-06-14__948987_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-07-14__948988_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-08-14__948989_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-09-14__948990_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-10-14__948991_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-11-14__948992_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-12-14__948994_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-01-14__948993_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-02-14__948995_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-03-14__948996_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-04-14__937998_item-40_4491233387-40-400.00 USD.pdf | 80609 | 4/16/2024 7:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-05-14__951241_item-13_4491242228-13-400.00 USD.pdf | 98201 | 5/14/2024 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-02-17__587300_41217849-10-2308.43 USD.pdf | 70267 | 2/16/2022 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-03-17__603424_41276299-23-2308.43 USD.pdf | 72383 | 3/22/2022 9:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-04-17__618145_41340040-24-2308.43 USD.pdf | 77437 | 4/18/2022 16:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-05-17__630102_41396660-16-2308.43 USD.pdf | 70833 | 5/13/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-06-17__645973_41453948-19-2308.43 USD.pdf | 69957 | 6/17/2022 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-07-17__659024_41507535-23-2308.43 USD.pdf | 69178 | 7/18/2022 22:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-08-17__671995_41563540-22-2308.43 USD.pdf | 71476 | 8/16/2022 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-09-17__686290_item-1_41619633-1-2308.43 USD.pdf | 71108 | 9/19/2022 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-10-17__699959_item 12 - 2308.43.pdf | 79201 | 10/19/2022 16:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-11-17__711661_item-35_41726734-35-2308.43 USD.pdf | 78181 | 11/16/2022 10:54 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-12-17__726156_item-26_41780585-26-2308.43 USD.pdf | 75738 | 12/19/2022 16:27 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-01-17__737848_item-4_41832665-4-2377.68 USD.pdf | 68537 | 1/17/2023 12:34 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-02-17__751462_item-14_41892336-14-2377.68 USD.pdf | 66106 | 2/15/2023 13:21 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-03-17__764057_item-27_41944802-27-2377.68 USD.pdf | 75191 | 3/14/2023 17:16 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-04-17__778191_item-18_41998279-18-2377.68 USD.pdf | 68920 | 4/17/2023 15:59 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-05-17__791627_item-5_42055378-5-2377.68 USD.pdf | 65688 | 5/16/2023 11:34 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-06-17__805363_item-6_42110392-6-2377.68 USD.pdf | 65281 | 6/16/2023 14:14 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-07-17__818144_item-5_42159155-5-2377.68 USD.pdf | 71241 | 7/17/2023 10:44 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-08-17__832446_item-29_42214876-29-2377.68 USD.pdf | 71974 | 8/16/2023 10:22 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-09-17__846268_item-9_42267022-9-2377.68 USD.pdf | 69795 | 9/19/2023 8:29 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-10-17__858597_item-21_42319707-21-2377.68 USD.pdf | 64292 | 10/16/2023 9:06 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-11-17__872963_item-2_42376120-2-2377.68 USD.pdf | 71521 | 11/17/2023 10:40 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-12-17__885404_item-10_42426481-10-2377.68 USD.pdf | 69720 | 12/18/2023 9:08 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-01-17__900476_item-18_42479417-18-2449.01 USD.pdf | 68925 | 1/22/2024 10:15 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-02-17__913042_item-42_42536340-42-2449.01 USD.pdf | 70964 | 2/20/2024 9:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-03-17__925788_item-4_42587471-4-2449.01 USD.pdf | 79295 | 3/19/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-04-17__939564_item-24_42640226-24-2449.01 USD.pdf | 74767 | 4/18/2024 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-05-17__953424_item-43_42695781-43-2449.01 USD.pdf | 70630 | 5/21/2024 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-01-19__609800_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-02-19__609801_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-03-19__609802_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-04-19__619285_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-05-19__632846_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-06-19__646111_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-07-19__659660_Goldstar Deposit 7 20 2022.pdf | 283773 | 7/20/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-08-19__674810_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-09-19__687356_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-10-19__700313_Goldstar 10 21 22.pdf | 894046 | 10/21/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-11-19__714026_Goldstar 11 22 2022.pdf | 907841 | 11/22/2022 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-12-19__725844_Goldstar 12 20 2022.pdf | 908811 | 12/20/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-01-19__739573_goldstar 1 20 2023 II.pdf | 917176 | 1/20/2023 9:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-02-19__753387_goldstar 2 22 2023.pdf | 909247 | 2/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-03-19__766462_goldstar 3 22 2023.pdf | 909323 | 3/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-04-19__777490_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-05-19__793167_goldstar 5 22 2023.pdf | 906383 | 5/22/2023 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-06-19__806558_goldstar 6 21 2023.pdf | 895237 | 6/21/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-07-19__820991_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-08-19__834532_goldstar 8 22 2023.pdf | 893607 | 8/22/2023 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-09-19__846871_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-10-19__867474_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-11-19__876143_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-12-19__886379_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-01-19__900568_Goldstar 1 22 2024.pdf | 886744 | 1/22/2024 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-02-19__912774_GoldStar 02202024.pdf | 77568 | 2/20/2024 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-03-19__926256_GoldStar 03202024.pdf | 110965 | 3/20/2024 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-04-19__939998_GoldStar 04192024.pdf | 152225 | 4/22/2024 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-05-19__953469_GoldStar 05212024.pdf | 154004 | 5/21/2024 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-07-01__813115_item-24_147765052-24-9800.00 USD.pdf | 56376 | 7/3/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-08-01__827413_item-16_147782124-16-9800.00 USD.pdf | 56120 | 8/3/2023 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-09-01__840590_item-24_147799245-24-9800.00 USD.pdf | 57577 | 9/5/2023 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-10-01__852714_item-22_147816102-22-9800.00 USD.pdf | 61418 | 10/3/2023 7:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-11-01__866843_item-8_147833002-8-9800.00 USD.pdf | 56631 | 11/3/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-12-01__879206_item-18_147849404-18-9800.00 USD.pdf | 53063 | 12/4/2023 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-01-01__891862_item-38_147865574-38-9800.00 USD.pdf | 56144 | 1/2/2024 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-02-01__906722_item-14_147883251-14-9800.00 USD.pdf | 64196 | 2/5/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-03-01__919621_item-35_147899477-35-9800.00 USD.pdf | 56072 | 3/4/2024 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-04-01__932090_item-17_147915539-17-9800.00 USD.pdf | 61122 | 4/2/2024 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-05-01__944869_item-18_147932497-18-9800.00 USD.pdf | 56500 | 5/1/2024 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-06-01__828284_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-07-01__828285_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-08-01__828287_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-09-01__828289_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-10-01__828294_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-11-01__828296_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-12-01__828298_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-01-01__828301_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-02-01__828304_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-03-01__828305_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-04-01__828308_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-05-01__828309_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-06-01__828310_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-07-01__828312_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-08-01__828314_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-09-01__836610_item-32_1000298522-32-825.00 USD.pdf | 57552 | 8/28/2023 10:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-10-01__849519_item-20_1000303949-20-825.00 USD.pdf | 64296 | 9/26/2023 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-11-01__865459_item-30_1000309451-30-825.00 USD.pdf | 54991 | 10/31/2023 15:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-12-01__877140_item-1_1000315017-1-825.00 USD.pdf | 50242 | 11/29/2023 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-01-01__889057_item-20_1000319437-20-825.00 USD.pdf | 51822 | 12/27/2023 10:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-02-01__902911_item-12_1000324644-12-825.00 USD.pdf | 55409 | 1/29/2024 9:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-03-01__914784_item-35_1000329939-35-825.00 USD.pdf | 51557 | 2/26/2024 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2022-08-25__673882_33432385-13-10000.00 USD.pdf | 117564 | 8/22/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-08-25__836171_item-29_33772961-29-10000.00 USD.pdf | 49915 | 8/28/2023 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-08-25__836173_item-30_33772960-30-494.61 USD.pdf | 93807 | 8/28/2023 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-09-25__848583_item-40_33799310-40-494.61 USD.pdf | 99623 | 9/25/2023 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-10-25__860908_item-6_33824651-6-494.61 USD.pdf | 98355 | 10/23/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-11-25__875231_item-19_33853608-19-494.61 USD.pdf | 97325 | 11/27/2023 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-12-25__889540_item-25_33888638-25-494.61 USD.pdf | 102090 | 12/27/2023 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-01-25__901883_item-33_33917493-33-494.61 USD.pdf | 82848 | 1/26/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-02-25__915361_item-1_33945486-1-494.61 USD.pdf | 97585 | 2/26/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-03-25__927083_item-41_33971967-41-494.61 USD.pdf | 56573 | 3/22/2024 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-04-25__939812_item-18_33997988-18-494.61 USD.pdf | 55743 | 4/22/2024 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-05-25__953045_item-43_34023932-43-494.61 USD.pdf | 61576 | 5/20/2024 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78155 | 2022-10-10__696864_item-15_5136428-15-30000.00 USD.pdf | 79393 | 10/11/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-03-19__601983_51027662-1-297.69 USD.pdf | 49673 | 3/21/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-04-19__617316_51028277-5-297.69 USD.pdf | 49330 | 4/14/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-05-19__629978_51028886-29-297.69 USD.pdf | 44828 | 5/13/2022 9:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-06-19__646467_51029487-39-297.69 USD.pdf | 50103 | 6/21/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-07-19__657679_51030096-37-297.69 USD.pdf | 47810 | 7/14/2022 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-08-19__670845_51030770-40-297.69 USD.pdf | 47430 | 8/15/2022 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-09-19__685199_item-4_51031387-4-297.69 USD.pdf | 45399 | 9/15/2022 9:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-10-19__697646_item-8_51031954-8-297.69 USD.pdf | 50627 | 10/13/2022 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-11-19__710039_item-11_51032544-11-297.69 USD.pdf | 45898 | 11/14/2022 9:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-12-19__724489_item-5_51033152-5-297.69 USD.pdf | 59430 | 12/15/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-01-19__736891_item-4_51033716-4-297.69 USD.pdf | 67677 | 1/13/2023 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-02-19__751448_item-31_51034295-31-297.69 USD.pdf | 45494 | 2/15/2023 13:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-03-19__764156_item-29_51034879-29-297.69 USD.pdf | 46039 | 3/15/2023 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-04-19__777059_item-43_51035458-43-297.69 USD.pdf | 43148 | 4/13/2023 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-05-19__790325_item-23_51036052-23-297.69 USD.pdf | 51718 | 5/15/2023 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-06-19__804999_item-17_51036652-17-297.69 USD.pdf | 52099 | 6/15/2023 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-07-19__817641_item-13_51037202-13-297.69 USD.pdf | 55409 | 7/13/2023 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-08-19__831680_item-3_51037780-3-297.69 USD.pdf | 44787 | 8/15/2023 9:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-09-19__844656_item-38_51038351-38-297.69 USD.pdf | 51358 | 9/14/2023 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-10-19__857459_item-2_51038902-2-297.69 USD.pdf | 48854 | 10/13/2023 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-11-19__871842_item-33_51039455-33-297.69 USD.pdf | 50551 | 11/15/2023 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-12-19__893547_item-25_51040016-25-297.69 USD.pdf | 46975 | 1/3/2024 18:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-01-19__899019_item-45_51040572-45-297.69 USD.pdf | 69430 | 1/17/2024 12:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-02-19__912055_item-17_51041149-17-297.69 USD.pdf | 59273 | 2/16/2024 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-03-19__924589_item-18_51041690-18-297.69 USD.pdf | 66023 | 3/15/2024 10:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-04-19__937115_item-38_51042235-38-297.69 USD.pdf | 49214 | 4/15/2024 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-05-19__951895_item-29_51042787-29-297.69 USD.pdf | 48977 | 5/16/2024 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-05-10__631620_2265_27_13.pdf | 74300 | 5/16/2022 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-06-10__646082_2265_33_16.pdf | 74254 | 6/17/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-07-10__657428_2265_26_5.pdf | 75766 | 7/13/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-08-10__671830_2265_27_24.pdf | 77370 | 8/15/2022 10:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-09-10__685545_item-1_2265_20_1.pdf | 74460 | 9/15/2022 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-10-10__697856_item-32_2265_20_32.pdf | 75891 | 10/12/2022 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-11-10__712625_item-211_2265_24_31.pdf | 78136 | 11/15/2022 17:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-12-10__724677_item-90_2265_23_9.pdf | 73729 | 12/15/2022 14:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-01-10__736852_item-9_2265_24_9.pdf | 92545 | 1/12/2023 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-02-10__750773_item-132_2265_23_36.pdf | 73892 | 2/13/2023 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-03-10__764427_item-27_2265_29_14.pdf | 75794 | 3/15/2023 14:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-04-10__776308_item-22_2265_18_22.pdf | 75144 | 4/11/2023 10:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-05-10__789676_item-36_2265_22_6.pdf | 69037 | 5/11/2023 9:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-06-10__803387_item-65_2265_19_5.pdf | 72860 | 6/12/2023 10:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-07-10__816239_item-109_2265_21_23.pdf | 72799 | 7/10/2023 10:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-08-10__830900_item-32_2265_23_7.pdf | 77339 | 8/14/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-09-10__844016_item-1_2265_20_1.pdf | 71462 | 9/12/2023 17:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-10-10__859481_item-44_2265_35_44.pdf | 69485 | 10/17/2023 15:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-11-10__869908_item-5_2265_20_5.pdf | 70727 | 11/13/2023 14:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-12-10__885170_item-49_2265_27_49.pdf | 86150 | 12/15/2023 11:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-01-10__898703_item-124_2265_36_10.pdf | 71364 | 1/16/2024 8:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-02-10__910054_item-148_2265_20_49.pdf | 82512 | 2/12/2024 8:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-03-10__928860_item-10_2265_50_10.pdf | 91415 | 3/27/2024 9:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-04-10__936265_item-42_2265_26_42.pdf | 77684 | 4/11/2024 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-05-10__949554_item-129_2265_23_21.pdf | 74372 | 5/13/2024 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-03-12__923387_item-31_2402959003-31-1889.44 USD.pdf | 44121 | 3/12/2024 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-04-12__938421_item-30_2402964190-30-1889.44 USD.pdf | 42715 | 4/16/2024 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-05-12__949602_item-6_2402968961-6-1889.44 USD.pdf | 41910 | 5/13/2024 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78363 | 2023-06-17__806334_item-18_4491141950-18-15000.00 USD.pdf | 94222 | 6/20/2023 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78397 | 2023-01-01__727088_item-10_4300390260-10-110000.00 USD.pdf | 66486 | 12/22/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408\2022-02-01__585968_Re_ Servicing HB Release 02-10-2022 APPROVAL NEEDED.pdf | Re_ Servicing HB Release 02-10-2022 APPROVAL N___.pdf | 263690 | 2/10/2022 19:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-03-01__602072_3780054546-30-550.00 USD.pdf | 45630 | 3/21/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-04-01__618726_4491008577-11-550.00 USD.pdf | 38720 | 4/19/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-05-01__628304_4491017220-3-550.00 USD.pdf | 38532 | 5/9/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-06-01__640197_4491026253-21-550.00 USD.pdf | 34852 | 6/3/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-07-01__654002_4491035295-38-550.00 USD.pdf | 32234 | 7/5/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-08-01__666934_4491045382-14-550.00 USD.pdf | 43415 | 8/3/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-09-01__681161_item-3_4491054836-3-550.00 USD.pdf | 37231 | 9/6/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-10-01__693464_item-10_4491063654-10-550.00 USD.pdf | 42249 | 10/4/2022 8:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-11-01__705929_item-14_4491072401-14-550.00 USD.pdf | 41243 | 11/2/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-12-01__733721_item-9_4491090372-9-550.00 USD.pdf | 40226 | 1/6/2023 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-01-01__770200_item-15_4491120410-15-550.00 USD.pdf | 41928 | 3/29/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-02-01__770201_item-16_4491120411-16-550.00 USD.pdf | 42478 | 3/29/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-03-01__770202_item-17_4491120412-17-550.00 USD.pdf | 41267 | 3/29/2023 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-04-01__772928_item-43_4491118041-43-550.00 USD.pdf | 43021 | 4/3/2023 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-05-01__802172_item-6_3780056686-6-550.00 USD.pdf | 36001 | 6/9/2023 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-06-01__807909_item-4_4491144054-4-550.00 USD.pdf | 42460 | 6/26/2023 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-07-01__813465_item-35_4491144882-35-550.00 USD.pdf | 40124 | 7/5/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-08-01__827764_item-1_4491155015-1-550.00 USD.pdf | 46936 | 8/4/2023 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-09-01__841597_item-8_4491164581-8-550.00 USD.pdf | 38127 | 9/6/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-10-01__854724_item-7_4491173398-7-550.00 USD.pdf | 43560 | 10/6/2023 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-11-01__958271_item-7_4491250000-7-550.00 USD.pdf | 38810 | 5/31/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-12-01__881424_item-7_4491191499-7-550.00 USD.pdf | 42856 | 12/6/2023 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-01-01__894378_item-23_4491200953-23-550.00 USD.pdf | 41331 | 1/5/2024 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-02-01__905265_item-22_4491210962-22-550.00 USD.pdf | 43945 | 2/1/2024 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-03-01__919644_item-8_4491219698-8-550.00 USD.pdf | 40261 | 3/4/2024 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-04-01__932566_item-37_4491228920-37-550.00 USD.pdf | 48694 | 4/3/2024 0:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-05-01__945324_item-43_4491237725-43-550.00 USD.pdf | 37658 | 5/1/2024 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2022-07-03__652197_373835-5-15000.00 USD.pdf | 45986 | 7/1/2022 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-07-03__812121_item-6_414779-6-250.00 USD.pdf | 44981 | 7/3/2023 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-08-03__826355_item-31_418300-31-250.00 USD.pdf | 52756 | 8/1/2023 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-09-03__840408_item-22_422074-22-250.00 USD.pdf | 55702 | 9/5/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-10-03__852416_item-16_425499-16-250.00 USD.pdf | 45441 | 10/2/2023 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-11-03__866652_item-5_428945-5-250.00 USD.pdf | 46553 | 11/2/2023 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-12-03__880873_item-30_432475-30-250.00 USD.pdf | 43950 | 12/5/2023 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-01-03__893274_item-16_436128-16-250.00 USD.pdf | 46030 | 1/3/2024 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-02-03__907940_item-8_439638-8-250.00 USD.pdf | 52145 | 2/6/2024 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-03-03__919203_item-10_443112-10-250.00 USD.pdf | 45586 | 3/4/2024 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-04-03__934105_item-39_446586-39-250.00 USD.pdf | 43248 | 4/4/2024 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-05-03__947275_item-6_450154-6-250.00 USD.pdf | 47233 | 5/6/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-01-01__891764_item-14_435874-14-801.00 USD.pdf | 47524 | 1/2/2024 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-02-01__904947_item-44_439389-44-801.00 USD.pdf | 44676 | 1/31/2024 18:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-03-01__918385_item-16_442911-16-801.00 USD.pdf | 42692 | 3/4/2024 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-04-01__932118_item-20_446333-20-801.00 USD.pdf | 49489 | 4/2/2024 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-05-01__946350_item-45_449893-45-801.00 USD.pdf | 48486 | 5/2/2024 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-03-13__618744_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-04-13__622527_Goldstar Lockbox Postings 2 26 2022.pdf | 996441 | 4/27/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-05-13__632764_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-06-13__647732_Goldstar Deposit 6 23 2022.pdf | 922852 | 6/23/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-07-13__659661_Goldstar Deposit 7 20 2022.pdf | 283773 | 7/20/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-08-13__674830_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-09-13__687362_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-10-13__700213_Goldstar 10 20 22.pdf | 895377 | 10/20/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-11-13__712298_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-12-13__724366_Goldstar 12 152022.pdf | 904822 | 12/15/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-01-13__739572_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-02-13__755621_goldstar 2 27 2023.pdf | 907345 | 2/27/2023 13:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-03-13__764149_Goldstar 3 15 2023.pdf | 894690 | 3/15/2023 10:20 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-04-13__777030_Goldstar 4 13 2023.pdf | 908219 | 4/13/2023 9:52 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-05-13__791593_goldstar 5 16 2023.pdf | 905623 | 5/16/2023 10:37 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-06-13__803726_goldstar 6 13 2023.pdf | 893315 | 6/13/2023 10:21 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-07-13__818125_goldstar 7 17 2023.pdf | 893871 | 7/17/2023 10:33 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-08-13__832738_goldstar 8 16 2023.pdf | 894995 | 8/16/2023 10:10 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-09-13__844115_FW_ EXTERNAL SENDER Goldstar Deposit from 8_31_2023 to Present.pdf | 203508 | 9/13/2023 11:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-10-13__867448_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-11-13__870846_Goldstar 11 14 2023.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-12-13__886368_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-01-13__899942_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-02-13__910734_GoldStar 02132024.pdf | 87110 | 2/13/2024 11:08 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-04-13__938057_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-03-15__618743_Copy of SuttonPark Capital Payments Goldstar.xls | 54784 | 4/19/2022 14:39 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-04-15__619283_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-05-15__632762_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-06-15__645387_Goldstar 6 16 2022.pdf | 156113 | 6/16/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-07-15__658651_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-08-15__671786_Goldstar Deposit 8 16 2022.pdf | 283480 | 8/16/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-09-15__685260_Goldstar 9 15 2022.pdf | 926396 | 9/15/2022 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-10-15__700111_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-11-15__712310_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-12-15__725344_Goldstar 12 19 2022.pdf | 907848 | 12/19/2022 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-01-15__739571_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-02-15__751926_goldstar 2 17 2023.pdf | 905972 | 2/17/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-03-15__764780_goldstar 3 16 2023.pdf | 894514 | 3/16/2023 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-04-15__779692_goldstar 4 20 2023.pdf | 907347 | 4/20/2023 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-05-15__792081_goldstar 5 17 2023.pdf | 908997 | 5/17/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-06-15__804974_goldstar 6 14 2023.pdf | 895189 | 6/15/2023 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-07-15__820933_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-08-15__832735_goldstar 8 16 2023.pdf | 894995 | 8/16/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-09-15__846874_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-10-15__867468_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-11-15__876133_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-12-15__894516_GoldStar 01052024.pdf | 63936 | 1/5/2024 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-01-15__899993_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-02-15__911822_GoldStar 02152024.pdf | 67813 | 2/15/2024 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-03-15__925946_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-04-15__938066_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-05-15__952756_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78515 | 2024-02-06__907327_item-4_147890153-4-65000.00 USD.pdf | 56988 | 2/5/2024 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78679 | 2023-06-03__800897_11033816 12500.00.pdf | 420048 | 6/6/2023 9:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78728 | 2022-07-09__656268_4491039789-40-75000.00 USD.pdf | 97066 | 7/11/2022 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78728 | 2023-07-09__816309_item-6_4491149427-6-75000.00 USD.pdf | 82439 | 7/11/2023 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78734 | 2023-12-31__892294_item-23_4150720-23-23000.00 USD.pdf | 42158 | 1/3/2024 8:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2022-12-06__740334_11139_item-22_2265_38_22.pdf | 71235 | 1/20/2023 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-01-06__740913_480978 3646.08 01202023.pdf | 69330 | 1/20/2023 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-02-06__745522_item-89_2265_2_48.pdf | 69998 | 2/1/2023 11:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-03-06__756139_item-82_2265_47_5.pdf | 68586 | 2/27/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-04-06__771174_item-6_2265_56_6.pdf | 74322 | 3/31/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-05-06__786393_item-12_2265_8_12.pdf | 74283 | 5/3/2023 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-06-06__799600_item-166_2265_54_16.pdf | 67357 | 6/1/2023 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-07-06__811168_item-1_2265_49_1.pdf | 76743 | 6/30/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-08-06__826376_item-193_2265_55_6.pdf | 74543 | 7/31/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-09-06__838898_item-72_2265_57_6.pdf | 68886 | 8/30/2023 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-10-06__853748_item-105_2265_9_5.pdf | 67581 | 10/3/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-11-06__866483_item-99_2265_2_49.pdf | 68645 | 11/1/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-12-06__876641_item-22_2265_47_22.pdf | 68820 | 11/28/2023 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-01-06__889933_item-33_2265_47_11.pdf | 81802 | 12/27/2023 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-02-06__905116_item-14_2265_57_14.pdf | 70949 | 2/1/2024 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-03-06__919283_item-37_2265_2_37.pdf | 78199 | 3/4/2024 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-04-06__932818_item-33_2265_16_20.pdf | 69742 | 4/3/2024 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-05-06__942528_item-173_2265_56_25.pdf | 66558 | 4/29/2024 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2022-12-06__740258_11139_item-22_2265_38_22.pdf | 71235 | 1/20/2023 10:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-01-06__740910_480978 3646.08 01202023.pdf | 69330 | 1/20/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-02-06__745519_item-88_2265_2_47.pdf | 80166 | 2/1/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-03-06__756137_item-81_2265_47_4.pdf | 79860 | 2/27/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-04-06__771244_item-7_2265_56_7.pdf | 73327 | 3/31/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-05-06__786391_item-11_2265_8_11.pdf | 68686 | 5/3/2023 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-06-06__799602_item-167_2265_54_17.pdf | 67542 | 6/1/2023 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-07-06__811515_item-15_2265_49_15.pdf | 75864 | 6/30/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-08-06__826378_item-194_2265_55_7.pdf | 66003 | 7/31/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-09-06__838896_item-71_2265_57_5.pdf | 67831 | 8/30/2023 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-10-06__853746_item-106_2265_9_6.pdf | 67408 | 10/3/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-11-06__866481_item-98_2265_2_48.pdf | 68061 | 11/1/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-12-06__876645_item-23_2265_47_23.pdf | 69729 | 11/28/2023 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-01-06__889931_item-32_2265_47_10.pdf | 81478 | 12/27/2023 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-02-06__905119_item-15_2265_57_15.pdf | 70264 | 2/1/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-03-06__919288_item-38_2265_2_38.pdf | 67916 | 3/4/2024 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-04-06__932821_item-34_2265_16_21.pdf | 68864 | 4/3/2024 9:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-05-06__942532_item-174_2265_56_26.pdf | 78137 | 4/29/2024 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-07-01__665985_4200381233-19-1700.00 USD.pdf | 62351 | 8/2/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-08-01__667248_4200384015-45-1700.00 USD.pdf | 70672 | 8/4/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-09-01__681992_item-12_4200386690-12-1751.00 USD.pdf | 66618 | 9/7/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-10-01__695129_item-25_4200389404-25-1751.00 USD.pdf | 40063 | 10/6/2022 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-11-01__709372_item-5_4200392115-5-1751.00 USD.pdf | 59813 | 11/10/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-12-01__716583_item-36_4200394616-36-1751.00 USD.pdf | 79034 | 11/29/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-01-01__733484_item-44_4200397467-44-1751.00 USD.pdf | 66559 | 1/6/2023 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-02-01__747499_item-31_4200400107-31-1751.00 USD.pdf | 58309 | 2/7/2023 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-03-01__761088_item-34_4200402748-34-1751.00 USD.pdf | 63265 | 3/8/2023 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-04-01__778686_item-13_4200405430-13-1751.00 USD.pdf | 63767 | 4/18/2023 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-05-01__788808_item-3_4200408053-3-1751.00 USD.pdf | 61573 | 5/10/2023 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-06-01__802294_item-29_4200410658-29-1751.00 USD.pdf | 50871 | 6/9/2023 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-07-01__813479_item-25_4200413309-25-1751.00 USD.pdf | 68117 | 7/5/2023 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-08-01__829530_item-20_4200415887-20-1751.00 USD.pdf | 64286 | 8/9/2023 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-09-01__840730_item-33_4200418410-33-1803.54 USD.pdf | 67373 | 9/5/2023 14:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-10-01__853074_item-41_4200421047-41-1803.54 USD.pdf | 57769 | 10/3/2023 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-11-01__867805_item-40_4200423621-40-1803.54 USD.pdf | 71225 | 11/6/2023 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-12-01__880223_item-22_4200426187-22-1803.54 USD.pdf | 61966 | 12/4/2023 9:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-01-01__895117_item-25_4200428758-25-1803.54 USD.pdf | 76805 | 1/8/2024 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-02-01__906759_item-13_4200431281-13-1803.54 USD.pdf | 61963 | 2/5/2024 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-03-01__918533_item-27_4200433778-27-1803.54 USD.pdf | 63192 | 3/4/2024 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-04-01__934468_item-13_4200436380-13-1803.54 USD.pdf | 52389 | 4/8/2024 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-05-01__946751_item-15_4200438896-15-1803.54 USD.pdf | 64678 | 5/6/2024 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-02-28__917047_item-7_4491218961-7-601.80 USD.pdf | 82963 | 2/27/2024 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-03-28__928845_item-8_4491227945-8-601.80 USD.pdf | 80893 | 3/27/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-04-28__943498_item-1_4491236852-1-601.80 USD.pdf | 81151 | 4/29/2024 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-05-28__955189_item-9_4491245734-9-601.80 USD.pdf | 86687 | 5/28/2024 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-04-01__620479_RE_ Servicing HB Release 04_21_2022 APPROVAL NEEDED-FLove Approval.pdf | 218535 | 4/22/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-05-01__625311_41362211-17-3105.38 USD.pdf | 69705 | 5/2/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-06-01__637728_41428644-3-3198.54 USD.pdf | 69572 | 6/1/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-07-01__652113_41474832-29-3198.54 USD.pdf | 69212 | 6/30/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-08-01__664295_41526901-8-3198.54 USD.pdf | 72794 | 8/1/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-09-01__678229_41585420-11-3198.54 USD.pdf | 74214 | 8/31/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-10-01__693366_item-3_41638717-3-3198.54 USD.pdf | 75261 | 10/4/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-11-01__704781_item-10_41690978-10-3198.54 USD.pdf | 71420 | 11/1/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-12-01__719173_item-35_41757090-35-3198.54 USD.pdf | 78871 | 12/5/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-01-01__730980_item-6_41812266-6-3198.54 USD.pdf | 72620 | 1/3/2023 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-02-01__746429_item-20_41854572-20-3198.54 USD.pdf | 69538 | 2/3/2023 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-03-01__759939_item-35_41907664-35-3198.54 USD.pdf | 69750 | 3/6/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-04-01__773674_item-12_41966728-12-3198.54 USD.pdf | 71501 | 4/5/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-05-01__784786_item-1_42018451-1-3198.54 USD.pdf | 67179 | 5/2/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-06-01__799414_item-19_42086546-19-3294.50 USD.pdf | 70850 | 6/2/2023 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-07-01__814325_item-42_42129786-42-3294.50 USD.pdf | 69026 | 7/5/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-08-01__825346_item-23_42180160-23-3294.50 USD.pdf | 66553 | 7/31/2023 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-09-01__839772_item-8_42235620-8-3294.50 USD.pdf | 76403 | 9/1/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-10-01__852632_item-27_42286370-27-3294.50 USD.pdf | 72058 | 10/2/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-11-01__866089_item-39_42340522-39-3294.50 USD.pdf | 73114 | 11/1/2023 12:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-12-01__879452_item-35_42405503-35-3294.50 USD.pdf | 68279 | 12/4/2023 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-01-01__890974_item-22_42443807-22-3294.50 USD.pdf | 71416 | 1/2/2024 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-02-01__905932_item-36_42501164-36-3294.50 USD.pdf | 81066 | 2/1/2024 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-03-01__918823_item-26_42553767-26-3294.50 USD.pdf | 70700 | 3/4/2024 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-04-01__931079_item-11_42616474-11-3294.50 USD.pdf | 76510 | 4/1/2024 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-05-01__945231_item-38_42661918-38-3294.50 USD.pdf | 66403 | 5/1/2024 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78813 | 2022-12-28__728380_item-24_4491089252-24-40000.00 USD.pdf | 93963 | 12/28/2022 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-01-17__735359_11107_4300391258 2112.60.pdf | 97161 | 1/11/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-02-17__748891_item-6_4300393181-6-2112.60 USD.pdf | 75795 | 2/10/2023 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-03-17__761962_item-12_4300395114-12-2112.60 USD.pdf | 87056 | 3/10/2023 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-04-17__774909_item-20_4300397072-20-2112.60 USD.pdf | 92497 | 4/7/2023 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-05-17__794199_item-12_4300399106-12-2112.60 USD.pdf | 87455 | 5/24/2023 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-06-17__802712_item-7_4300401035-7-2112.60 USD.pdf | 87016 | 6/12/2023 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-07-17__815529_item-27_4300402957-27-2112.60 USD.pdf | 82392 | 7/10/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-08-17__831692_item-32_4300404894-32-2112.60 USD.pdf | 91065 | 8/14/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-09-17__843208_item-38_4300406779-38-2112.60 USD.pdf | 84199 | 9/11/2023 15:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-10-17__856765_item-37_4300408710-37-2112.60 USD.pdf | 71672 | 10/11/2023 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-11-17__871519_item-39_4300410604-39-2175.98 USD.pdf | 89294 | 11/14/2023 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-12-17__885923_item-15_4300412453-15-2175.98 USD.pdf | 82241 | 12/18/2023 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-01-17__897031_item-1_4300414341-1-2175.98 USD.pdf | 73009 | 1/12/2024 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-02-17__911074_item-17_4300416186-17-2175.98 USD.pdf | 71708 | 2/13/2024 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-03-17__922206_item-44_4300418022-44-2175.98 USD.pdf | 74540 | 3/11/2024 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-04-17__937076_item-5_4300419984-5-2175.98 USD.pdf | 75109 | 4/15/2024 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-05-17__950725_item-16_4300421904-16-2175.98 USD.pdf | 68865 | 5/14/2024 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-04-23__617725_3264412-19-939.66 USD.pdf | 36032 | 4/18/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-05-23__631470_3296602-19-939.66 USD.pdf | 41515 | 5/17/2022 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-06-23__645991_3328808-6-939.66 USD.pdf | 43156 | 6/17/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-07-23__658985_3360937-13-939.66 USD.pdf | 42821 | 7/18/2022 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-08-23__671920_3392687-32-939.66 USD.pdf | 33832 | 8/16/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-09-23__686096_item-31_3424226-31-939.66 USD.pdf | 32588 | 9/19/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-10-23__698860_item-28_3455304-28-939.66 USD.pdf | 39616 | 10/17/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-11-23__712741_item-6_3487002-6-939.66 USD.pdf | 37784 | 11/18/2022 9:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-12-23__725852_item-10_3518362-10-939.66 USD.pdf | 34656 | 12/19/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-01-23__738448_item-35_3549936-35-939.66 USD.pdf | 34662 | 1/17/2023 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-02-23__751638_item-23_3581127-23-939.66 USD.pdf | 34368 | 2/16/2023 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-03-23__765298_item-5_3611930-5-939.66 USD.pdf | 44836 | 3/17/2023 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-04-23__778494_item-21_3641850-21-939.66 USD.pdf | 36517 | 4/17/2023 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-05-23__791407_item-30_3670807-30-939.66 USD.pdf | 41782 | 5/16/2023 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-06-23__806908_item-12_3693782-12-939.66 USD.pdf | 34990 | 6/21/2023 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-07-23__818573_item-39_3716281-39-939.66 USD.pdf | 42012 | 7/17/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-08-23__833235_item-32_3737667-32-939.66 USD.pdf | 38284 | 8/18/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-09-23__845711_item-31_3754586-31-939.66 USD.pdf | 38043 | 9/18/2023 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-10-23__858412_item-35_3770732-35-939.66 USD.pdf | 33253 | 10/16/2023 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-11-23__873125_item-13_3784358-13-939.66 USD.pdf | 36135 | 11/17/2023 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-12-23__886316_item-29_3798159-29-939.66 USD.pdf | 39658 | 12/18/2023 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-01-23__900199_item-7_3812359-7-939.66 USD.pdf | 43891 | 1/19/2024 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-02-23__913373_item-5_3825953-5-939.66 USD.pdf | 34900 | 2/20/2024 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-03-23__925367_item-35_3833211-35-939.66 USD.pdf | 35519 | 3/18/2024 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-04-23__938445_item-34_3840739-34-939.66 USD.pdf | 36201 | 4/16/2024 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-05-23__952922_item-14_3848144-14-939.66 USD.pdf | 34187 | 5/20/2024 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78831 | 2024-04-02__934247_item-17_42622595-17-7500.00 USD.pdf | 64918 | 4/5/2024 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-06-15__643719_33370039-30-1764.77 USD.pdf | 96294 | 6/13/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-07-15__657064_33397217-11-1764.77 USD.pdf | 98999 | 7/12/2022 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-08-15__670578_33424960-40-1764.77 USD.pdf | 100902 | 8/12/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-09-15__683614_item-35_33450330-35-1764.77 USD.pdf | 95108 | 9/12/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-10-15__696781_item-11_33476775-11-1764.77 USD.pdf | 95867 | 10/12/2022 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-11-15__710717_item-10_33503712-10-1764.77 USD.pdf | 98902 | 11/15/2022 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-12-15__723342_item-44_33533858-44-1764.77 USD.pdf | 94678 | 12/13/2022 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-01-15__738434_item-17_33571928-17-1764.77 USD.pdf | 102431 | 1/17/2023 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-02-15__749362_item-15_33600103-15-1764.77 USD.pdf | 92613 | 2/13/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-03-15__763163_item-42_33626676-42-1764.77 USD.pdf | 91881 | 3/13/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-04-15__777346_item-19_33654788-19-1764.77 USD.pdf | 92292 | 4/14/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-05-15__790321_item-20_33681348-20-1764.77 USD.pdf | 96173 | 5/15/2023 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-06-15__803461_item-31_33706356-31-1764.77 USD.pdf | 99406 | 6/12/2023 10:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-07-15__817856_item-44_33734972-44-1764.77 USD.pdf | 93783 | 7/13/2023 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-08-15__830740_item-19_33764155-19-1764.77 USD.pdf | 98635 | 8/14/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-09-15__847587_item-7_33789650-7-1764.77 USD.pdf | 69914 | 9/22/2023 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-10-15__857682_item-23_33816331-23-1764.77 USD.pdf | 103893 | 10/13/2023 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-11-15__871086_item-6_33842825-6-1764.77 USD.pdf | 103297 | 11/14/2023 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-12-15__883875_item-33_33873000-33-1764.77 USD.pdf | 110982 | 12/12/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-01-15__897773_item-36_33909224-36-1764.77 USD.pdf | 107236 | 1/16/2024 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-02-15__910470_item-41_33936420-41-1764.77 USD.pdf | 99811 | 2/12/2024 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-03-15__922695_item-2_33962392-2-1764.77 USD.pdf | 58529 | 3/11/2024 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-04-15__936967_item-2_33990009-2-1764.77 USD.pdf | 52465 | 4/15/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-05-15__950658_item-38_34015147-38-1764.77 USD.pdf | 62611 | 5/14/2024 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78843 | 2023-01-04__731680_item-20_3522611-20-15000.00 USD.pdf | 34227 | 1/3/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78856 | 2022-12-01__718714_item-15_2392369-15-12500.00 USD.pdf | 37954 | 12/2/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78856 | 2023-12-01__880613_item-20_2410198-20-12500.00 USD.pdf | 31350 | 12/4/2023 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78865 | 2022-12-20__726212_item-71_2265_31_30.pdf | 78807 | 12/19/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78865 | 2023-12-20__885381_item-140_2265_34_17.pdf | 78490 | 12/18/2023 7:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2023-11-17__871704_item-11_2265_26_11.pdf | 75519 | 11/15/2023 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2023-12-17__885731_item-64_2265_31_3.pdf | 76883 | 12/18/2023 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-01-17__899845_item-33_2265_39_33.pdf | 73996 | 1/18/2024 9:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-02-17__912156_item-37_2265_27_18.pdf | 73009 | 2/16/2024 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-03-17__925726_item-9_2265_34_9.pdf | 73532 | 3/19/2024 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-04-17__939434_item-10_2265_41_9.pdf | 74984 | 4/18/2024 8:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-05-17__951341_item-19_2265_28_19.pdf | 75047 | 5/15/2024 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78884 | 2024-01-14__899354_item-6_42475225-6-10000.00 USD.pdf | 76615 | 1/17/2024 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2022-04-01__620480_RE_ Servicing HB Release 04_21_2022 APPROVAL NEEDED-FLove Approval.pdf | 218535 | 4/22/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2022-10-01__688825_item-23_4025190-23-2510.00 USD.pdf | 40820 | 9/26/2022 10:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2023-04-01__769851_item-3_4074122-3-2510.00 USD.pdf | 44838 | 3/28/2023 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2023-10-01__847845_item-7_4123917-7-2510.00 USD.pdf | 41015 | 9/25/2023 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2024-04-01__931277_item-37_4174768-37-2510.00 USD.pdf | 38181 | 4/1/2024 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2022-12-13__724051_item-18_999441-18-10000.00 USD.pdf | 78814 | 12/14/2022 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2023-12-13__882770_item-21_1000018945-21-1277.90 USD.pdf | 52691 | 12/11/2023 13:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-01-13__895501_item-13_1000022865-13-1277.90 USD.pdf | 52212 | 1/9/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-02-13__909644_item-14_1000026360-14-1277.90 USD.pdf | 56616 | 2/12/2024 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-03-13__922869_item-20_1000029652-20-1277.90 USD.pdf | 58363 | 3/11/2024 8:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-04-13__935524_item-33_1000033069-33-1277.90 USD.pdf | 47699 | 4/9/2024 18:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-05-13__949860_item-31_1000036621-31-1277.90 USD.pdf | 54448 | 5/13/2024 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2022-12-13__723410_item-25_30686577-25-10000.00 USD.pdf | 99164 | 12/12/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2023-12-13__882758_item-4_30764065-4-1270.00 USD.pdf | 93566 | 12/11/2023 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-01-13__897994_item-36_30772748-36-1270.00 USD.pdf | 98304 | 1/16/2024 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-02-13__909972_item-14_30779488-14-1270.00 USD.pdf | 105314 | 2/12/2024 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-03-13__921652_item-3_30785118-3-1270.00 USD.pdf | 55772 | 3/8/2024 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-04-13__935621_item-20_30791740-20-1270.00 USD.pdf | 61870 | 4/10/2024 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-05-13__950579_item-26_30798404-26-1270.00 USD.pdf | 68503 | 5/14/2024 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-03-15__613941_FW_ Servicing HB Release 03-29-2022 APPROVAL NEEDED-FLove Approval.pdf | 263877 | 4/7/2022 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-04-15__618967_1000205459-6-760.91 USD.pdf | 70260 | 4/19/2022 19:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-05-15__628961_1000211286-44-760.91 USD.pdf | 63307 | 5/10/2022 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-06-15__643482_1000217115-10-760.91 USD.pdf | 64142 | 6/13/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-07-15__655723_1000222782-42-760.91 USD.pdf | 64971 | 7/11/2022 11:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-08-15__670955_1000228591-5-760.91 USD.pdf | 67803 | 8/15/2022 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-09-15__682878_item-15_1000234325-15-760.91 USD.pdf | 47074 | 9/12/2022 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-10-15__696323_item-36_1000239963-36-760.91 USD.pdf | 64866 | 10/11/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-11-15__710624_item-16_1000245789-16-760.91 USD.pdf | 66228 | 11/14/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-12-15__722150_item-22_1000251233-22-760.91 USD.pdf | 67713 | 12/12/2022 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-01-15__734686_item-25_1000256887-25-760.91 USD.pdf | 57935 | 1/9/2023 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-02-15__749333_item-16_1000262540-16-760.91 USD.pdf | 64174 | 2/13/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-03-15__762675_item-13_1000268083-13-760.91 USD.pdf | 67845 | 3/13/2023 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-04-15__776357_item-25_1000273556-25-760.91 USD.pdf | 58143 | 4/11/2023 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-05-15__790453_item-3_1000279078-3-760.91 USD.pdf | 66569 | 5/15/2023 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-06-15__802880_item-13_1000284539-13-760.91 USD.pdf | 74487 | 6/12/2023 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-07-15__816487_item-10_1000290023-10-760.91 USD.pdf | 59124 | 7/11/2023 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-08-15__830555_item-24_1000295642-24-760.91 USD.pdf | 75169 | 8/14/2023 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-09-15__842675_item-17_1000300960-17-760.91 USD.pdf | 68591 | 9/11/2023 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-10-15__858425_item-40_1000306383-40-760.91 USD.pdf | 58782 | 10/16/2023 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-11-15__869742_item-22_1000311885-22-760.91 USD.pdf | 54093 | 11/13/2023 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-12-15___883056_item-40_1000317247-40-760.91 USD.pdf | 37662 | 12/11/2023 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-01-15___897722_item-12_1000322654-12-760.91 USD.pdf | 55876 | 1/16/2024 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-02-15___909314_item-21_1000327941-21-760.91 USD.pdf | 55893 | 2/12/2024 10:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-03-15___922709_item-19_1000333243-19-760.91 USD.pdf | 51132 | 3/11/2024 8:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-04-15___937355_item-39_1000338502-39-760.91 USD.pdf | 49958 | 4/15/2024 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-05-15___950591_item-19_1000343761-19-760.91 USD.pdf | 48029 | 5/13/2024 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2022-07-01___653799_4491037892-2-5000.00 USD.pdf | 32143 | 7/5/2022 14:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2023-01-01___733733_item-19_4491092861-19-5000.00 USD.pdf | 40913 | 1/6/2023 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2023-07-01___835673_item-10_4491164054-10-5000.00 USD.pdf | 55835 | 8/28/2023 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2024-01-01___894539_item-34_4491203398-34-5000.00 USD.pdf | 40042 | 1/5/2024 12:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-05-07___628541_684292-33-1875.54 USD.pdf | 40582 | 5/10/2022 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-06-07___642760_689048-34-1875.54 USD.pdf | 45339 | 6/10/2022 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-07-07___657171_693265-34-1875.54 USD.pdf | 39837 | 7/13/2022 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-08-07___669208_697939-7-1875.54 USD.pdf | 43479 | 8/9/2022 14:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-09-07___683830_item-37_702466-37-1875.54 USD.pdf | 44788 | 9/13/2022 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-10-07___696214_item-13_706520-13-1875.54 USD.pdf | 39401 | 10/11/2022 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-11-07__708900_item-6_711740-6-1875.54 USD.pdf | 42775 | 11/8/2022 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-12-07__721817_item-1_716636-1-1875.54 USD.pdf | 39113 | 12/9/2022 13:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-01-07__736474_item-40_721015-40-1875.54 USD.pdf | 39771 | 1/11/2023 20:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-02-07__747534_item-41_726397-41-1875.54 USD.pdf | 40897 | 2/7/2023 10:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-03-07__760773_item-30_730978-30-1875.54 USD.pdf | 41751 | 3/7/2023 12:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-04-07__775175_item-32_735555-32-1875.54 USD.pdf | 45267 | 4/10/2023 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-05-07__788078_item-6_740221-6-1875.54 USD.pdf | 40137 | 5/8/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-06-07__802276_item-38_744612-38-1875.54 USD.pdf | 42811 | 6/9/2023 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-07-07__814763_item-2_748739-2-1875.54 USD.pdf | 38464 | 7/10/2023 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-08-07__828874_item-21_753347-21-1875.54 USD.pdf | 41597 | 8/7/2023 9:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-09-07__842954_item-10_758062-10-1875.54 USD.pdf | 42618 | 9/11/2023 13:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-10-07__855611_item-19_762427-19-1875.54 USD.pdf | 44048 | 10/10/2023 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-11-07__868268_item-6_768254-6-1875.54 USD.pdf | 45472 | 11/7/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-12-07__883004_item-33_772422-33-1875.54 USD.pdf | 41049 | 12/11/2023 9:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-01-07__895053_item-35_777392-35-1875.54 USD.pdf | 39755 | 1/8/2024 10:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-02-07__909461_item-18_782529-18-1875.54 USD.pdf | 44844 | 2/12/2024 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-03-07__923977_Check 786822 and Advice Letter 1875.54.pdf | 652760 | 3/14/2024 7:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-04-07__934627_item-10_791806-10-1875.54 USD.pdf | 43637 | 4/8/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-05-07__949154_item-43_797328-43-1875.54 USD.pdf | 47360 | 5/10/2024 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78930 | 2024-02-09__909809_item-7_4491214611-7-5000.00 USD.pdf | 88330 | 2/12/2024 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-01-01__734142_732210_item-35_33558170-35-2075.00 USD.pdf | 98737 | 1/4/2023 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-02-01__743630_item-18_33586116-18-2075.00 USD.pdf | 92961 | 1/30/2023 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-03-01__756225_item-32_33613538-32-2075.00 USD.pdf | 92320 | 2/27/2023 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-04-01__770913_item-2_33641373-2-2075.00 USD.pdf | 93273 | 3/31/2023 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-05-01__784931_item-9_33668288-9-2075.00 USD.pdf | 76379 | 5/2/2023 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-06-01__797245_item-14_33694261-14-2075.00 USD.pdf | 96598 | 5/31/2023 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-07-01__810980_item-21_33721419-21-2075.00 USD.pdf | 95715 | 6/29/2023 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-08-01__825432_item-29_33750407-29-2075.00 USD.pdf | 96172 | 8/1/2023 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-09-01__839040_item-13_33778196-13-2075.00 USD.pdf | 96178 | 8/31/2023 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-10-01__852261_item-13_33803516-13-2075.00 USD.pdf | 93991 | 10/2/2023 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-11-01__863818_item-40_33829745-40-2075.00 USD.pdf | 91943 | 10/30/2023 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-12-01__880671_item-13_33858408-13-2075.00 USD.pdf | 95327 | 12/4/2023 14:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-01-01__893091_item-12_33896035-12-2075.00 USD.pdf | 93099 | 1/3/2024 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-02-01__904308_item-17_33923189-17-2075.00 USD.pdf | 91231 | 1/30/2024 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-03-01__916134_915226_item-18_33949157-18-2075.00 USD.pdf | 57681 | 2/26/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-04-01__929377_item-26_33978304-26-2075.00 USD.pdf | 55574 | 3/28/2024 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-05-01__943320_item-15_34002652-15-2075.00 USD.pdf | 55456 | 4/29/2024 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-04-22__619789_1000206225-5-925.00 USD.pdf | 60059 | 4/21/2022 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-05-22__632730_1000212037-17-925.00 USD.pdf | 68894 | 5/19/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-06-22__646707_1000217837-33-925.00 USD.pdf | 74876 | 6/21/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-07-22__658388_1000223582-28-925.00 USD.pdf | 68290 | 7/18/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-08-22__673632_1000229332-28-925.00 USD.pdf | 85251 | 8/22/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-09-22__685856_item-14_1000234912-14-925.00 USD.pdf | 70350 | 9/19/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-10-22__700321_item-30_1000240700-30-925.00 USD.pdf | 66029 | 10/21/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-11-22__712995_item-29_1000246484-29-925.00 USD.pdf | 79788 | 11/21/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-12-22__724130_item-39_1000252091-39-925.00 USD.pdf | 72628 | 12/14/2022 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-01-22__740447_item-12_1000257621-12-925.00 USD.pdf | 75325 | 1/23/2023 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-02-22__752636_item-45_1000263232-45-925.00 USD.pdf | 85948 | 2/21/2023 12:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-03-22__765780_item-36_1000268749-36-925.00 USD.pdf | 78678 | 3/20/2023 14:29 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-04-22__779793_item-22_1000274289-22-925.00 USD.pdf | 60954 | 4/20/2023 13:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-05-22__792873_item-4_1000279795-4-925.00 USD.pdf | 64601 | 5/19/2023 9:40 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-06-22__806186_item-5_1000285187-5-925.00 USD.pdf | 72174 | 6/20/2023 16:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-07-22__819349_item-12_1000290736-12-925.00 USD.pdf | 62393 | 7/18/2023 10:21 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-08-22__833466_item-4_1000296301-4-925.00 USD.pdf | 64322 | 8/21/2023 10:57 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-09-22__845215_item-6_1000301640-6-925.00 USD.pdf | 79076 | 9/18/2023 9:50 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-10-22__860208_item-29_1000307075-29-925.00 USD.pdf | 51400 | 10/20/2023 10:02 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-11-22__873292_item-4_1000312545-4-925.00 USD.pdf | 50364 | 11/20/2023 10:23 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-12-22__883488_item-19_1000318000-19-925.00 USD.pdf | 55708 | 12/12/2023 8:39 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-01-22__900611_item-3_1000323340-3-925.00 USD.pdf | 50198 | 1/22/2024 11:06 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-02-22__912551_item-33_1000328571-33-925.00 USD.pdf | 51303 | 2/20/2024 9:22 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-03-22__927196_item-17_1000333926-17-925.00 USD.pdf | 54820 | 3/25/2024 11:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-04-22__939642_item-20_1000339198-20-925.00 USD.pdf | 47626 | 4/19/2024 8:54 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-05-22__953383_item-14_1000344398-14-925.00 USD.pdf | 50922 | 5/21/2024 12:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2022-06-01__636402_5097518-14-5000.00 USD.pdf | 89256 | 5/27/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2022-07-01__650376_5107512-15-2817.92 USD.pdf | 57480 | 6/28/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2023-01-01__730099_item-45_5159635-45-2817.92 USD.pdf | 81219 | 1/3/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2023-07-01__808080_item-10_5210158-10-2817.92 USD.pdf | 81172 | 6/26/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2024-01-01__891186_item-1_5258806-1-2817.92 USD.pdf | 79478 | 1/2/2024 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-04-01__741000_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-05-01__741003_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-06-01__741006_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-07-01__741010_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-08-01__741013_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-09-01__741014_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-10-01__741015_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-11-01__705077_item-5_387053-5-444.00 USD.pdf | 48722 | 11/1/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-12-01__715986_item-29_390483-29-444.00 USD.pdf | 47004 | 11/29/2022 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-01-01__730950_item-23_394098-23-444.00 USD.pdf | 49131 | 1/3/2023 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-02-01__746345_item-23_397522-23-444.00 USD.pdf | 46047 | 2/3/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-03-01__757063_item-38_400852-38-444.00 USD.pdf | 146460 | 2/28/2023 16:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-04-01__772279_item-25_404261-25-444.00 USD.pdf | 51868 | 4/3/2023 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-05-01__784753_item-19_407568-19-444.00 USD.pdf | 45888 | 5/2/2023 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-06-01__796754_item-14_410966-14-444.00 USD.pdf | 47386 | 5/31/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-07-01__811384_item-31_414512-31-444.00 USD.pdf | 45021 | 6/30/2023 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-08-01__824322_item-13_418015-13-444.00 USD.pdf | 52781 | 7/31/2023 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-09-01__839862_item-30_421807-30-444.00 USD.pdf | 57418 | 9/1/2023 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-10-01__852799_item-43_425266-43-444.00 USD.pdf | 44597 | 10/3/2023 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-11-01__865200_item-6_428679-6-444.00 USD.pdf | 46227 | 10/31/2023 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-12-01__878403_item-11_432249-11-444.00 USD.pdf | 45682 | 11/30/2023 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-01-01__891777_item-21_435833-21-444.00 USD.pdf | 48337 | 1/2/2024 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-02-01__904757_item-26_439384-26-444.00 USD.pdf | 45557 | 1/31/2024 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-03-01__918405_item-28_442898-28-444.00 USD.pdf | 42343 | 3/4/2024 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-04-01__932464_item-4_446365-4-444.00 USD.pdf | 46872 | 4/2/2024 22:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-05-01__946242_item-6_449884-6-444.00 USD.pdf | 55432 | 5/2/2024 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-05-15__631558_33343909-39-13537.27 USD.pdf | 101890 | 5/13/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-06-15__643669_33369384-24-13537.27 USD.pdf | 100206 | 6/13/2022 15:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-07-15__656968_33396995-2-13537.27 USD.pdf | 104938 | 7/12/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-08-15__670565_33424690-31-13537.27 USD.pdf | 104586 | 8/12/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-09-15__683238_item-43_33450125-43-13537.27 USD.pdf | 98932 | 9/12/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-10-15__696865_item-18_33476570-18-13537.27 USD.pdf | 100275 | 10/12/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-11-15__711182_item-13_33503454-13-13537.27 USD.pdf | 99189 | 11/15/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-12-15__723299_item-36_33533656-36-13537.27 USD.pdf | 99534 | 12/13/2022 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-01-15__738424_item-16_33571699-16-13537.27 USD.pdf | 105031 | 1/17/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-02-15__749490_item-25_33599842-25-13537.27 USD.pdf | 96516 | 2/13/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-03-15__762764_item-10_33626444-10-13537.27 USD.pdf | 94996 | 3/13/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-04-15__777324_item-41_33654597-41-13537.27 USD.pdf | 94727 | 4/14/2023 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-05-15__789985_item-35_33681094-35-13943.39 USD.pdf | 100764 | 5/12/2023 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-06-15__803432_item-23_33706164-23-13943.39 USD.pdf | 103196 | 6/12/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-07-15__817746_item-8_33734767-8-13943.39 USD.pdf | 95603 | 7/13/2023 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-08-15__831411_item-39_33763924-39-13943.39 USD.pdf | 103033 | 8/14/2023 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-09-15__847469_item-33_33789473-33-13943.39 USD.pdf | 61421 | 9/22/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-10-15__857711_item-29_33816161-29-13943.39 USD.pdf | 109877 | 10/13/2023 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-11-15__871676_13943.39.pdf | 113490 | 11/15/2023 7:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-12-15__883843_item-24_33872831-24-13943.39 USD.pdf | 116310 | 12/12/2023 13:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-01-15__897462_item-18_33908967-18-13943.39 USD.pdf | 97429 | 1/16/2024 10:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-02-15__910715_item-14_33936235-14-13943.39 USD.pdf | 103714 | 2/13/2024 9:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-03-15__923127_item-25_33962233-25-13943.39 USD.pdf | 62067 | 3/11/2024 11:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-04-15__937228_item-1_33989795-1-13943.39 USD.pdf | 72875 | 4/15/2024 13:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-05-15__949668_item-37_34014947-37-14361.69 USD.pdf | 65270 | 5/13/2024 9:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-01-01__892322_item-45_435846-45-795.00 USD.pdf | 49082 | 1/3/2024 11:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-02-01__904559_item-41_439392-41-795.00 USD.pdf | 45242 | 1/31/2024 13:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-03-01__918388_item-18_442909-18-795.00 USD.pdf | 42245 | 3/4/2024 9:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-04-01__932100_item-5_446348-5-795.00 USD.pdf | 44607 | 4/2/2024 15:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-05-01__946121_item-3_449889-3-795.00 USD.pdf | 50386 | 5/2/2024 10:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-07-08__684365_item-42_5129899-42-550.00 USD.pdf | 83093 | 9/13/2022 15:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-08-08__695763_item-12_5138405-12-550.00 USD.pdf | 87180 | 10/11/2022 10:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-09-08__701132_item-30_5559170-30-1100.00 USD.pdf | 54439 | 10/24/2022 9:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-10-08__701133_item-30_5559170-30-1100.00 USD.pdf | 54439 | 10/24/2022 9:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-11-08__708811_item-33_5146880-33-550.00 USD.pdf | 85605 | 11/8/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-12-08__721853_item-18_5155383-18-550.00 USD.pdf | 89771 | 12/9/2022 13:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-01-08__734353_item-16_5164428-16-550.00 USD.pdf | 77808 | 1/9/2023 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-02-08__749180_item-16_5172808-16-550.00 USD.pdf | 76338 | 2/13/2023 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-03-08__762482_item-20_5181146-20-550.00 USD.pdf | 75050 | 3/13/2023 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-04-08__775703_item-44_5189730-44-550.00 USD.pdf | 78158 | 4/10/2023 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-05-08__787891_item-20_5197800-20-550.00 USD.pdf | 79175 | 5/8/2023 13:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-06-08__800887_item-14_5206208-14-550.00 USD.pdf | 78490 | 6/6/2023 9:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-07-08__815644_item-14_5214807-14-550.00 USD.pdf | 71539 | 7/10/2023 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-08-08__828160_item-9_5223127-9-550.00 USD.pdf | 72895 | 8/7/2023 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-08-08__828845_item-44_5223060-44-23000.00 USD.pdf | 71240 | 8/7/2023 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-09-08__842699_item-38_5231378-38-550.00 USD.pdf | 80070 | 9/11/2023 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-10-08__854846_item-8_5239452-8-550.00 USD.pdf | 82753 | 10/6/2023 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-11-08__868678_item-41_5247704-41-550.00 USD.pdf | 78251 | 11/8/2023 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-12-08__882943_item-20_5255472-20-550.00 USD.pdf | 77614 | 12/11/2023 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-01-08__895406_item-19_5263884-19-550.00 USD.pdf | 76832 | 1/9/2024 8:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-02-08__908861_item-12_5271709-12-550.00 USD.pdf | 73178 | 2/8/2024 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-03-08__922262_item-26_5279527-26-550.00 USD.pdf | 74615 | 3/11/2024 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-04-08__935382_item-30_5287400-30-550.00 USD.pdf | 91392 | 4/9/2024 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-05-08__948138_item-2_5295327-2-550.00 USD.pdf | 78763 | 5/8/2024 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-04-04__623799_RE_ Servicing HB Release 04-28-2022 APPROVAL NEEDED- FLove Approval.pdf | 214715 | 4/29/2022 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-05-04__626483_4491020091-30-275.00 USD.pdf | 96967 | 5/4/2022 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-06-04__640943_4491029228-6-275.00 USD.pdf | 92828 | 6/6/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-07-04__653871_4491039011-31-275.00 USD.pdf | 34781 | 7/5/2022 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-08-04__666553_4491048614-2-275.00 USD.pdf | 43610 | 8/3/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-09-04__681312_item-35_4491057629-35-275.00 USD.pdf | 33513 | 9/6/2022 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-10-04__694339_item-21_4491066498-21-275.00 USD.pdf | 48488 | 10/5/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-11-04__708245_item-43_4491075260-43-275.00 USD.pdf | 37416 | 11/7/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-12-04__720385_item-37_4491084160-37-275.00 USD.pdf | 38830 | 12/6/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-01-04__731713_item-7_4491093899-7-275.00 USD.pdf | 40337 | 1/4/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-02-04__747157_item-20_4491103028-20-275.00 USD.pdf | 40353 | 2/6/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-03-04__759948_item-1_4491111800-1-275.00 USD.pdf | 42780 | 3/6/2023 10:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-04-04__773491_item-2_4491120835-2-275.00 USD.pdf | 57383 | 4/4/2023 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-05-04__785994_item-1_4491129616-1-275.00 USD.pdf | 35918 | 5/3/2023 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-06-04__801040_item-11_4491138745-11-275.00 USD.pdf | 98658 | 6/6/2023 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-07-04__813971_item-21_4491148531-21-275.00 USD.pdf | 41561 | 7/5/2023 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-08-04__828642_item-10_4491158240-10-275.00 USD.pdf | 45891 | 8/7/2023 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-09-04__840621_item-6_4491167323-6-275.00 USD.pdf | 35926 | 9/5/2023 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-10-04__853545_item-11_4491176182-11-275.00 USD.pdf | 39988 | 10/3/2023 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-11-04__868394_item-45_4491185295-45-275.00 USD.pdf | 41237 | 11/7/2023 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-12-04__879857_item-23_4491194434-23-275.00 USD.pdf | 36502 | 12/4/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-01-04__894189_item-10_4491204528-10-275.00 USD.pdf | 41154 | 1/4/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-02-04__907665_item-21_4491213767-21-275.00 USD.pdf | 44598 | 2/5/2024 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-03-04__920846_item-11_4491222642-11-275.00 USD.pdf | 37622 | 3/6/2024 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-04-04__938048_item-3_4491231675-3-275.00 USD.pdf | 37916 | 4/16/2024 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-05-04__947795_item-2_4491240541-2-275.00 USD.pdf | 49717 | 5/7/2024 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-04-04__623800_RE_ Servicing HB Release 04-28-2022 APPROVAL NEEDED- FLove Approval.pdf | 214715 | 4/29/2022 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-05-04__626479_4491020090-29-184.00 USD.pdf | 41400 | 5/4/2022 13:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-06-04__640941_4491029227-5-184.00 USD.pdf | 36720 | 6/6/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-07-04__653870_4491039010-32-184.00 USD.pdf | 91838 | 7/5/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-08-04__666551_4491048613-1-184.00 USD.pdf | 43878 | 8/3/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-09-04__681308_item-34_4491057628-34-184.00 USD.pdf | 130728 | 9/6/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-10-04__694337_item-20_4491066497-20-184.00 USD.pdf | 47546 | 10/5/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-11-04__708244_item-42_4491075259-42-184.00 USD.pdf | 56112 | 11/7/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-12-04__720388_item-36_4491084159-36-184.00 USD.pdf | 46050 | 12/6/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-01-04__731712_item-6_4491093898-6-184.00 USD.pdf | 53544 | 1/4/2023 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-02-04__747153_item-19_4491103027-19-184.00 USD.pdf | 59913 | 2/6/2023 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-03-04__759877_item-45_4491111799-45-184.00 USD.pdf | 59034 | 3/6/2023 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-04-04__773492_item-3_4491120834-3-184.00 USD.pdf | 39798 | 4/4/2023 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-05-04__785997_item-3_4491129615-3-184.00 USD.pdf | 58120 | 5/3/2023 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-06-04__801036_item-10_4491138744-10-184.00 USD.pdf | 40933 | 6/6/2023 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-07-04__813966_item-20_4491148530-20-184.00 USD.pdf | 40868 | 7/5/2023 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-08-04__828641_item-9_4491158239-9-184.00 USD.pdf | 59644 | 8/7/2023 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-09-04__840612_item-5_4491167322-5-184.00 USD.pdf | 77793 | 9/5/2023 10:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-10-04__853536_item-10_4491176181-10-184.00 USD.pdf | 41136 | 10/3/2023 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-11-04__868390_item-44_4491185294-44-184.00 USD.pdf | 40862 | 11/7/2023 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-12-04__879855_item-22_4491194433-22-184.00 USD.pdf | 36140 | 12/4/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-01-04__894188_item-9_4491204527-9-184.00 USD.pdf | 40575 | 1/4/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-02-04__907664_item-20_4491213766-20-184.00 USD.pdf | 45176 | 2/5/2024 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-03-04__920843_item-10_4491222641-10-184.00 USD.pdf | 92645 | 3/6/2024 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-04-04__938047_item-2_4491231674-2-184.00 USD.pdf | 37743 | 4/16/2024 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-05-04__947796_item-1_4491240540-1-184.00 USD.pdf | 77309 | 5/7/2024 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78996 | 2022-08-01__673930_33433846-20-2500.00 USD.pdf | 93964 | 8/22/2022 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78996 | 2023-08-01__824259_item-34_33751132-34-2500.00 USD.pdf | 99543 | 7/31/2023 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\78999 | 2024-01-06__889902_item-11_3808901-11-40000.00 USD.pdf | 54642 | 12/28/2023 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-04-01__610312_9441977-5-3490.37 USD.pdf | 32620 | 3/31/2022 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-05-01__625985_9466808-12-3490.37 USD.pdf | 31989 | 5/4/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-06-01__639279_9489652-37-3490.37 USD.pdf | 31754 | 6/2/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-07-01__656672_33382844 3490.37.pdf | 312846 | 7/12/2022 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-08-01__677288_9560987-3-3490.37 USD.pdf | 34802 | 8/30/2022 8:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-09-01__684050_item-6_9570498-6-3490.37 USD.pdf | 37237 | 9/13/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-10-01__692113_item-5_9587164-5-3490.37 USD.pdf | 30435 | 9/30/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-11-01__704277_item-17_9609674-17-3490.37 USD.pdf | 37513 | 10/31/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-12-01__715980_item-1_9632280-1-3490.37 USD.pdf | 39271 | 11/29/2022 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-01-01__729680_item-7_9661060-7-3490.37 USD.pdf | 32444 | 12/30/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-02-01__743777_item-16_9686565-16-3490.37 USD.pdf | 30595 | 1/30/2023 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-03-01__756591_item-24_9710637-24-3490.37 USD.pdf | 34975 | 2/28/2023 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-04-01__771709_item-42_9737899-42-3490.37 USD.pdf | 35202 | 4/3/2023 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-05-01__783181_item-32_9761045-32-3490.37 USD.pdf | 36913 | 4/28/2023 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-06-01__795776_item-9_9785271-9-3490.37 USD.pdf | 37735 | 5/30/2023 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-07-01__811285_item-15_9811408-15-3490.37 USD.pdf | 30838 | 6/30/2023 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-08-01__823692_item-18_9833523-18-3490.37 USD.pdf | 38390 | 7/31/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-09-01__839239_item-21_9858789-21-3490.37 USD.pdf | 38880 | 8/31/2023 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-10-01__851277_item-34_9882186-34-3490.37 USD.pdf | 40424 | 9/29/2023 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-11-01__869263_item-19_9906650-19-3490.37 USD.pdf | 36402 | 11/9/2023 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-12-01__878343_item-32_9931772-32-3490.37 USD.pdf | 37119 | 11/30/2023 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-01-01__889890_item-32_9957557-32-3490.37 USD.pdf | 38756 | 12/28/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-02-01__906108_item-21_9985785-21-3490.37 USD.pdf | 34605 | 2/2/2024 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-03-01__919534_item-24_10012436-24-3490.37 USD.pdf | 31057 | 3/4/2024 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-04-01__931000_item-39_10037314-39-3490.37 USD.pdf | 35995 | 4/1/2024 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-05-01__942376_item-4_10062438-4-3490.37 USD.pdf | 31423 | 4/29/2024 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-01-18__738436_item-43_30696289-43-1617.87 USD.pdf | 89323 | 1/17/2023 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-02-18__750693_item-35_30702944-35-1617.87 USD.pdf | 93615 | 2/14/2023 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-03-18__764917_item-40_30708744-40-1617.87 USD.pdf | 91987 | 3/16/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-04-18__778545_item-18_30715476-18-1617.87 USD.pdf | 102706 | 4/17/2023 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-05-18__790065_item-6_30720666-6-1617.87 USD.pdf | 102005 | 5/15/2023 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-06-18__805443_item-2_30726939-2-1617.87 USD.pdf | 98926 | 6/16/2023 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-07-18__818834_item-14_30733922-14-1617.87 USD.pdf | 104296 | 7/17/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-08-18__832347_1617.87.pdf | 96786 | 8/16/2023 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-09-18__845142_item-2_30746748-2-1617.87 USD.pdf | 101867 | 9/18/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-10-18__858384_item-40_30751874-40-1617.87 USD.pdf | 99449 | 10/16/2023 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-11-18__872353_item-22_30758265-22-60000.00 USD.pdf | 57156 | 11/16/2023 9:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-11-18__872355_item-23_30758264-23-1666.41 USD.pdf | 96256 | 11/16/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-12-18__886670_item-44_30766908-44-1666.41 USD.pdf | 90395 | 12/19/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-01-18__899066_item-15_30773563-15-1666.41 USD.pdf | 103902 | 1/17/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-02-18__912335_item-12_30780497-12-1666.41 USD.pdf | 98835 | 2/20/2024 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-03-18__924153_item-3_30786926-3-1666.41 USD.pdf | 53735 | 3/14/2024 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-04-18__937519_item-11_30792524-11-1666.41 USD.pdf | 54505 | 4/15/2024 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-05-18__950977_item-2_30799052-2-1666.41 USD.pdf | 56660 | 5/14/2024 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-07-16__659398_4491042023-36-750.00 USD.pdf | 90360 | 7/19/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-07-16__659399_4491042024-35-5000.00 USD.pdf | 37355 | 7/19/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-10-16__699228_item-8_4491069408-8-750.00 USD.pdf | 38314 | 10/17/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-01-16__738236_item-36_4491097189-36-750.00 USD.pdf | 37220 | 1/17/2023 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-04-16__777942_item-23_4491123827-23-750.00 USD.pdf | 43962 | 4/17/2023 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-07-16__818658_item-28_4491151729-28-750.00 USD.pdf | 38872 | 7/17/2023 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-10-16__859050_item-39_4491179269-39-750.00 USD.pdf | 40604 | 10/16/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2024-01-16__898631_item-45_4491207731-45-750.00 USD.pdf | 88493 | 1/16/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2024-04-16__937916_item-6_4491234731-6-750.00 USD.pdf | 98429 | 4/15/2024 13:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79059 | 2022-07-01__652510_373469-42-6500.00 USD.pdf | 45370 | 7/1/2022 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79059 | 2023-01-01__730427_item-18_394002-18-6500.00 USD.pdf | 48426 | 1/3/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-03-28__765609_item-5_23829873-5-2250.00 USD.pdf | 63601 | 3/20/2023 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-06-28__806907_item-16_23958472-16-2250.00 USD.pdf | 61927 | 6/21/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-09-28__847267_item-1_24087358-1-2250.00 USD.pdf | 59487 | 9/22/2023 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-12-28__887914_item-31_24219126-31-2250.00 USD.pdf | 61889 | 12/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2024-03-28__927428_item-12_24357032-12-2250.00 USD.pdf | 60198 | 3/25/2024 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-01-10__896894_item-14_4491205719-14-1741.14 USD.pdf | 83741 | 1/11/2024 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-02-10__910286_item-32_4491214879-32-1741.14 USD.pdf | 93358 | 2/12/2024 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-03-10__922868_item-19_4491223762-19-1741.14 USD.pdf | 94066 | 3/11/2024 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-04-10__935443_item-44_4491232807-44-1741.14 USD.pdf | 97070 | 4/9/2024 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-05-10__949023_item-17_4491241659-17-1741.14 USD.pdf | 82238 | 5/9/2024 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-03-16__613976_Copy of JGW Sutton Collections March.xlsx | 20239 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-04-16__622225_Collections by Securitization 1.pdf | 2154 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-05-16__632646_Collections by Securitization 05162022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-06-16__646108_Collections by Securitization 06162022.pdf | 2152 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-07-16__659632_Collections by Securitization.pdf | 6309 | 7/20/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-08-16__672638_Collections by Securitization 08152022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-09-16__686824_Collections by Securitization 09162022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-10-16__701137_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-11-16__712936_Collections by Securitization.pdf | 6305 | 11/21/2022 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-12-16__726956_Collections by Securitization 1219022.pdf | 2582 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-01-16__739679_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-02-16__754580_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-03-16__766422_Collections by Securitization.pdf | 8218 | 3/22/2023 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-04-16__779682_Collections by Securitization 04172023.pdf | 2575 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-05-16__792844_Collections by Securitization 05162023.pdf | 2587 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-06-16__807465_Collections by Securitization 06202023.pdf | 2767 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-07-16__819581_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-08-16__834255_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-09-16__846685_Collections by Securitization.pdf | 28759 | 9/20/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-10-16__860168_Collections by Securitization 10172023.pdf | 2772 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-11-16__874199_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-12-16__887642_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-01-16__900312_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-02-16__914410_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-03-16__926550_Collections by Securitization.pdf | 31183 | 3/21/2024 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-04-16__939596_Collections by Securitization.pdf | 28843 | 4/19/2024 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-05-16__953169_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-03-19__613978_Copy of JGW Sutton Collections March.xlsx | 20239 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-04-19__622242_Collections by Securitization 4 22 2022.pdf | 32068 | 4/26/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-05-19__634224_Collections by Securitization 05192022.pdf | 2388 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-06-19__648305_Collections by Securitization 06212022.pdf | 2584 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-07-19__661753_Collections by Securitization 07212022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-08-19__674703_Collections by Securitization 08222022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-09-19__687924_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-10-19__702308_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-11-19__715871_Collections by Securitization 11212022.pdf | 2781 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-12-19__740964_Collections by Securitization 01202023.pdf | 2569 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-01-19__755230_Collections by Securitization 02222023.pdf | 2154 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-02-19__766969_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-03-19__781145_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-04-19__910112_Collections by Securitization 12212022.pdf | 12943 | 2/12/2024 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-05-19__794607_Collections by Securitization.pdf | 8218 | 5/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-06-19__810185_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-07-19__821380_Collections by Securitization.pdf | 28452 | 7/25/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-08-19__835029_Collections by Securitization.pdf | 180803 | 8/24/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-09-19__847637_Collections by Securitization.pdf | 29441 | 9/25/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-10-19__861863_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-11-19__910120_Collections by Securitization.pdf | 70667 | 2/12/2024 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-12-19__890609_Collections by Securitization.pdf | 30313 | 12/29/2023 7:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-01-19__901572_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-02-19__914590_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-03-19__927094_Collections by Securitization.pdf | 6308 | 3/25/2024 8:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-04-19__941684_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-05-19__954777_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-03-25__613982_Copy of JGW Sutton Collections March.xlsx | 20237 | 4/7/2022 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-04-25__623832_Collections by Securitization.pdf | 3147 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-05-25__637610_Collections by Securitization.pdf | 8415 | 6/1/2022 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-06-25__652919_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-07-25__664227_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-08-25__679255_Collections by Securitization 08292022.pdf | 2785 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-09-25__691412_Collections by Securitization.pdf | 8417 | 9/29/2022 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-10-25__703729_Collections by Securitization.pdf | 8421 | 10/31/2022 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-11-25__718753_Collections by Securitization 11302022.pdf | 3154 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-12-25__731031_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-01-25__742250_Collections by Securitization 01252023.pdf | 2790 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-02-25__760132_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-03-25__783272_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-04-25__816645_Collections by Securitization 03292023.pdf | 4263 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-05-25__796798_Collections by Securitization.pdf | 6305 | 5/31/2023 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-06-25__813136_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-07-25__823542_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-08-25__839482_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-09-25__850909_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-10-25__862973_Collections by Securitization.pdf | 31502 | 10/30/2023 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-11-25__879066_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-12-25__891998_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-01-25__908989_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-02-25__918399_Collections by Securitization.pdf | 31315 | 3/4/2024 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-03-25__931365_Collections by Securitization.pdf | 29001 | 4/2/2024 7:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-04-25__946802_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-05-25__960649_Collections by Securitization.pdf | 9653 | 6/7/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-03-29__615975_Copy of Copy of Copy of Sutton Collections new.xlsx | 28967 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-04-29__627017_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-05-29__651620_Collections by Securitization 06272022.pdf | 4080 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-06-29__667127_Collections by Securitization 08012022.pdf | 3692 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-07-29__679256_Collections by Securitization 08292022.pdf | 2785 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-08-29__693262_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-09-29__704691_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-10-29__817664_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-11-29__719735_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-12-29__731035_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-01-29__746091_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-02-28__760112_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-03-29__816643_Collections by Securitization 03292023.pdf | 4263 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-04-29__788752_Collections by Securitization 05042023.pdf | 2590 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-05-29__799803_Collections by Securitization 05312023.pdf | 4084 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-06-29__814453_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-07-29__823543_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-08-29__841418_Collections by Securitization 08312023.pdf | 3707 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-09-29__851347_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-10-29__866809_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-11-29__882112_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-12-29__894281_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-01-29__908817_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-02-29__921553_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-03-29__930141_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-04-29__946132_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-05-29__957340_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-04-01__615984_Copy of Copy of Copy of Sutton Collections new.xlsx | 28968 | 4/13/2022 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-05-01__627015_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-06-01__652923_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-07-01__814711_Collections by Securitization.pdf | 28273 | 7/10/2023 8:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-08-01__667928_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-09-01__680447_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-10-01__693239_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-11-01__707526_Collections by Securitization 11022022.pdf | 2769 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-12-01__721691_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-01-01__734735_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-02-01__745729_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-03-01__761021_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-04-01__774408_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-05-01__787450_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-06-01__800833_Collections by Securitization.pdf | 8407 | 6/6/2023 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-07-01__817663_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-08-01__827755_Collections by Securitization.pdf | 114137 | 8/4/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-09-01__842193_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-10-01__855141_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-11-01__866824_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-12-01__882208_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-01-01__895378_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-02-01__911182_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-03-01__919814_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-04-01__934133_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-05-01__946139_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-04-01__615981_Copy of Copy of Copy of Sutton Collections new.xlsx | 28969 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-05-01__627007_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-06-01__641234_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-07-01__654946_Collections by Securitization.pdf | 6303 | 7/7/2022 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-08-01__667128_Collections by Securitization 08012022.pdf | 3692 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-09-01__681683_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-10-01__695010_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-11-01__707524_Collections by Securitization 11022022.pdf | 2769 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-12-01__718754_Collections by Securitization 11302022.pdf | 3154 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-01-01__734010_Collections by Securitization 01042023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-02-01__749147_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-03-01__761048_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-04-01__774415_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-05-01__786672_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-06-01__801980_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-07-01__814589_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-08-01__827964_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-09-01__842276_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-10-01__854478_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-11-01__868562_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-12-01__882089_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-01-01__894279_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-03-01__921401_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-04-01__934129_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-05-01__946815_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-04-01__615995_Copy of Copy of Copy of Sutton Collections new.xlsx | 28965 | 4/13/2022 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-05-01__616002_Copy of Copy of Copy of Sutton Collections new.xlsx | 28965 | 4/13/2022 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-06-01__623215_JGW 4 28 2022.pdf | 33647 | 4/28/2022 10:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-07-01__637607_Collections by Securitization.pdf | 8415 | 6/1/2022 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-08-01__666348_Collections by Securitization.pdf | 6310 | 8/3/2022 8:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-09-01__679920_Collections by Securitization.pdf | 7959 | 9/2/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-10-01__694241_Collections by Securitization 09302022.pdf | 2158 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-11-01__704706_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-12-01__716957_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-01-01__728403_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-02-01__744750_Collections by Securitization.pdf | 7956 | 2/1/2023 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-03-01__757093_Collections by Securitization 02232023.pdf | 2977 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-04-01__770895_Collections by Securitization.pdf | 8223 | 3/31/2023 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-05-01__782973_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-06-01__799826_Collections by Securitization 05312023.pdf | 4084 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-07-01__811545_Collections by Securitization.pdf | 29714 | 7/3/2023 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-08-01__827969_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-09-01__840236_Collections by Securitization 08302023.pdf | 3727 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-10-01__851344_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-11-01__866806_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-12-01__882085_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-01-01__893629_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-03-01__920719_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-04-01__929780_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-05-01__944707_Collections by Securitization.pdf | 6459 | 5/1/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-04-01__615972_Copy of Copy of Copy of Sutton Collections new.xlsx | 28961 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-05-01__624324_Collections by Securitization 05022022.pdf | 2774 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-06-01__637507_Collections by Securitization.pdf | 8410 | 6/1/2022 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-07-01__652129_Collections by Securitization 06282022.pdf | 2155 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-08-01__664225_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-09-01__679258_Collections by Securitization 08292022.pdf | 2785 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-10-01__692261_Collections by Securitization.pdf | 8607 | 10/3/2022 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-11-01__704696_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-12-01__716956_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-01-01__729812_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-02-01__746623_Collections by Securitization.pdf | 8217 | 2/6/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-03-01__759126_Collections by Securitization 02272023.pdf | 2963 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-04-01__770896_Collections by Securitization.pdf | 8223 | 3/31/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-05-01__783276_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-06-01__799191_Collections by Securitization 05302023.pdf | 3519 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-07-01__810577_Collections by Securitization.pdf | 28901 | 6/29/2023 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-08-01__823548_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-09-01__840179_Collections by Securitization 08302023.pdf | 3727 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-10-01__850911_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-11-01__866807_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-12-01__879028_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-01-01__890608_Collections by Securitization.pdf | 30313 | 12/29/2023 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-02-01__905069_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-03-01__919803_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-04-01__929776_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-05-01__946137_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-04-01__615978_Copy of Copy of Copy of Sutton Collections new.xlsx | 28962 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-05-01__627381_Collections by Securitization 05032022.pdf | 2149 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-06-01__641233_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-07-01__655165_Collections by Securitization.pdf | 8575 | 7/8/2022 8:24 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-08-01__667923_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-09-01__681672_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-10-01__695274_Collections by Securitization 10042022.pdf | 2577 | 10/9/2024 17:19 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-11-01__708524_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-12-01__719734_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-01-01__733356_Collections by Securitization 01032023.pdf | 3135 | 10/9/2024 17:21 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-02-01__747886_Collections by Securitization 02032023.pdf | 3514 | 10/9/2024 17:21 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-03-01__761417_Collections by Securitization 03032023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-04-01__774677_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-05-01__788753_Collections by Securitization 05042023.pdf | 2590 | 10/9/2024 17:20 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-06-01__802000_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-07-01__816075_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-08-01__827981_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\|Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-09-01__841409_Collections by Securitization 08312023.pdf | 3707 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-10-01__855128_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-11-01__868565_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-12-01__880285_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-01-01__895374_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-03-01__920695_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-04-01__935172_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-05-01__947663_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-04-05__618605_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-05-05__622352_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-06-05__629819_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-07-05__644686_Collections by Securitization 06102022.pdf | 2389 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-09-05__671036_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-10-05__683845_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-11-05__697896_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-12-05__710719_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-01-05__725757_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-02-05__736923_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-03-05__751530_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-04-05__762414_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-05-05__778613_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-06-05__790016_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-07-05__804309_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-08-05__817593_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-09-05__830472_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-10-05__878182_Collections by Securitization.pdf | 29479 | 11/30/2023 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-11-05__887645_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-12-05__894284_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-01-05__909152_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-02-05__916095_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-03-05__917390_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-04-05__929262_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-05-05__936187_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-04-05__637494_Collections by Securitization.pdf | 8410 | 6/1/2022 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-05-05__637496_Collections by Securitization 05262022.pdf | 2764 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-06-05__642665_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-07-05__656611_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-08-05__671005_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-09-05__683827_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-10-05__695703_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-11-05__710092_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-12-05__723838_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-01-05__736917_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-02-05__749154_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-03-05__762432_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-04-05__776959_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-05-05__789710_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-06-05__802346_Collections by Securitization.pdf | 8222 | 6/12/2023 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-07-05__817589_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-08-05__830243_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-09-05__843433_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-10-05__857416_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-11-05__869525_Collections by Securitization 11102023.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-12-05__884803_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-01-05__896802_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-02-05__911711_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-03-05__923448_Collections by Securitization.pdf | 29778 | 3/13/2024 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-04-05__936184_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-05-05__949051_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-04-05__618607_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-05-05__629813_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-06-05__644687_Collections by Securitization 06102022.pdf | 2389 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-07-05__657592_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-08-05__671032_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-09-05__683836_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-10-05__697899_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-11-05__710714_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-12-05__725751_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-01-05__736927_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-02-05__751529_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-03-05__762450_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-04-05__778605_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-05-05__790020_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-06-05__804310_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-07-05__817594_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-08-05__830473_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-09-05__887136_Collections by Securitization 12142023.pdf | 31616 | 12/20/2023 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-10-05__887648_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-11-05__878183_Collections by Securitization.pdf | 29479 | 11/30/2023 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-12-05__917385_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-01-05__909153_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-02-05__916094_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-03-05__929261_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-04-05__936185_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-05-05__957333_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-04-06__618596_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-05-06__629815_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-06-06__642666_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-07-06__655166_Collections by Securitization.pdf | 8575 | 7/8/2022 8:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-08-06__667921_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-09-06__682593_Collections by Securitization.pdf | 8213 | 9/9/2022 8:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-10-06__695007_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-11-06__709354_Collections by Securitization.pdf | 7956 | 11/11/2022 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-12-06__723842_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-01-06__735759_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-02-06__749162_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-03-06__762404_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-04-06__775027_Collections by Securitization.pdf | 8218 | 4/10/2023 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-05-06__789567_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-06-06__802125_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-07-06__816753_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-08-06__830143_Collections by Securitization.pdf | 182885 | 8/10/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-09-06__842274_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-10-06__856239_Collections by Securitization.pdf | 29423 | 10/11/2023 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-11-06__869527_Collections by Securitization 11102023.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-12-06__882205_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-02-06__908815_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-03-06__908816_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-04-06__921550_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-05-06__936188_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-04-12__618579_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-05-12__632645_Collections by Securitization 05162022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-06-12__645700_Collections by Securitization.pdf | 6309 | 6/17/2022 8:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-07-12__658346_Collections by Securitization.pdf | 8420 | 7/18/2022 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-08-12__672637_Collections by Securitization 08152022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-09-12__685801_Collections by Securitization 09142022.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-10-12__699156_Collections by Securitization 10132022.pdf | 2397 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-11-12__713606_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-12-12__724762_Collections by Securitization.pdf | 8215 | 12/16/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-01-12__739563_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-02-12__752271_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-03-12__765327_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-04-12__778610_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-05-12__792700_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-06-12__805751_Collections by Securitization 06142023.pdf | 3139 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-07-12__819586_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-08-12__833368_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-09-12__844749_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-10-12__859983_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-10-12__866819_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-11-12__873847_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-12-12__885365_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-01-12__900315_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-02-12__912234_Collections by Securitization 02152024.pdf | 31275 | 2/20/2024 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-03-12__926549_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-04-12__941284_Collections by Securitization.pdf | 28318 | 4/25/2024 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-05-12__952485_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-04-13__618526_JGW Copy of Sutton Collections - April 19.xlsx | 88251 | 4/19/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-05-13__632009_Collections by Securitization 05132022.pdf | 2151 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-06-13__645356_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-07-13__656607_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-08-13__674702_Collections by Securitization 08222022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-09-13__685802_Collections by Securitization 09142022.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-10-13__699591_Collections by Securitization 10142022.pdf | 2574 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-11-13__712285_Collections by Securitization.pdf | 8221 | 11/17/2022 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-12-13__724764_Collections by Securitization.pdf | 8215 | 12/16/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-01-13__739221_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-02-13__753364_Collections by Securitization.pdf | 8219 | 2/22/2023 8:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-03-13__765324_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-04-13__778612_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-05-13__792688_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-06-13__805415_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-07-13__819578_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-08-13__833056_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-09-13__845130_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-10-13__859102_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-11-13__873165_Collections by Securitization.pdf | 29249 | 11/20/2023 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-12-13__887849_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-01-13__900186_Collections by Securitization 01162024.pdf | 8218 | 1/19/2024 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-02-13__911998_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-03-13__924817_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-04-13__939713_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-05-13__952486_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-04-15__622232_Copy of Collections by Securitization 2.xlsx | 17034 | 4/26/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-05-15__632842_Collections by Securitization 05202022.pdf | 7955 | 5/20/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-06-15__648615_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-07-15__660253_Collections by Securitization.pdf | 6308 | 7/21/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-08-15__674317_Collections by Securitization 08172022.pdf | 2583 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-09-15__687312_Collections by Securitization 09192022.pdf | 2387 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-10-15__701134_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-11-15__713607_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-12-15__727405_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-01-15__740615_Collections by Securitization.pdf | 8208 | 1/24/2023 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-02-15__752272_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-03-15__766107_Collections by Securitization.pdf | 7953 | 3/21/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-04-15__780327_Collections by Securitization.pdf | 7954 | 4/24/2023 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-05-15__793118_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-06-15__807464_Collections by Securitization 06202023.pdf | 2767 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-07-15__821660_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-08-15__834257_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-09-15__847153_Collections by Securitization.pdf | 30952 | 9/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-10-15__860353_Collections by Securitization 10182023.pdf | 2153 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-11-15__876074_Collections by Securitization 11212023.pdf | 2153 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-12-15__887847_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-01-15__901571_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-02-15__914409_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-03-15__926755_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-04-15__940736_Collections by Securitization.pdf | 27761 | 4/24/2024 7:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-05-15__954080_Collections by Securitization.pdf | 31453 | 5/23/2024 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-04-16__622349_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-05-16__634223_Collections by Securitization 05192022.pdf | 2388 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-06-16__648307_Collections by Securitization 06212022.pdf | 2584 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-07-16__661747_Collections by Securitization 07212022.pdf | 2969 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-08-16__674321_Collections by Securitization 08182022.pdf | 2154 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-09-16__687923_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-10-16__701771_Collections by Securitization.pdf | 6307 | 10/26/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-11-16__717804_Collections by Securitization.pdf | 8221 | 12/1/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-12-16__728397_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-01-16__740963_Collections by Securitization 01202023.pdf | 2569 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-02-16__757100_Collections by Securitization 02232023.pdf | 2977 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-03-16__766420_Collections by Securitization.pdf | 8218 | 3/22/2023 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-04-16__782971_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-05-16__794606_Collections by Securitization.pdf | 8218 | 5/25/2023 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-06-16__810181_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-07-16__821663_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-08-16__859978_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-09-16__861864_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__854689_Collections by Securitization Combined.pdf | 36260 | 10/19/2023 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__869239_Collections by Securitization.pdf | 31359 | 11/9/2023 7:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__885014_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-11-16__901570_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-12-16__896977_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-01-16__903453_Collections by Securitization.pdf | 28909 | 1/30/2024 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-02-16__916090_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-03-16__929259_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-04-16__946793_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-05-16__957329_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-04-20__633149_Collections by Securitization 05182022.pdf | 2950 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-05-20__651611_Collections by Securitization 06272022.pdf | 4080 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-06-20__652931_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-07-20__658345_Collections by Securitization.pdf | 8420 | 7/18/2022 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-08-20__672880_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-09-20__686821_Collections by Securitization 09162022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-10-20__701138_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-11-20__713605_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-12-20__725760_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-01-20__740962_Collections by Securitization 01202023.pdf | 2569 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-02-20__752270_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-03-20__765323_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-04-20__779686_Collections by Securitization 04172023.pdf | 2575 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-05-20__793122_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-06-20__805748_Collections by Securitization 06142023.pdf | 3139 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-07-20__820494_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-08-20__833370_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-09-20__845131_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-10-20__861402_Collections by Securitization.pdf | 27974 | 10/25/2023 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-11-20__873843_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-12-20__887652_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-01-20__901057_Collections by Securitization.pdf | 28502 | 1/23/2024 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-02-20__912205_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-03-20__926546_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-04-20__939715_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-05-20__953168_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2022-05-29__641236_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2022-11-29__719732_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2023-05-29__801984_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2023-11-29__883292_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79112 | 2022-07-07__656609_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-08-27__681686_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-09-27__693241_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-10-27__704702_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-11-27__719731_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-12-27__731034_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-01-27__744747_Collections by Securitization.pdf | 7956 | 2/1/2023 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-02-27__761024_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-03-27__772951_Collections by Securitization.pdf | 8800 | 4/4/2023 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-04-27__786673_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-05-27__801993_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-06-27__813138_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-07-27__825084_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-08-27__840188_Collections by Securitization 08302023.pdf | 3727 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-09-27__852871_Collections by Securitization.pdf | 29646 | 10/3/2023 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-10-27__864291_Collections by Securitization.pdf | 28677 | 10/31/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-11-27__880291_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-12-27__894285_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-01-27__905072_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-02-27__918373_30782199 5038.00 Ruben and Jemma Serrano 03042024.pdf | 92591 | 3/4/2024 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-03-27__930140_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-04-27__946789_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-05-27__960636_Collections by Securitization.pdf | 10041 | 6/7/2024 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-09-15__685195_Collections by Securitization 09122022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-10-15__699592_Collections by Securitization 10142022.pdf | 2574 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-11-15__710711_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-12-15__724563_Collections by Securitization.pdf | 6302 | 12/15/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-01-15__737176_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-02-15__751527_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-03-15__764737_Collections by Securitization.pdf | 8783 | 3/16/2023 7:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-04-15__777130_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-05-15__789707_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-06-15__804935_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-07-15__819579_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-08-15__830474_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-09-15__844754_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-10-15__859101_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-11-15__872302_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-12-15__885016_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-01-15__896976_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-02-15__911708_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-03-15__924241_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-04-15__936678_Collections by Securitization.pdf | 31638 | 4/15/2024 8:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-05-15__951812_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2022-11-01__708523_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2022-12-01__721689_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-01-01__734724_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-02-01__745725_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-03-01__761042_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-04-01__774414_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-05-01__787499_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-06-01__799812_Collections by Securitization 05312023.pdf | 4084 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-07-01__814710_Collections by Securitization.pdf | 28273 | 7/10/2023 8:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-08-01__827754_Collections by Securitization.pdf | 114137 | 8/4/2023 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-09-01__842208_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-10-01__855123_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-11-01__866823_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-12-01__882212_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-01-01__895373_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-02-01__911181_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-03-01__919836_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-04-01__934127_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-05-01__946164_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79118 | 2022-11-29__712284_Collections by Securitization.pdf | 8221 | 11/17/2022 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79121 | 2023-01-17__739564_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-01-30__746619_Collections by Securitization.pdf | 8217 | 2/6/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-02-28__760118_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-03-30__770554_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-04-30__784603_Collections by Securitization.pdf | 8596 | 5/2/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-05-30__800835_Collections by Securitization.pdf | 8407 | 6/6/2023 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-06-30__814451_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-07-30__823544_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-08-30__838956_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-09-30__850910_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-10-30__866816_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-11-30__878601_Collections by Securitization.pdf | 28309 | 12/1/2023 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-12-30__892002_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-01-30__905057_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-02-29__919832_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-03-30__929777_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-04-30__946799_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-05-30__958117_Collections by Securitization.pdf | 31216 | 5/31/2024 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79128 | 2023-06-01__801997_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79128 | 2023-11-01__867267_Collections by Securitization.pdf | 6304 | 11/6/2023 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79131 | 2023-11-09__872297_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-01-01__896061_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-02-01__906459_Collections by Securitization.pdf | 30866 | 2/5/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-03-01__921403_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-04-01__935166_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-05-01__948096_Collections by Securitization.pdf | 28803 | 5/8/2024 7:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-01-24__909157_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-02-24__929263_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-03-24__957327_Collections by Securitization 05242024.pdf | 4083 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-05-24__958114_Collections by Securitization.pdf | 31216 | 5/31/2024 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79134 | 2024-03-03__928834_Collections by Securitization.pdf | 29247 | 3/27/2024 7:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79136 | 2024-04-01__935539_Collections by Securitization.pdf | 6307 | 4/10/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79136 | 2024-05-01__948097_Collections by Securitization.pdf | 28803 | 5/8/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79260 | 2022-09-21__687737_Collections by Securitization.pdf | 6307 | 9/23/2022 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79262 | 2023-12-27__888927_Collections by Securitization.pdf | 29089 | 12/27/2023 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-04-08__618590_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-05-08__629816_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-06-08__642663_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-07-08__657595_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-08-08__670289_Collections by Securitization 08092022.pdf | 2390 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-09-08__683833_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-10-08__698257_Collections by Securitization 10122022.pdf | 2156 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-11-08__710101_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-12-08__723835_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-01-08__738385_Collections by Securitization.pdf | 7954 | 1/18/2023 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-02-08__750250_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-03-08__763500_Collections by Securitization.pdf | 7947 | 3/14/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-04-08__777129_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-05-08__790015_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-06-08__804312_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-07-08__819580_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-08-08__831640_Collections by Securitization.pdf | 183258 | 8/15/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-09-08__844752_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-10-08__857948_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-11-08__871967_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-12-08__885357_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-01-08__899706_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-02-08__912000_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-03-08__924234_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-04-08__939410_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-05-08__951340_Collections by Securitization.pdf | 6460 | 5/15/2024 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79272 | 2024-02-15__912211_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-04-01__625901_Collections by Securitization 04292022.pdf | 2154 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-05-01__642664_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-06-01__645354_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-07-01__656603_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-08-01__667930_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-09-01__682840_Collections by Securitization.pdf | 7949 | 9/12/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-10-01__695706_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-11-01__709352_Collections by Securitization.pdf | 7956 | 11/11/2022 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-12-01__721690_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-01-01__734731_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-02-01__761023_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-03-01__761760_Collections by Securitization 03062023.pdf | 2764 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-04-01__774684_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-05-01__787401_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-06-01__802121_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-07-01__816757_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-08-01__829219_Collections by Securitization.pdf | 182881 | 8/9/2023 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-09-01__843437_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-10-01__857413_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-11-01__872017_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-12-01__884801_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-01-01__896063_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-02-01__908987_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-03-01__921716_Collections by Securitization.pdf | 28801 | 3/11/2024 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-04-01__935165_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-05-01__948914_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-04-01__613991_Copy of JGW Sutton Collections March.xlsx | 20238 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-05-01__623220_JGW 4 28 2022.pdf | 33647 | 4/28/2022 10:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-06-01__635119_Collections by Securitization 05232022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-07-01__651619_Collections by Securitization 06272022.pdf | 4080 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-08-01__664223_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-09-01__677295_Collections by Securitization 08252022.pdf | 2595 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-10-01__691411_Collections by Securitization.pdf | 8417 | 9/29/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-11-01__702954_Collections by Securitization.pdf | 8223 | 10/28/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-12-01__716967_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-01-01__729485_Collections by Securitization.pdf | 8633 | 12/30/2022 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-02-01__741538_Collections by Securitization 01232023.pdf | 3158 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-03-01__754583_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-04-01__770555_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-05-01__782969_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-06-01__799194_Collections by Securitization 05302023.pdf | 3519 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-07-01__811544_Collections by Securitization.pdf | 29714 | 7/3/2023 7:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-08-01__827360_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-09-01__838957_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-10-01__850513_Collections by Securitization.pdf | 30785 | 9/28/2023 7:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-11-01__866812_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-12-01__878178_Collections by Securitization.pdf | 28745 | 11/30/2023 7:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-01-01__892035_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-02-01__905070_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-03-01__917386_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-04-01__933944_Collections by Securitization.pdf | 32309 | 4/4/2024 8:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-05-01__942027_Collections by Securitization.pdf | 30591 | 4/29/2024 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-04-02__618610_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-05-02__622353_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-06-02__629814_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-07-02__642160_Collections by Securitization 06062022.pdf | 2390 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-08-02__656615_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-09-02__670029_Collections by Securitization.pdf | 7951 | 8/11/2022 8:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-10-02__682592_Collections by Securitization.pdf | 8213 | 9/9/2022 8:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-11-02__697900_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-12-02__710099_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-01-02__722849_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-02-02__736563_Collections by Securitization 01092023.pdf | 2151 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-03-02__748363_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-04-02__762471_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-04-02__774674_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-05-02__789709_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-06-02__802345_Collections by Securitization.pdf | 8222 | 6/12/2023 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-07-02__816751_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-08-02__830471_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-09-02__844494_Collections by Securitization.pdf | 6310 | 9/14/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-10-02__859100_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-11-02__871947_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-12-02__884807_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-01-02__900310_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-02-02__908992_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-03-02__923445_Collections by Securitization.pdf | 29778 | 3/13/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-04-02__936346_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-05-02__949054_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-04-08__618540_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-05-08__627765_Collections by Securitization 05042022.pdf | 2579 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-06-08__642667_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-07-08__655564_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-08-08__683831_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-09-08__683829_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-10-08__695709_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-11-08__709359_Collections by Securitization.pdf | 7954 | 11/11/2022 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-12-08__721988_Collections by Securitization.pdf | 7954 | 12/12/2022 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-01-08__735753_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-02-08__748361_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-03-08__761921_Collections by Securitization.pdf | 8417 | 3/10/2023 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-04-08__775028_Collections by Securitization.pdf | 8218 | 4/10/2023 8:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-05-08__789569_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-06-08__802126_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-07-08__817590_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-08-08__833052_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-09-08__843434_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-10-08__856236_Collections by Securitization.pdf | 27972 | 10/11/2023 7:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-11-08__871949_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-12-08__883295_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-01-08__896800_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-02-08__908993_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-03-08__924818_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-04-08__936343_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-05-08__948921_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-04-23__622253_Collections by Securitization 4 22 2022.pdf | 32068 | 4/26/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-05-23__632843_Collections by Securitization 05202022.pdf | 7955 | 5/20/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-06-23__648306_Collections by Securitization 06212022.pdf | 2584 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-07-23__660426_Collections by Securitization.pdf | 6309 | 7/22/2022 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-08-23__674319_Collections by Securitization 08172022.pdf | 2583 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-09-23__687925_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-10-23__701139_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-11-23__715861_Collections by Securitization 11212022.pdf | 2781 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-12-23__727406_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-01-23__739678_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-02-23__754581_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-03-23__766796_Collections by Securitization.pdf | 7951 | 3/23/2023 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-04-23__781146_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-05-23__793123_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-06-23__810184_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-07-23__823091_Collections by Securitization.pdf | 28821 | 7/28/2023 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-08-23__835028_Collections by Securitization.pdf | 180803 | 8/24/2023 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-09-23__847264_Collections by Securitization.pdf | 29837 | 9/22/2023 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-10-23__860170_Collections by Securitization 10172023.pdf | 2772 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-11-23__876057_Collections by Securitization 11202023.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-12-23__887852_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-01-23__901573_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-02-23__914592_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-03-23__926758_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-04-23__939716_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-05-23__954778_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-04-26__618539_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-05-26__635117_Collections by Securitization 05232022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-06-26__648618_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-07-26__661751_Collections by Securitization 07212022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-08-26__677291_Collections by Securitization 08252022.pdf | 2595 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-09-26__687922_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-10-26__702310_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-11-26__715877_Collections by Securitization 11212022.pdf | 2781 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-12-26__727407_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-01-26__741537_Collections by Securitization 01232023.pdf | 3158 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-02-26__754572_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-03-26__766971_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-04-26__782688_Collections by Securitization.pdf | 7955 | 4/27/2023 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-05-26__794712_Collections by Securitization.pdf | 8599 | 5/26/2023 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-06-26__810183_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-07-26__823090_Collections by Securitization.pdf | 28821 | 7/28/2023 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-08-26__835111_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-09-26__847638_Collections by Securitization.pdf | 29441 | 9/25/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-10-26__862230_Collections by Securitization.pdf | 30920 | 10/27/2023 7:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-11-26__876053_Collections by Securitization 11202023.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-12-26__887959_Collections by Securitization.pdf | 6305 | 12/26/2023 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-01-26__901756_Collections by Securitization.pdf | 31059 | 1/26/2024 7:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-02-26__916092_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-03-26__929260_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-04-26__941681_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-05-26__954774_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-05-01__627773_Collections by Securitization 05042022.pdf | 2579 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-06-01__641235_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-07-01__655566_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-08-01__670028_Collections by Securitization.pdf | 7951 | 8/11/2022 8:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-08-13__672878_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-09-01__682839_Collections by Securitization.pdf | 7949 | 9/12/2022 8:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-10-01__696819_Collections by Securitization.pdf | 6308 | 10/12/2022 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-11-01__709361_Collections by Securitization.pdf | 7952 | 11/11/2022 8:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-12-01__723832_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-01-01__736938_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-02-01__748367_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-03-01__763498_Collections by Securitization.pdf | 7947 | 3/14/2023 8:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-04-01__776958_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-05-01__789564_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-06-01__801979_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-07-01__818116_Collections by Securitization.pdf | 28027 | 7/17/2023 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-08-01__829220_Collections by Securitization.pdf | 182881 | 8/9/2023 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-08-13__833369_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-09-01__850908_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-10-01__861866_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-11-01__902027_Collections by Securitization 01292024.pdf | 2157 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-12-01__896975_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-01-01__896979_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-02-01__916091_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-03-01__929257_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-04-01__957345_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-05-01__948911_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-06-06__644113_Collections by Securitization.pdf | 6308 | 6/14/2022 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-07-06__655565_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-08-06__672879_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-09-06__683838_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-10-06__695721_Collections by Securitization.pdf | 7959 | 10/11/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-11-06__709356_Collections by Securitization.pdf | 7954 | 11/11/2022 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-12-06__722848_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-01-06__735757_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-02-06__749175_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-03-06__762422_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-04-06__776077_Collections by Securitization.pdf | 7944 | 4/11/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-05-06__789717_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-06-06__804311_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-07-06__817595_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-08-06__830141_Collections by Securitization.pdf | 182885 | 8/10/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-09-06__843435_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-10-06__857414_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-11-06__869534_Collections by Securitization 11082023.pdf | 2395 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-12-06__882508_Collections by Securitization.pdf | 31746 | 12/11/2023 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-01-06__897180_Collections by Securitization 01102024.pdf | 7955 | 1/16/2024 9:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-02-06__908990_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-03-06__923976_Collections by Securitization.pdf | 28835 | 3/14/2024 7:43 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-04-06__936347_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-05-06__948917_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-08-01__667125_Collections by Securitization 08012022.pdf | 3692 | 10/9/2024 17:22 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-09-08__685198_Collections by Securitization 09122022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-10-01__695009_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-11-01__708526_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-12-01__721252_Collections by Securitization 12052022.pdf | 2382 | 10/9/2024 17:19 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-01-01__734005_Collections by Securitization 01042023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-02-01__748364_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-03-01__761428_Collections by Securitization 03032023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-04-01__774413_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-05-01__787404_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-06-01__802124_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-07-01__814588_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-08-01__827976_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-09-01__842194_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-10-01__854480_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-11-01__868564_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-12-01__882103_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-01-01__896068_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-02-01__908818_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-03-01__920713_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-04-01__934128_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-05-01__947660_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-08-07__671020_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-09-07__683841_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-10-07__697894_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-11-07__709362_Collections by Securitization.pdf | 7952 | 11/11/2022 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-12-07__723865_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-01-07__737177_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-02-07__750249_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-03-07__762458_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-04-07__779031_Collections by Securitization.pdf | 7950 | 4/19/2023 8:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-05-07__790018_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-06-07__803528_Collections by Securitization.pdf | 6306 | 6/13/2023 8:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-07-07__819584_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-08-07__830244_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-09-07__857947_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-10-07__872013_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-11-07__885010_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-12-07__887156_Collections by Securitization 12142023.pdf | 31616 | 12/20/2023 9:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-01-07__899693_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-02-07__909159_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-03-07__922895_Collections by Securitization.pdf | 29327 | 3/12/2024 7:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-04-07__939413_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-05-07__949052_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-01-12__739219_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-02-12__752269_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-03-12__765322_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-04-12__779844_Collections by Securitization.pdf | 6309 | 4/21/2023 7:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-05-12__792847_Collections by Securitization 05162023.pdf | 2587 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-06-12__805420_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-07-12__819585_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-08-12__833164_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-09-12__846249_Collections by Securitization.pdf | 6309 | 9/19/2023 8:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-10-12__859556_Collections by Securitization.pdf | 28575 | 10/18/2023 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-11-12__873840_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-12-12__893631_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-01-12__900313_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-02-12__912207_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-03-12__939414_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-04-12__952489_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-05-12__957335_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79298 | 2023-08-22__835110_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79353 | 2022-09-01__675739_3394751-13-6000.00 USD.pdf | 31879 | 8/26/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79353 | 2023-09-01__837291_item-3_3739619-3-6000.00 USD.pdf | 36359 | 8/29/2023 11:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-01-10__895666_item-10_42468523-10-1875.14 USD.pdf | 74716 | 1/9/2024 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-02-10__910181_item-14_42526560-14-1875.14 USD.pdf | 67506 | 2/12/2024 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-03-10__922235_item-33_42577385-33-1875.14 USD.pdf | 69697 | 3/11/2024 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-04-10__940622_item-18_42630986-18-1875.14 USD.pdf | 78089 | 4/23/2024 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-05-10__949003_item-2_42686526-2-1875.14 USD.pdf | 75664 | 5/9/2024 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-05-16__631030_3750296023-32-1150.92 USD.pdf | 92602 | 5/16/2022 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-06-16__644990_3750297691-4-1150.92 USD.pdf | 95537 | 6/15/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-07-16__659381_3750299462-33-1150.92 USD.pdf | 38572 | 7/19/2022 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-08-16__671694_3750301256-1-1150.92 USD.pdf | 93267 | 8/15/2022 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-09-16__686236_item-11_3750302908-11-1150.92 USD.pdf | 109233 | 9/19/2022 10:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-10-16__699221_item-11_3750304516-11-1150.92 USD.pdf | 93355 | 10/17/2022 10:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-11-16__711455_item-36_3750306132-36-1150.92 USD.pdf | 104593 | 11/15/2022 15:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-12-16__725235_item-7_3750307864-7-1150.92 USD.pdf | 96943 | 12/19/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-01-16__738235_item-35_3750309634-35-1150.92 USD.pdf | 92824 | 1/17/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-02-16__751927_item-1_3750311202-1-1150.92 USD.pdf | 77790 | 2/17/2023 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-03-16__766828_item-14_3750312770-14-1150.92 USD.pdf | 92740 | 3/23/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-04-16__777992_item-30_3750314400-30-1150.92 USD.pdf | 99751 | 4/17/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-05-16__791368_item-28_3750316033-28-1185.45 USD.pdf | 100806 | 5/15/2023 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-06-16__805762_item-5_3750317666-5-1185.45 USD.pdf | 97153 | 6/20/2023 10:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-07-16__818675_item-31_3750319437-31-1185.45 USD.pdf | 95428 | 7/17/2023 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-08-16__832203_item-8_3750321156-8-1185.45 USD.pdf | 96843 | 8/15/2023 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-09-16__845327_item-13_3750322676-13-1185.45 USD.pdf | 91246 | 9/18/2023 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-10-16__859057_item-44_3750324236-44-1185.45 USD.pdf | 103031 | 10/16/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-11-16__872444_item-2_3750325919-2-1185.45 USD.pdf | 103869 | 11/16/2023 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-12-16__890727_item-37_3750327527-37-1185.45 USD.pdf | 92284 | 12/29/2023 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-01-16__898621_item-37_3750329243-37-1185.45 USD.pdf | 75232 | 1/16/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-02-16__913251_item-13_3750330902-13-1185.45 USD.pdf | 76606 | 2/20/2024 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-03-16__925312_item-27_3750332445-27-1185.45 USD.pdf | 99676 | 3/18/2024 9:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-04-16__937680_item-28_3750333997-28-1185.45 USD.pdf | 37699 | 4/15/2024 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-05-16__951402_item-16_3750335551-16-1221.01 USD.pdf | 46994 | 5/15/2024 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-09-07__841091_item-29_4300406150-29-2699.26 USD.pdf | 85324 | 9/5/2023 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-10-07__853388_item-35_4300408054-35-2699.26 USD.pdf | 94910 | 10/3/2023 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-11-07__867493_item-43_4300409993-43-2699.26 USD.pdf | 91115 | 11/6/2023 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-12-07__880095_item-39_4300411847-39-2699.26 USD.pdf | 67136 | 12/4/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-01-07__894290_4300413691 2699.26.pdf | 453873 | 1/5/2024 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-02-07__907167_item-24_4300415572-24-2699.26 USD.pdf | 85171 | 2/5/2024 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-03-07__920898_item-37_4300417413-37-2699.26 USD.pdf | 100802 | 3/6/2024 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-04-07__933209_item-19_4300419325-19-2699.26 USD.pdf | 75048 | 4/3/2024 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-08-01__665493_2265_3_23.pdf | 79438 | 8/1/2022 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-09-01__678256_2265_50_5.pdf | 75313 | 8/30/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-10-01__691313_item-6_2265_41_6.pdf | 75213 | 9/28/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-11-01__706726_item-84_2265_2_36.pdf | 74785 | 11/2/2022 10:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-12-01__720845_item-27_2265_11_27.pdf | 78461 | 12/7/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-01-01__730113_item-16_2265_1_16.pdf | 73943 | 1/3/2023 11:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-02-01__743475_item-206_2265_53_42.pdf | 77606 | 1/30/2023 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-03-01__757003_item-105_2265_48_3.pdf | 78800 | 2/27/2023 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-04-01__770842_item-12_2265_54_12.pdf | 75874 | 3/30/2023 9:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-05-01__785615_item-187_2265_5_18.pdf | 73816 | 5/1/2023 12:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-06-01__799115_item-212_2265_55_12.pdf | 84659 | 6/1/2023 15:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-07-01__812891_item-64_2265_3_14.pdf | 83783 | 7/3/2023 10:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-08-01__826300_item-242_2265_56_5.pdf | 78373 | 7/31/2023 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-09-01__838407_item-1_2265_55_1.pdf | 74574 | 8/30/2023 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-10-01__853792_item-55_2265_10_5.pdf | 76625 | 10/3/2023 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-11-01__865263_item-330_2265_58_49.pdf | 75827 | 10/30/2023 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2023-12-01__879467_item-88_2265_6_19.pdf | 75101 | 12/4/2023 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-01-01__892950_item-262_2265_10_17.pdf | 73841 | 1/2/2024 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-02-01__905237_item-33_2265_57_33.pdf | 76465 | 2/1/2024 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-03-01__914792_item-138_2265_38_2.pdf | 69948 | 2/26/2024 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-04-01__930711_item-23_2265_2_3.pdf | 119851 | 4/1/2024 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2024-05-01__941725_item-17_2265_50_17.pdf | 83806 | 4/26/2024 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-10-14__948977_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-11-14__948979_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2022-12-14__948981_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-01-14__948982_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-02-14__948983_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-03-14__948984_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-04-14__948985_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-05-14__948986_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-06-14__948987_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-07-14__948988_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-08-14__948989_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-09-14__948990_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-10-14__948991_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-11-14__948992_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2023-12-14__948994_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-01-14__948993_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-02-14__948995_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-03-14__948996_73146 Melvin Jones Oct 2022 Mar 2024.pdf | 244602 | 4/29/2024 9:43 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-04-14__937998_item-40_4491233387-40-400.00 USD.pdf | 80609 | 4/16/2024 7:41 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\73146 | 2024-05-14__951241_item-13_4491242228-13-400.00 USD.pdf | 98201 | 5/14/2024 12:53 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-02-17__587300_41217849-10-2308.43 USD.pdf | 70267 | 2/16/2022 9:04 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-03-17__603424_41276299-23-2308.43 USD.pdf | 72383 | 3/22/2022 9:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-04-17__618145_41340040-24-2308.43 USD.pdf | 77437 | 4/18/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-05-17__630102_41396660-16-2308.43 USD.pdf | 70833 | 5/13/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-06-17__645973_41453948-19-2308.43 USD.pdf | 69957 | 6/17/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-07-17__659024_41507535-23-2308.43 USD.pdf | 69178 | 7/18/2022 22:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-08-17__671995_41563540-22-2308.43 USD.pdf | 71476 | 8/16/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-09-17__686290_item-1_41619633-1-2308.43 USD.pdf | 71108 | 9/19/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-10-17__699959_item 12 - 2308.43.pdf | 79201 | 10/19/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-11-17__711661_item-35_41726734-35-2308.43 USD.pdf | 78181 | 11/16/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2022-12-17__726156_item-26_41780585-26-2308.43 USD.pdf | 75738 | 12/19/2022 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-01-17__737848_item-4_41832665-4-2377.68 USD.pdf | 68537 | 1/17/2023 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-02-17__751462_item-14_41892336-14-2377.68 USD.pdf | 66106 | 2/15/2023 13:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-03-17__764057_item-27_41944802-27-2377.68 USD.pdf | 75191 | 3/14/2023 17:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-04-17__778191_item-18_41998279-18-2377.68 USD.pdf | 68920 | 4/17/2023 15:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-05-17__791627_item-5_42055378-5-2377.68 USD.pdf | 65688 | 5/16/2023 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-06-17__805363_item-6_42110392-6-2377.68 USD.pdf | 65281 | 6/16/2023 14:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-07-17__818144_item-5_42159155-5-2377.68 USD.pdf | 71241 | 7/17/2023 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-08-17__832446_item-29_42214876-29-2377.68 USD.pdf | 71974 | 8/16/2023 10:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-09-17__846268_item-9_42267022-9-2377.68 USD.pdf | 69795 | 9/19/2023 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-10-17__858597_item-21_42319707-21-2377.68 USD.pdf | 64292 | 10/16/2023 9:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-11-17__872963_item-2_42376120-2-2377.68 USD.pdf | 71521 | 11/17/2023 10:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2023-12-17__885404_item-10_42426481-10-2377.68 USD.pdf | 69720 | 12/18/2023 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-01-17__900476_item-18_42479417-18-2449.01 USD.pdf | 68925 | 1/22/2024 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-02-17__913042_item-42_42536340-42-2449.01 USD.pdf | 70964 | 2/20/2024 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-03-17__925788_item-4_42587471-4-2449.01 USD.pdf | 79295 | 3/19/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-04-17__939564_item-24_42640226-24-2449.01 USD.pdf | 74767 | 4/18/2024 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74454 | 2024-05-17__953424_item-43_42695781-43-2449.01 USD.pdf | 70630 | 5/21/2024 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-01-19__609800_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-02-19__609801_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-03-19__609802_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-04-19__619285_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-05-19__632846_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-06-19__646111_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-07-19__659660_Goldstar Deposit 7 20 2022.pdf | 283773 | 7/20/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-08-19__674810_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-09-19__687356_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-10-19__700313_Goldstar 10 21 22.pdf | 894046 | 10/21/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-11-19__714026_Goldstar 11 22 2022.pdf | 907841 | 11/22/2022 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2022-12-19__725844_Goldstar 12 20 2022.pdf | 908811 | 12/20/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-01-19__739573_goldstar 1 20 2023 II.pdf | 917176 | 1/20/2023 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-02-19__753387_goldstar 2 22 2023.pdf | 909247 | 2/22/2023 9:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-03-19__766462_goldstar 3 22 2023.pdf | 909323 | 3/22/2023 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-04-19__777490_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-05-19__793167_goldstar 5 22 2023.pdf | 906383 | 5/22/2023 9:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-06-19__806558_goldstar 6 21 2023.pdf | 895237 | 6/21/2023 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-07-19__820991_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-08-19__834532_goldstar 8 22 2023.pdf | 893607 | 8/22/2023 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-09-19__846871_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-10-19__867474_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-11-19__876143_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2023-12-19__886379_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-01-19__900568_Goldstar 1 22 2024.pdf | 886744 | 1/22/2024 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-02-19__912774_GoldStar 02202024.pdf | 77568 | 2/20/2024 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-03-19__926256_GoldStar 03202024.pdf | 110965 | 3/20/2024 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-04-19__939998_GoldStar 04192024.pdf | 152225 | 4/22/2024 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\74589 | 2024-05-19__953469_GoldStar 05212024.pdf | 154004 | 5/21/2024 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-07-01__813115_item-24_147765052-24-9800.00 USD.pdf | 56376 | 7/3/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-08-01__827413_item-16_147782124-16-9800.00 USD.pdf | 56120 | 8/3/2023 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-09-01__840590_item-24_147799245-24-9800.00 USD.pdf | 57577 | 9/5/2023 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-10-01__852714_item-22_147816102-22-9800.00 USD.pdf | 61418 | 10/3/2023 7:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-11-01__866843_item-8_147833002-8-9800.00 USD.pdf | 56631 | 11/3/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2023-12-01__879206_item-18_147849404-18-9800.00 USD.pdf | 53063 | 12/4/2023 9:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-01-01__891862_item-38_147865574-38-9800.00 USD.pdf | 56144 | 1/2/2024 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-02-01__906722_item-14_147883251-14-9800.00 USD.pdf | 64196 | 2/5/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-03-01__919621_item-35_147899477-35-9800.00 USD.pdf | 56072 | 3/4/2024 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-04-01__932090_item-17_147915539-17-9800.00 USD.pdf | 61122 | 4/2/2024 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\76138 | 2024-05-01__944869_item-18_147932497-18-9800.00 USD.pdf | 56500 | 5/1/2024 10:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-06-01__828284_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-07-01__828285_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-08-01__828287_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-09-01__828289_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-10-01__828294_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-11-01__828296_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2022-12-01__828298_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-01-01__828301_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-02-01__828304_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-03-01__828305_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-04-01__828308_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-05-01__828309_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-06-01__828310_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-07-01__828312_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-08-01__828314_item-31_1000294362-31-11875.77 USD.pdf | 62554 | 8/7/2023 10:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-09-01__836610_item-32_1000298522-32-825.00 USD.pdf | 57552 | 8/28/2023 10:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-10-01__849519_item-20_1000303949-20-825.00 USD.pdf | 64296 | 9/26/2023 15:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-11-01__865459_item-30_1000309451-30-825.00 USD.pdf | 54991 | 10/31/2023 15:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2023-12-01__877140_item-1_1000315017-1-825.00 USD.pdf | 50242 | 11/29/2023 9:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-01-01__889057_item-20_1000319437-20-825.00 USD.pdf | 51822 | 12/27/2023 10:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-02-01__902911_item-12_1000324644-12-825.00 USD.pdf | 55409 | 1/29/2024 9:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78144 | 2024-03-01__914784_item-35_1000329939-35-825.00 USD.pdf | 51557 | 2/26/2024 10:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2022-08-25__673882_33432385-13-10000.00 USD.pdf | 117564 | 8/22/2022 15:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-08-25__836171_item-29_33772961-29-10000.00 USD.pdf | 49915 | 8/28/2023 15:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-08-25__836173_item-30_33772960-30-494.61 USD.pdf | 93807 | 8/28/2023 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-09-25__848583_item-40_33799310-40-494.61 USD.pdf | 99623 | 9/25/2023 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-10-25__860908_item-6_33824651-6-494.61 USD.pdf | 98355 | 10/23/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-11-25__875231_item-19_33853608-19-494.61 USD.pdf | 97325 | 11/27/2023 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2023-12-25__889540_item-25_33888638-25-494.61 USD.pdf | 102090 | 12/27/2023 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-01-25__901883_item-33_33917493-33-494.61 USD.pdf | 82848 | 1/26/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-02-25__915361_item-1_33945486-1-494.61 USD.pdf | 97585 | 2/26/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-03-25__927083_item-41_33971967-41-494.61 USD.pdf | 56573 | 3/22/2024 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-04-25__939812_item-18_33997988-18-494.61 USD.pdf | 55743 | 4/22/2024 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78146 | 2024-05-25__953045_item-43_34023932-43-494.61 USD.pdf | 61576 | 5/20/2024 15:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78155 | 2022-10-10__696864_item-15_5136428-15-30000.00 USD.pdf | 79393 | 10/11/2022 9:59 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-03-19__601983_51027662-1-297.69 USD.pdf | 49673 | 3/21/2022 10:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-04-19__617316_51028277-5-297.69 USD.pdf | 49330 | 4/14/2022 13:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-05-19__629978_51028886-29-297.69 USD.pdf | 44828 | 5/13/2022 9:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-06-19__646467_51029487-39-297.69 USD.pdf | 50103 | 6/21/2022 13:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-07-19__657679_51030096-37-297.69 USD.pdf | 47810 | 7/14/2022 11:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-08-19__670845_51030770-40-297.69 USD.pdf | 47430 | 8/15/2022 9:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-09-19__685199_item-4_51031387-4-297.69 USD.pdf | 45399 | 9/15/2022 9:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-10-19__697646_item-8_51031954-8-297.69 USD.pdf | 50627 | 10/13/2022 9:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-11-19__710039_item-11_51032544-11-297.69 USD.pdf | 45898 | 11/14/2022 9:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2022-12-19__724489_item-5_51033152-5-297.69 USD.pdf | 59430 | 12/15/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-01-19__736891_item-4_51033716-4-297.69 USD.pdf | 67677 | 1/13/2023 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-02-19__751448_item-31_51034295-31-297.69 USD.pdf | 45494 | 2/15/2023 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-03-19__764156_item-29_51034879-29-297.69 USD.pdf | 46039 | 3/15/2023 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-04-19__777059_item-43_51035458-43-297.69 USD.pdf | 43148 | 4/13/2023 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-05-19__790325_item-23_51036052-23-297.69 USD.pdf | 51718 | 5/15/2023 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-06-19__804999_item-17_51036652-17-297.69 USD.pdf | 52099 | 6/15/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-07-19__817641_item-13_51037202-13-297.69 USD.pdf | 55409 | 7/13/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-08-19__831680_item-3_51037780-3-297.69 USD.pdf | 44787 | 8/15/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-09-19__844656_item-38_51038351-38-297.69 USD.pdf | 51358 | 9/14/2023 10:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-10-19__857459_item-2_51038902-2-297.69 USD.pdf | 48854 | 10/13/2023 9:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-11-19__871842_item-33_51039455-33-297.69 USD.pdf | 50551 | 11/15/2023 11:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2023-12-19__893547_item-25_51040016-25-297.69 USD.pdf | 46975 | 1/3/2024 18:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-01-19__899019_item-45_51040572-45-297.69 USD.pdf | 69430 | 1/17/2024 12:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-02-19__912055_item-17_51041149-17-297.69 USD.pdf | 59273 | 2/16/2024 8:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-03-19__924589_item-18_51041690-18-297.69 USD.pdf | 66023 | 3/15/2024 10:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-04-19__937115_item-38_51042235-38-297.69 USD.pdf | 49214 | 4/15/2024 10:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78207 | 2024-05-19__951895_item-29_51042787-29-297.69 USD.pdf | 48977 | 5/16/2024 9:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-05-10__631620_2265_27_13.pdf | 74300 | 5/16/2022 11:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-06-10__646082_2265_33_16.pdf | 74254 | 6/17/2022 13:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-07-10__657428_2265_26_5.pdf | 75766 | 7/13/2022 10:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-08-10__671830_2265_27_24.pdf | 77370 | 8/15/2022 10:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-09-10__685545_item-1_2265_20_1.pdf | 74460 | 9/15/2022 13:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-10-10__697856_item-32_2265_20_32.pdf | 75891 | 10/12/2022 13:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-11-10__712625_item-211_2265_24_31.pdf | 78136 | 11/15/2022 17:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2022-12-10__724677_item-90_2265_23_9.pdf | 73729 | 12/15/2022 14:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-01-10__736852_item-9_2265_24_9.pdf | 92545 | 1/12/2023 14:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-02-10__750773_item-132_2265_23_36.pdf | 73892 | 2/13/2023 11:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-03-10__764427_item-27_2265_29_14.pdf | 75794 | 3/15/2023 14:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-04-10__776308_item-22_2265_18_22.pdf | 75144 | 4/11/2023 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-05-10__789676_item-36_2265_22_6.pdf | 69037 | 5/11/2023 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-06-10__803387_item-65_2265_19_5.pdf | 72860 | 6/12/2023 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-07-10__816239_item-109_2265_21_23.pdf | 72799 | 7/10/2023 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-08-10__830900_item-32_2265_23_7.pdf | 77339 | 8/14/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-09-10__844016_item-1_2265_20_1.pdf | 71462 | 9/12/2023 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-10-10__859481_item-44_2265_35_44.pdf | 69485 | 10/17/2023 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-11-10__869908_item-5_2265_20_5.pdf | 70727 | 11/13/2023 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2023-12-10__885170_item-49_2265_27_49.pdf | 86150 | 12/15/2023 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-01-10__898703_item-124_2265_36_10.pdf | 71364 | 1/16/2024 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-02-10__910054_item-148_2265_20_49.pdf | 82512 | 2/12/2024 8:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-03-10__928860_item-10_2265_50_10.pdf | 91415 | 3/27/2024 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-04-10__936265_item-42_2265_26_42.pdf | 77684 | 4/11/2024 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78295 | 2024-05-10__949554_item-129_2265_23_21.pdf | 74372 | 5/13/2024 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-03-12__923387_item-31_2402959003-31-1889.44 USD.pdf | 44121 | 3/12/2024 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-04-12__938421_item-30_2402964190-30-1889.44 USD.pdf | 42715 | 4/16/2024 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78296 | 2024-05-12__949602_item-6_2402968961-6-1889.44 USD.pdf | 41910 | 5/13/2024 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78363 | 2023-06-17__806334_item-18_4491141950-18-15000.00 USD.pdf | 94222 | 6/20/2023 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78397 | 2023-01-01__727088_item-10_4300390260-10-110000.00 USD.pdf | 66486 | 12/22/2022 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408\2022-02-01__585968_Re_ Servicing HB Release 02-10-2022 APPROVAL NEEDED.pdf | Re_ Servicing HB Release 02-10-2022 APPROVAL N___.pdf | 263690 | 2/10/2022 19:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-03-01__602072_3780054546-30-550.00 USD.pdf | 45630 | 3/21/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-04-01__618726_4491008577-11-550.00 USD.pdf | 38720 | 4/19/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-05-01__628304_4491017220-3-550.00 USD.pdf | 38532 | 5/9/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-06-01__640197_4491026253-21-550.00 USD.pdf | 34852 | 6/3/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-07-01__654002_4491035295-38-550.00 USD.pdf | 32234 | 7/5/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-08-01__666934_4491045382-14-550.00 USD.pdf | 43415 | 8/3/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-09-01__681161_item-3_4491054836-3-550.00 USD.pdf | 37231 | 9/6/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-10-01__693464_item-10_4491063654-10-550.00 USD.pdf | 42249 | 10/4/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-11-01__705929_item-14_4491072401-14-550.00 USD.pdf | 41243 | 11/2/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2022-12-01__733721_item-9_4491090372-9-550.00 USD.pdf | 40226 | 1/6/2023 15:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-01-01__770200_item-15_4491120410-15-550.00 USD.pdf | 41928 | 3/29/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-02-01__770201_item-16_4491120411-16-550.00 USD.pdf | 42478 | 3/29/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-03-01__770202_item-17_4491120412-17-550.00 USD.pdf | 41267 | 3/29/2023 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-04-01__772928_item-43_4491118041-43-550.00 USD.pdf | 43021 | 4/3/2023 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-05-01__802172_item-6_3780056686-6-550.00 USD.pdf | 36001 | 6/9/2023 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-06-01__807909_item-4_4491144054-4-550.00 USD.pdf | 42460 | 6/26/2023 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-07-01__813465_item-35_4491144882-35-550.00 USD.pdf | 40124 | 7/5/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-08-01__827764_item-1_4491155015-1-550.00 USD.pdf | 46936 | 8/4/2023 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-09-01__841597_item-8_4491164581-8-550.00 USD.pdf | 38127 | 9/6/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-10-01__854724_item-7_4491173398-7-550.00 USD.pdf | 43560 | 10/6/2023 8:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-11-01__958271_item-7_4491250000-7-550.00 USD.pdf | 38810 | 5/31/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2023-12-01__881424_item-7_4491191499-7-550.00 USD.pdf | 42856 | 12/6/2023 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-01-01__894378_item-23_4491200953-23-550.00 USD.pdf | 41331 | 1/5/2024 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-02-01__905265_item-22_4491210962-22-550.00 USD.pdf | 43945 | 2/1/2024 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-03-01__919644_item-8_4491219698-8-550.00 USD.pdf | 40261 | 3/4/2024 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-04-01__932566_item-37_4491228920-37-550.00 USD.pdf | 48694 | 4/3/2024 0:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78408 | 2024-05-01__945324_item-43_4491237725-43-550.00 USD.pdf | 37658 | 5/1/2024 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2022-07-03__652197_373835-5-15000.00 USD.pdf | 45986 | 7/1/2022 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-07-03__812121_item-6_414779-6-250.00 USD.pdf | 44981 | 7/3/2023 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-08-03__826355_item-31_418300-31-250.00 USD.pdf | 52756 | 8/1/2023 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-09-03__840408_item-22_422074-22-250.00 USD.pdf | 55702 | 9/5/2023 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-10-03__852416_item-16_425499-16-250.00 USD.pdf | 45441 | 10/2/2023 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-11-03__866652_item-5_428945-5-250.00 USD.pdf | 46553 | 11/2/2023 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2023-12-03__880873_item-30_432475-30-250.00 USD.pdf | 43950 | 12/5/2023 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-01-03__893274_item-16_436128-16-250.00 USD.pdf | 46030 | 1/3/2024 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-02-03__907940_item-8_439638-8-250.00 USD.pdf | 52145 | 2/6/2024 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-03-03__919203_item-10_443112-10-250.00 USD.pdf | 45586 | 3/4/2024 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-04-03__934105_item-39_446586-39-250.00 USD.pdf | 43248 | 4/4/2024 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78416 | 2024-05-03__947275_item-6_450154-6-250.00 USD.pdf | 47233 | 5/6/2024 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-01-01__891764_item-14_435874-14-801.00 USD.pdf | 47524 | 1/2/2024 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-02-01__904947_item-44_439389-44-801.00 USD.pdf | 44676 | 1/31/2024 18:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-03-01__918385_item-16_442911-16-801.00 USD.pdf | 42692 | 3/4/2024 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-04-01__932118_item-20_446333-20-801.00 USD.pdf | 49489 | 4/2/2024 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78451 | 2024-05-01__946350_item-45_449893-45-801.00 USD.pdf | 48486 | 5/2/2024 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-03-13__618744_Copy of SuttonPark Capital Payments Goldstar.xls | 37888 | 4/19/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-04-13__622527_Goldstar Lockbox Postings 2 26 2022.pdf | 996441 | 4/27/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-05-13__632764_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-06-13__647732_Goldstar Deposit 6 23 2022.pdf | 922852 | 6/23/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-07-13__659661_Goldstar Deposit 7 20 2022.pdf | 283773 | 7/20/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-08-13__674830_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-09-13__687362_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-10-13__700213_Goldstar 10 20 22.pdf | 895377 | 10/20/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-11-13__712298_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2022-12-13__724366_Goldstar 12 152022.pdf | 904822 | 12/15/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-01-13__739572_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-02-13__755621_goldstar 2 27 2023.pdf | 907345 | 2/27/2023 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-03-13__764149_Goldstar 3 15 2023.pdf | 894690 | 3/15/2023 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-04-13__777030_Goldstar 4 13 2023.pdf | 908219 | 4/13/2023 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-05-13__791593_goldstar 5 16 2023.pdf | 905623 | 5/16/2023 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-06-13__803726_goldstar 6 13 2023.pdf | 893315 | 6/13/2023 10:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-07-13__818125_goldstar 7 17 2023.pdf | 893871 | 7/17/2023 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-08-13__832738_goldstar 8 16 2023.pdf | 894995 | 8/16/2023 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-09-13__844115_FW_ EXTERNAL SENDER Goldstar Deposit from 8_31_2023 to Present.pdf | 203508 | 9/13/2023 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-10-13__867448_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-11-13__870846_Goldstar 11 14 2023.pdf | 890838 | 11/14/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2023-12-13__886368_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-01-13__899942_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-02-13__910734_GoldStar 02132024.pdf | 87110 | 2/13/2024 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78492 | 2024-04-13__938057_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-03-15__618743_Copy of SuttonPark Capital Payments Goldstar.xls | 37888 | 4/19/2022 14:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-04-15__619283_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-05-15__632762_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-06-15__645387_Goldstar 6 16 2022.pdf | 156113 | 6/16/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-07-15__658651_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-08-15__671786_Goldstar Deposit 8 16 2022.pdf | 283480 | 8/16/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-09-15__685260_Goldstar 9 15 2022.pdf | 926396 | 9/15/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-10-15__700111_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-11-15__712310_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2022-12-15__725344_Goldstar 12 19 2022.pdf | 907848 | 12/19/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-01-15__739571_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-02-15__751926_goldstar 2 17 2023.pdf | 905972 | 2/17/2023 9:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-03-15__764780_goldstar 3 16 2023.pdf | 894514 | 3/16/2023 9:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-04-15__779692_goldstar 4 20 2023.pdf | 907347 | 4/20/2023 9:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-05-15__792081_goldstar 5 17 2023.pdf | 908997 | 5/17/2023 9:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-06-15__804974_goldstar 6 14 2023.pdf | 895189 | 6/15/2023 9:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-07-15__820933_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-08-15__832735_goldstar 8 16 2023.pdf | 894995 | 8/16/2023 10:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-09-15__846874_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-10-15__867468_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-11-15__876133_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2023-12-15__894516_GoldStar 01052024.pdf | 63936 | 1/5/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-01-15__899993_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-02-15__911822_GoldStar 02152024.pdf | 67813 | 2/15/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-03-15__925946_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-04-15__938066_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78496 | 2024-05-15__952756_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78515 | 2024-02-06__907327_item-4_147890153-4-65000.00 USD.pdf | 56988 | 2/5/2024 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78679 | 2023-06-03__800897_11033816 12500.00.pdf | 420048 | 6/6/2023 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78728 | 2022-07-09__656268_4491039789-40-75000.00 USD.pdf | 97066 | 7/11/2022 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78728 | 2023-07-09__816309_item-6_4491149427-6-75000.00 USD.pdf | 82439 | 7/11/2023 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78734 | 2023-12-31__892294_item-23_4150720-23-23000.00 USD.pdf | 42158 | 1/3/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2022-12-06__740334_11139_item-22_2265_38_22.pdf | 71235 | 1/20/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-01-06__740913_480978 3646.08 01202023.pdf | 69330 | 1/20/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-02-06__745522_item-89_2265_2_48.pdf | 69998 | 2/1/2023 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-03-06__756139_item-82_2265_47_5.pdf | 68586 | 2/27/2023 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-04-06__771174_item-6_2265_56_6.pdf | 74322 | 3/31/2023 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-05-06__786393_item-12_2265_8_12.pdf | 74283 | 5/3/2023 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-06-06__799600_item-166_2265_54_16.pdf | 67357 | 6/1/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-07-06__811168_item-1_2265_49_1.pdf | 76743 | 6/30/2023 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-08-06__826376_item-193_2265_55_6.pdf | 74543 | 7/31/2023 10:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-09-06__838898_item-72_2265_57_6.pdf | 68886 | 8/30/2023 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-10-06__853748_item-105_2265_9_5.pdf | 67581 | 10/3/2023 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-11-06__866483_item-99_2265_2_49.pdf | 68645 | 11/1/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2023-12-06__876641_item-22_2265_47_22.pdf | 68820 | 11/28/2023 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-01-06__889933_item-33_2265_47_11.pdf | 81802 | 12/27/2023 15:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-02-06__905116_item-14_2265_57_14.pdf | 70949 | 2/1/2024 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-03-06__919283_item-37_2265_2_37.pdf | 78199 | 3/4/2024 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-04-06__932818_item-33_2265_16_20.pdf | 69742 | 4/3/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78740 | 2024-05-06__942528_item-173_2265_56_25.pdf | 66558 | 4/29/2024 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2022-12-06__740258_11139_item-22_2265_38_22.pdf | 71235 | 1/20/2023 10:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-01-06__740910_480978 3646.08 01202023.pdf | 69330 | 1/20/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-02-06__745519_item-88_2265_2_47.pdf | 80166 | 2/1/2023 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-03-06__756137_item-81_2265_47_4.pdf | 79860 | 2/27/2023 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-04-06__771244_item-7_2265_56_7.pdf | 73327 | 3/31/2023 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-05-06__786391_item-11_2265_8_11.pdf | 68686 | 5/3/2023 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-06-06__799602_item-167_2265_54_17.pdf | 67542 | 6/1/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-07-06__811515_item-15_2265_49_15.pdf | 75864 | 6/30/2023 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-08-06__826378_item-194_2265_55_7.pdf | 66003 | 7/31/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-09-06__838896_item-71_2265_57_5.pdf | 67831 | 8/30/2023 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-10-06__853746_item-106_2265_9_6.pdf | 67408 | 10/3/2023 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-11-06__866481_item-98_2265_2_48.pdf | 68061 | 11/1/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2023-12-06__876645_item-23_2265_47_23.pdf | 69729 | 11/28/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-01-06__889931_item-32_2265_47_10.pdf | 81478 | 12/27/2023 15:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-02-06__905119_item-15_2265_57_15.pdf | 70264 | 2/1/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-03-06__919288_item-38_2265_2_38.pdf | 67916 | 3/4/2024 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-04-06__932821_item-34_2265_16_21.pdf | 68864 | 4/3/2024 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78741 | 2024-05-06__942532_item-174_2265_56_26.pdf | 78137 | 4/29/2024 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-07-01__665985_4200381233-19-1700.00 USD.pdf | 62351 | 8/2/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-08-01__667248_4200384015-45-1700.00 USD.pdf | 70672 | 8/4/2022 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-09-01__681992_item-12_4200386690-12-1751.00 USD.pdf | 66618 | 9/7/2022 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-10-01__695129_item-25_4200389404-25-1751.00 USD.pdf | 40063 | 10/6/2022 10:50 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-11-01__709372_item-5_4200392115-5-1751.00 USD.pdf | 59813 | 11/10/2022 8:46 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2022-12-01__716583_item-36_4200394616-36-1751.00 USD.pdf | 79034 | 11/29/2022 15:36 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-01-01__733484_item-44_4200397467-44-1751.00 USD.pdf | 66559 | 1/6/2023 11:49 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-02-01__747499_item-31_4200400107-31-1751.00 USD.pdf | 58309 | 2/7/2023 9:44 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-03-01__761088_item-34_4200402748-34-1751.00 USD.pdf | 63265 | 3/8/2023 11:40 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-04-01__778686_item-13_4200405430-13-1751.00 USD.pdf | 63767 | 4/18/2023 10:13 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-05-01__788808_item-3_4200408053-3-1751.00 USD.pdf | 61573 | 5/10/2023 8:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-06-01__802294_item-29_4200410658-29-1751.00 USD.pdf | 50871 | 6/9/2023 11:02 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-07-01__813479_item-25_4200413309-25-1751.00 USD.pdf | 68117 | 7/5/2023 12:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-08-01__829530_item-20_4200415887-20-1751.00 USD.pdf | 64286 | 8/9/2023 12:04 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-09-01__840730_item-33_4200418410-33-1803.54 USD.pdf | 67373 | 9/5/2023 14:18 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-10-01__853074_item-41_4200421047-41-1803.54 USD.pdf | 57769 | 10/3/2023 10:58 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-11-01__867805_item-40_4200423621-40-1803.54 USD.pdf | 71225 | 11/6/2023 14:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2023-12-01__880223_item-22_4200426187-22-1803.54 USD.pdf | 61966 | 12/4/2023 9:34 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-01-01__895117_item-25_4200428758-25-1803.54 USD.pdf | 76805 | 1/8/2024 14:42 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-02-01__906759_item-13_4200431281-13-1803.54 USD.pdf | 61963 | 2/5/2024 10:15 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-03-01__918533_item-27_4200433778-27-1803.54 USD.pdf | 63192 | 3/4/2024 9:42 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-04-01__934468_item-13_4200436380-13-1803.54 USD.pdf | 52389 | 4/8/2024 8:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-05-01__946751_item-15_4200438896-15-1803.54 USD.pdf | 64678 | 5/6/2024 9:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-02-28__917047_item-7_4491218961-7-601.80 USD.pdf | 82963 | 2/27/2024 15:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-03-28__928845_item-8_4491227945-8-601.80 USD.pdf | 80893 | 3/27/2024 8:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-04-28__943498_item-1_4491236852-1-601.80 USD.pdf | 81151 | 4/29/2024 22:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-05-28__955189_item-9_4491245734-9-601.80 USD.pdf | 86687 | 5/28/2024 13:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-04-01__620479_RE_ Servicing HB Release 04_21_2022 APPROVAL NEEDED-FLove Approval.pdf | 218535 | 4/22/2022 12:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-05-01__625311_41362211-17-3105.68 USD.pdf | 69705 | 5/2/2022 9:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-06-01__637728_41428644-3-3198.54 USD.pdf | 69572 | 6/1/2022 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-07-01__652113_41474832-29-3198.54 USD.pdf | 69212 | 6/30/2022 16:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-08-01__664295_41526901-8-3198.54 USD.pdf | 72794 | 8/1/2022 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-09-01__678229_41585420-11-3198.54 USD.pdf | 74214 | 8/31/2022 10:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-10-01__693366_item-3_41638717-3-3198.54 USD.pdf | 75261 | 10/4/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-11-01__704781_item-10_41690978-10-3198.54 USD.pdf | 71420 | 11/1/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-12-01__719173_item-35_41757090-35-3198.54 USD.pdf | 78871 | 12/5/2022 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-01-01__730980_item-6_41812266-6-3198.54 USD.pdf | 72620 | 1/3/2023 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-02-01__746429_item-20_41854572-20-3198.54 USD.pdf | 69538 | 2/3/2023 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-03-01__759939_item-35_41907664-35-3198.54 USD.pdf | 69750 | 3/6/2023 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-04-01__773674_item-12_41966728-12-3198.54 USD.pdf | 71501 | 4/5/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-05-01__784786_item-1_42018451-1-3198.54 USD.pdf | 67179 | 5/2/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-06-01__799414_item-19_42086546-19-3294.50 USD.pdf | 70850 | 6/2/2023 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-07-01__814325_item-42_42129786-42-3294.50 USD.pdf | 69026 | 7/5/2023 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-08-01__825346_item-23_42180160-23-3294.50 USD.pdf | 66553 | 7/31/2023 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-09-01__839772_item-8_42235620-8-3294.50 USD.pdf | 76403 | 9/1/2023 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-10-01__852632_item-27_42286370-27-3294.50 USD.pdf | 72058 | 10/2/2023 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-11-01__866089_item-39_42340522-39-3294.50 USD.pdf | 73114 | 11/1/2023 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-12-01__879452_item-35_42405503-35-3294.50 USD.pdf | 68279 | 12/4/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-01-01__890974_item-22_42443807-22-3294.50 USD.pdf | 71416 | 1/2/2024 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-02-01__905932_item-36_42501164-36-3294.50 USD.pdf | 81066 | 2/1/2024 20:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-03-01__918823_item-26_42553767-26-3294.50 USD.pdf | 70700 | 3/4/2024 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-04-01__931079_item-11_42616474-11-3294.50 USD.pdf | 76510 | 4/1/2024 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-05-01__945231_item-38_42661918-38-3294.50 USD.pdf | 66403 | 5/1/2024 12:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78813 | 2022-12-28__728380_item-24_4491089252-24-40000.00 USD.pdf | 93963 | 12/28/2022 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-01-17__735359_11107_4300391258 2112.60.pdf | 97161 | 1/11/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-02-17__748891_item-6_4300393181-6-2112.60 USD.pdf | 75795 | 2/10/2023 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-03-17__761962_item-12_4300395114-12-2112.60 USD.pdf | 87056 | 3/10/2023 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-04-17__774909_item-20_4300397072-20-2112.60 USD.pdf | 92497 | 4/7/2023 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-05-17__794199_item-12_4300399106-12-2112.60 USD.pdf | 87455 | 5/24/2023 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-06-17__802712_item-7_4300401035-7-2112.60 USD.pdf | 87016 | 6/12/2023 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-07-17__815529_item-27_4300402957-27-2112.60 USD.pdf | 82392 | 7/10/2023 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-08-17__831692_item-32_4300404894-32-2112.60 USD.pdf | 91065 | 8/14/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-09-17__843208_item-38_4300406779-38-2112.60 USD.pdf | 84199 | 9/11/2023 15:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-10-17__856765_item-37_4300408710-37-2112.60 USD.pdf | 71672 | 10/11/2023 13:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-11-17__871519_item-39_4300410604-39-2175.98 USD.pdf | 89294 | 11/14/2023 15:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-12-17__885923_item-15_4300412453-15-2175.98 USD.pdf | 82241 | 12/18/2023 14:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-01-17__897031_item-1_4300414341-1-2175.98 USD.pdf | 73009 | 1/12/2024 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-02-17__911074_item-17_4300416186-17-2175.98 USD.pdf | 71708 | 2/13/2024 14:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-03-17__922206_item-44_4300418022-44-2175.98 USD.pdf | 74540 | 3/11/2024 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-04-17__937076_item-5_4300419984-5-2175.98 USD.pdf | 75109 | 4/15/2024 12:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-05-17__950725_item-16_4300421904-16-2175.98 USD.pdf | 68865 | 5/14/2024 10:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-04-23__617725_3264412-19-939.66 USD.pdf | 36032 | 4/18/2022 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-05-23__631470_3296602-19-939.66 USD.pdf | 41515 | 5/17/2022 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-06-23__645991_3328808-6-939.66 USD.pdf | 43156 | 6/17/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-07-23__658985_3360937-13-939.66 USD.pdf | 42821 | 7/18/2022 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-08-23__671920_3392687-32-939.66 USD.pdf | 33832 | 8/16/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-09-23__686096_item-31_3424226-31-939.66 USD.pdf | 32588 | 9/19/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-10-23__698860_item-28_3455304-28-939.66 USD.pdf | 39616 | 10/17/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-11-23__712741_item-6_3487002-6-939.66 USD.pdf | 37784 | 11/18/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-12-23__725852_item-10_3518362-10-939.66 USD.pdf | 34656 | 12/19/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-01-23__738448_item-35_3549936-35-939.66 USD.pdf | 34662 | 1/17/2023 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-02-23__751638_item-23_3581127-23-939.66 USD.pdf | 34368 | 2/16/2023 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-03-23__765298_item-5_3611930-5-939.66 USD.pdf | 44836 | 3/17/2023 13:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-04-23__778494_item-21_3641850-21-939.66 USD.pdf | 36517 | 4/17/2023 9:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-05-23__791407_item-30_3670807-30-939.66 USD.pdf | 41782 | 5/16/2023 7:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-06-23__806908_item-12_3693782-12-939.66 USD.pdf | 34990 | 6/21/2023 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-07-23__818573_item-39_3716281-39-939.66 USD.pdf | 42012 | 7/17/2023 14:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-08-23__833235_item-32_3737667-32-939.66 USD.pdf | 38284 | 8/18/2023 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-09-23__845711_item-31_3754586-31-939.66 USD.pdf | 38043 | 9/18/2023 12:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-10-23__858412_item-35_3770732-35-939.66 USD.pdf | 33253 | 10/16/2023 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-11-23__873125_item-13_3784358-13-939.66 USD.pdf | 36135 | 11/17/2023 13:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-12-23__886316_item-29_3798159-29-939.66 USD.pdf | 39658 | 12/18/2023 16:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-01-23__900199_item-7_3812359-7-939.66 USD.pdf | 43891 | 1/19/2024 8:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-02-23__913373_item-5_3825953-5-939.66 USD.pdf | 34900 | 2/20/2024 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-03-23__925367_item-35_3833211-35-939.66 USD.pdf | 35519 | 3/18/2024 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-04-23__938445_item-34_3840739-34-939.66 USD.pdf | 36201 | 4/16/2024 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-05-23__952922_item-14_3848144-14-939.66 USD.pdf | 34187 | 5/20/2024 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78831 | 2024-04-02__934247_item-17_42622595-17-7500.00 USD.pdf | 64918 | 4/5/2024 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-06-15__643719_33370039-30-1764.77 USD.pdf | 96294 | 6/13/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-07-15__657064_33397217-11-1764.77 USD.pdf | 98999 | 7/12/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-08-15__670578_33424960-40-1764.77 USD.pdf | 100902 | 8/12/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-09-15__683614_item-35_33450330-35-1764.77 USD.pdf | 95108 | 9/12/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-10-15__696781_item-11_33476775-11-1764.77 USD.pdf | 95867 | 10/12/2022 8:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-11-15__710717_item-10_33503712-10-1764.77 USD.pdf | 98902 | 11/15/2022 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-12-15__723342_item-44_33533858-44-1764.77 USD.pdf | 94678 | 12/13/2022 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-01-15__738434_item-17_33571928-17-1764.77 USD.pdf | 102431 | 1/17/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-02-15__749362_item-15_33600103-15-1764.77 USD.pdf | 92613 | 2/13/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-03-15__763163_item-42_33626676-42-1764.77 USD.pdf | 91881 | 3/13/2023 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-04-15__777346_item-19_33654788-19-1764.77 USD.pdf | 92292 | 4/14/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-05-15__790321_item-20_33681348-20-1764.77 USD.pdf | 96173 | 5/15/2023 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-06-15__803461_item-31_33706356-31-1764.77 USD.pdf | 99406 | 6/12/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-07-15__817856_item-44_33734972-44-1764.77 USD.pdf | 93783 | 7/13/2023 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-08-15__830740_item-19_33764155-19-1764.77 USD.pdf | 98635 | 8/14/2023 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-09-15__847587_item-7_33789650-7-1764.77 USD.pdf | 69914 | 9/22/2023 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-10-15__857682_item-23_33816331-23-1764.77 USD.pdf | 103893 | 10/13/2023 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-11-15__871086_item-6_33842825-6-1764.77 USD.pdf | 103297 | 11/14/2023 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-12-15__883875_item-33_33873000-33-1764.77 USD.pdf | 110982 | 12/12/2023 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-01-15__897773_item-36_33909224-36-1764.77 USD.pdf | 107236 | 1/16/2024 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-02-15__910470_item-41_33936420-41-1764.77 USD.pdf | 99811 | 2/12/2024 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-03-15__922695_item-2_33962392-2-1764.77 USD.pdf | 58529 | 3/11/2024 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-04-15__936967_item-2_33990009-2-1764.77 USD.pdf | 52465 | 4/15/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-05-15__950658_item-38_34015147-38-1764.77 USD.pdf | 62611 | 5/14/2024 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78843 | 2023-01-04__731680_item-20_3522611-20-15000.00 USD.pdf | 34227 | 1/3/2023 10:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78856 | 2022-12-01__718714_item-15_2392369-15-12500.00 USD.pdf | 37954 | 12/2/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78856 | 2023-12-01__880613_item-20_2410198-20-12500.00 USD.pdf | 31350 | 12/4/2023 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78865 | 2022-12-20__726212_item-71_2265_31_30.pdf | 78807 | 12/19/2022 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78865 | 2023-12-20__885381_item-140_2265_34_17.pdf | 78490 | 12/18/2023 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2023-11-17__871704_item-11_2265_26_11.pdf | 75519 | 11/15/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2023-12-17__885731_item-64_2265_31_3.pdf | 76883 | 12/18/2023 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-01-17__899845_item-33_2265_39_33.pdf | 73996 | 1/18/2024 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-02-17__912156_item-37_2265_27_18.pdf | 73009 | 2/16/2024 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-03-17__925726_item-9_2265_34_9.pdf | 73532 | 3/19/2024 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-04-17__939434_item-10_2265_41_9.pdf | 74984 | 4/18/2024 8:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-05-17__951341_item-19_2265_28_19.pdf | 75047 | 5/15/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78884 | 2024-01-14__899354_item-6_42475225-6-10000.00 USD.pdf | 76615 | 1/17/2024 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2022-04-01__620480_RE_ Servicing HB Release 04_21_2022 APPROVAL NEEDED-FLove Approval.pdf | 218535 | 4/22/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2022-10-01__688825_item-23_4025190-23-2510.00 USD.pdf | 40820 | 9/26/2022 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2023-04-01__769851_item-3_4074122-3-2510.00 USD.pdf | 44838 | 3/28/2023 18:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2023-10-01__847845_item-7_4123917-7-2510.00 USD.pdf | 41015 | 9/25/2023 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2024-04-01__931277_item-37_4174768-37-2510.00 USD.pdf | 38181 | 4/1/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2022-12-13__724051_item-18_999441-18-10000.00 USD.pdf | 78814 | 12/14/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2023-12-13__882770_item-21_1000018945-21-1277.90 USD.pdf | 52691 | 12/11/2023 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-01-13__895501_item-13_1000022865-13-1277.90 USD.pdf | 52212 | 1/9/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-02-13__909644_item-14_1000026360-14-1277.90 USD.pdf | 56616 | 2/12/2024 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-03-13__922869_item-20_1000029652-20-1277.90 USD.pdf | 58363 | 3/11/2024 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-04-13__935524_item-33_1000033069-33-1277.90 USD.pdf | 47699 | 4/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-05-13__949860_item-31_1000036621-31-1277.90 USD.pdf | 54448 | 5/13/2024 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2022-12-13__723410_item-25_30686577-25-10000.00 USD.pdf | 99164 | 12/12/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2023-12-13__882758_item-4_30764065-4-1270.00 USD.pdf | 93566 | 12/11/2023 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-01-13__897994_item-36_30772748-36-1270.00 USD.pdf | 98304 | 1/16/2024 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-02-13__909972_item-14_30779488-14-1270.00 USD.pdf | 105314 | 2/12/2024 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-03-13__921652_item-3_30785118-3-1270.00 USD.pdf | 55772 | 3/8/2024 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-04-13__935621_item-20_30791740-20-1270.00 USD.pdf | 61870 | 4/10/2024 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-05-13__950579_item-26_30798404-26-1270.00 USD.pdf | 68503 | 5/14/2024 9:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-03-15__613941_FW_ Servicing HB Release 03-29-2022 APPROVAL NEEDED-FLove Approval.pdf | 263877 | 4/7/2022 9:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-04-15__618967_1000205459-6-760.91 USD.pdf | 70260 | 4/19/2022 19:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-05-15__628961_1000211286-44-760.91 USD.pdf | 63307 | 5/10/2022 16:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-06-15__643482_1000217115-10-760.91 USD.pdf | 64142 | 6/13/2022 14:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-07-15__655723_1000222782-42-760.91 USD.pdf | 64971 | 7/11/2022 11:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-08-15__670955_1000228591-5-760.91 USD.pdf | 67803 | 8/15/2022 12:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-09-15__682878_item-15_1000234325-15-760.91 USD.pdf | 47074 | 9/12/2022 9:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-10-15__696323_item-36_1000239963-36-760.91 USD.pdf | 64866 | 10/11/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-11-15__710624_item-16_1000245789-16-760.91 USD.pdf | 66228 | 11/14/2022 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-12-15__722150_item-22_1000251233-22-760.91 USD.pdf | 67713 | 12/12/2022 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-01-15__734686_item-25_1000256887-25-760.91 USD.pdf | 57935 | 1/9/2023 12:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-02-15__749333_item-16_1000262540-16-760.91 USD.pdf | 64174 | 2/13/2023 10:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-03-15__762675_item-13_1000268083-13-760.91 USD.pdf | 67845 | 3/13/2023 10:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-04-15__776357_item-25_1000273556-25-760.91 USD.pdf | 58143 | 4/11/2023 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-05-15__790453_item-3_1000279078-3-760.91 USD.pdf | 66569 | 5/15/2023 13:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-06-15__802880_item-13_1000284539-13-760.91 USD.pdf | 74487 | 6/12/2023 13:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-07-15__816487_item-10_1000290023-10-760.91 USD.pdf | 59124 | 7/11/2023 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-08-15__830555_item-24_1000295642-24-760.91 USD.pdf | 75169 | 8/14/2023 11:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-09-15__842675_item-17_1000300960-17-760.91 USD.pdf | 68591 | 9/11/2023 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-10-15__858425_item-40_1000306383-40-760.91 USD.pdf | 58782 | 10/16/2023 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-11-15__869742_item-22_1000311885-22-760.91 USD.pdf | 54093 | 11/13/2023 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-12-15__883056_item-40_1000317247-40-760.91 USD.pdf | 37662 | 12/11/2023 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-01-15__897722_item-12_1000322654-12-760.91 USD.pdf | 55876 | 1/16/2024 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-02-15__909314_item-21_1000327941-21-760.91 USD.pdf | 55893 | 2/12/2024 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-03-15__922709_item-19_1000333243-19-760.91 USD.pdf | 51132 | 3/11/2024 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-04-15__937355_item-39_1000338502-39-760.91 USD.pdf | 49958 | 4/15/2024 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-05-15__950591_item-19_1000343761-19-760.91 USD.pdf | 48029 | 5/13/2024 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2022-07-01__653799_4491037892-2-5000.00 USD.pdf | 32143 | 7/5/2022 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2023-01-01__733733_item-19_4491092861-19-5000.00 USD.pdf | 40913 | 1/6/2023 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2023-07-01__835673_item-10_4491164054-10-5000.00 USD.pdf | 55835 | 8/28/2023 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2024-01-01__894539_item-34_4491203398-34-5000.00 USD.pdf | 40042 | 1/5/2024 12:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-05-07__628541_684292-33-1875.54 USD.pdf | 40582 | 5/10/2022 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-06-07__642760_689048-34-1875.54 USD.pdf | 45339 | 6/10/2022 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-07-07__657171_693265-34-1875.54 USD.pdf | 39837 | 7/13/2022 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-08-07__669208_697939-7-1875.54 USD.pdf | 43479 | 8/9/2022 14:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-09-07__683830_item-37_702466-37-1875.54 USD.pdf | 44788 | 9/13/2022 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-10-07__696214_item-13_706520-13-1875.54 USD.pdf | 39401 | 10/11/2022 14:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-11-07__708900_item-6_711740-6-1875.54 USD.pdf | 42775 | 11/8/2022 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-12-07__721817_item-1_716636-1-1875.54 USD.pdf | 39113 | 12/9/2022 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-01-07__736474_item-40_721015-40-1875.54 USD.pdf | 39771 | 1/11/2023 20:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-02-07__747534_item-41_726397-41-1875.54 USD.pdf | 40897 | 2/7/2023 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-03-07__760773_item-30_730978-30-1875.54 USD.pdf | 41751 | 3/7/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-04-07__775175_item-32_735555-32-1875.54 USD.pdf | 45267 | 4/10/2023 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-05-07__788078_item-6_740221-6-1875.54 USD.pdf | 40137 | 5/8/2023 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-06-07__802276_item-38_744612-38-1875.54 USD.pdf | 42811 | 6/9/2023 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-07-07__814763_item-2_748739-2-1875.54 USD.pdf | 38464 | 7/10/2023 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-08-07__828874_item-21_753347-21-1875.54 USD.pdf | 41597 | 8/7/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-09-07__842954_item-10_758062-10-1875.54 USD.pdf | 42618 | 9/11/2023 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-10-07__855611_item-19_762427-19-1875.54 USD.pdf | 44048 | 10/10/2023 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-11-07__868268_item-6_768254-6-1875.54 USD.pdf | 45472 | 11/7/2023 10:03 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-12-07__883004_item-33_772422-33-1875.54 USD.pdf | 41049 | 12/11/2023 9:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-01-07__895053_item-35_777392-35-1875.54 USD.pdf | 39755 | 1/8/2024 10:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-02-07__909461_item-18_782529-18-1875.54 USD.pdf | 44844 | 2/12/2024 11:52 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-03-07__923977_Check 786822 and Advice Letter 1875.54.pdf | 652760 | 3/14/2024 7:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-04-07__934627_item-10_791806-10-1875.54 USD.pdf | 43637 | 4/8/2024 9:45 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-05-07__949154_item-43_797328-43-1875.54 USD.pdf | 47360 | 5/10/2024 10:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78930 | 2024-02-09__909809_item-7_4491214611-7-5000.00 USD.pdf | 88330 | 2/12/2024 13:58 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-01-01__734142_732210_item-35_33558170-35-2075.00 USD.pdf | 98737 | 1/4/2023 17:44 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-02-01__743630_item-18_33586116-18-2075.00 USD.pdf | 92961 | 1/30/2023 14:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-03-01__756225_item-32_33613538-32-2075.00 USD.pdf | 92320 | 2/27/2023 10:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-04-01__770913_item-2_33641373-2-2075.00 USD.pdf | 93273 | 3/31/2023 8:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-05-01__784931_item-9_33668288-9-2075.00 USD.pdf | 76379 | 5/2/2023 11:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-06-01__797245_item-14_33694261-14-2075.00 USD.pdf | 96598 | 5/31/2023 13:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-07-01__810980_item-21_33721419-21-2075.00 USD.pdf | 95715 | 6/29/2023 11:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-08-01__825432_item-29_33750407-29-2075.00 USD.pdf | 96172 | 8/1/2023 10:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-09-01__839040_item-13_33778196-13-2075.00 USD.pdf | 96178 | 8/31/2023 9:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-10-01__852261_item-13_33803516-13-2075.00 USD.pdf | 93991 | 10/2/2023 16:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-11-01__863818_item-40_33829745-40-2075.00 USD.pdf | 91943 | 10/30/2023 15:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-12-01__880671_item-13_33858408-13-2075.00 USD.pdf | 95327 | 12/4/2023 14:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-01-01__893091_item-12_33896035-12-2075.00 USD.pdf | 93099 | 1/3/2024 13:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-02-01__904308_item-17_33923189-17-2075.00 USD.pdf | 91231 | 1/30/2024 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-03-01__916134_915226_item-18_33949157-18-2075.00 USD.pdf | 57681 | 2/26/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-04-01__929377_item-26_33978304-26-2075.00 USD.pdf | 55574 | 3/28/2024 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-05-01__943320_item-15_34002652-15-2075.00 USD.pdf | 55456 | 4/29/2024 16:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-04-22__619789_1000206225-5-925.00 USD.pdf | 60059 | 4/21/2022 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-05-22__632730_1000212037-17-925.00 USD.pdf | 68894 | 5/19/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-06-22__646707_1000217837-33-925.00 USD.pdf | 74876 | 6/21/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-07-22__658388_1000223582-28-925.00 USD.pdf | 68290 | 7/18/2022 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-08-22__673632_1000229332-28-925.00 USD.pdf | 85251 | 8/22/2022 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-09-22__685856_item-14_1000234912-14-925.00 USD.pdf | 70350 | 9/19/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-10-22__700321_item-30_1000240700-30-925.00 USD.pdf | 66029 | 10/21/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-11-22__712995_item-29_1000246484-29-925.00 USD.pdf | 79788 | 11/21/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-12-22__724130_item-39_1000252091-39-925.00 USD.pdf | 72628 | 12/14/2022 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-01-22__740447_item-12_1000257621-12-925.00 USD.pdf | 75325 | 1/23/2023 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-02-22__752636_item-45_1000263232-45-925.00 USD.pdf | 85948 | 2/21/2023 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-03-22__765780_item-36_1000268749-36-925.00 USD.pdf | 78678 | 3/20/2023 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-04-22__779793_item-22_1000274289-22-925.00 USD.pdf | 60954 | 4/20/2023 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-05-22__792873_item-4_1000279795-4-925.00 USD.pdf | 64601 | 5/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-06-22__806186_item-5_1000285187-5-925.00 USD.pdf | 72174 | 6/20/2023 16:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-07-22__819349_item-12_1000290736-12-925.00 USD.pdf | 62393 | 7/18/2023 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-08-22__833466_item-4_1000296301-4-925.00 USD.pdf | 64322 | 8/21/2023 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-09-22__845215_item-6_1000301640-6-925.00 USD.pdf | 79076 | 9/18/2023 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-10-22__860208_item-29_1000307075-29-925.00 USD.pdf | 51400 | 10/20/2023 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-11-22__873292_item-4_1000312545-4-925.00 USD.pdf | 50364 | 11/20/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-12-22__883488_item-19_1000318000-19-925.00 USD.pdf | 55708 | 12/12/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-01-22__900611_item-3_1000323340-3-925.00 USD.pdf | 50198 | 1/22/2024 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-02-22__912551_item-33_1000328571-33-925.00 USD.pdf | 51303 | 2/20/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-03-22__927196_item-17_1000333926-17-925.00 USD.pdf | 54820 | 3/25/2024 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-04-22__939642_item-20_1000339198-20-925.00 USD.pdf | 47626 | 4/19/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-05-22__953383_item-14_1000344398-14-925.00 USD.pdf | 50922 | 5/21/2024 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2022-06-01__636402_5097518-14-5000.00 USD.pdf | 89256 | 5/27/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2022-07-01__650376_5107512-15-2817.92 USD.pdf | 57480 | 6/28/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2023-01-01__730099_item-45_5159635-45-2817.92 USD.pdf | 81219 | 1/3/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2023-07-01__808080_item-10_5210158-10-2817.92 USD.pdf | 81172 | 6/26/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2024-01-01__891186_item-1_5258806-1-2817.92 USD.pdf | 79478 | 1/2/2024 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-04-01__741000_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-05-01__741003_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-06-01__741006_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-07-01__741010_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-08-01__741013_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-09-01__741014_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-10-01__741015_FW_ Servicing HB Release 04 22 2023 APPROVAL NEEDED-PForde.pdf | 1484977 | 1/25/2023 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-11-01__705077_item-5_387053-5-444.00 USD.pdf | 48722 | 11/1/2022 13:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2022-12-01__715986_item-29_390483-29-444.00 USD.pdf | 47004 | 11/29/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-01-01__730950_item-23_394098-23-444.00 USD.pdf | 49131 | 1/3/2023 17:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-02-01__746345_item-23_397522-23-444.00 USD.pdf | 46047 | 2/3/2023 8:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-03-01__757063_item-38_400852-38-444.00 USD.pdf | 146460 | 2/28/2023 16:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-04-01__772279_item-25_404261-25-444.00 USD.pdf | 51868 | 4/3/2023 13:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-05-01__784753_item-19_407568-19-444.00 USD.pdf | 45888 | 5/2/2023 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-06-01__796754_item-14_410966-14-444.00 USD.pdf | 47386 | 5/31/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-07-01__811384_item-31_414512-31-444.00 USD.pdf | 45021 | 6/30/2023 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-08-01__824322_item-13_418015-13-444.00 USD.pdf | 52781 | 7/31/2023 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-09-01__839862_item-30_421807-30-444.00 USD.pdf | 57418 | 9/1/2023 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-10-01__852799_item-43_425266-43-444.00 USD.pdf | 44597 | 10/3/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-11-01__865200_item-6_428679-6-444.00 USD.pdf | 46227 | 10/31/2023 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2023-12-01__878403_item-11_432249-11-444.00 USD.pdf | 45682 | 11/30/2023 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-01-01__891777_item-21_435833-21-444.00 USD.pdf | 48337 | 1/2/2024 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-02-01__904757_item-26_439384-26-444.00 USD.pdf | 45557 | 1/31/2024 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-03-01__918405_item-28_442898-28-444.00 USD.pdf | 42343 | 3/4/2024 9:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-04-01__932464_item-4_446365-4-444.00 USD.pdf | 46872 | 4/2/2024 22:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78953 | 2024-05-01__946242_item-6_449884-6-444.00 USD.pdf | 55432 | 5/2/2024 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-05-15__631558_33343909-39-13537.27 USD.pdf | 101890 | 5/13/2022 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-06-15__643669_33369384-24-13537.27 USD.pdf | 100206 | 6/13/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-07-15__656968_33396995-2-13537.27 USD.pdf | 104938 | 7/12/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-08-15__670565_33424690-31-13537.27 USD.pdf | 104586 | 8/12/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-09-15__683238_item-43_33450125-43-13537.27 USD.pdf | 98932 | 9/12/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-10-15__696865_item-18_33476570-18-13537.27 USD.pdf | 100275 | 10/12/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-11-15__711182_item-13_33503454-13-13537.27 USD.pdf | 99189 | 11/15/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-12-15__723299_item-36_33533656-36-13537.27 USD.pdf | 99534 | 12/13/2022 17:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-01-15__738424_item-16_33571699-16-13537.27 USD.pdf | 105031 | 1/17/2023 12:14 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-02-15__749490_item-25_33599842-25-13537.27 USD.pdf | 96516 | 2/13/2023 8:39 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-03-15__762764_item-10_33626444-10-13537.27 USD.pdf | 94996 | 3/13/2023 9:16 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-04-15__777324_item-41_33654597-41-13537.27 USD.pdf | 94727 | 4/14/2023 10:32 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-05-15__789985_item-35_33681094-35-13943.39 USD.pdf | 100764 | 5/12/2023 14:49 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-06-15__803432_item-23_33706164-23-13943.39 USD.pdf | 103196 | 6/12/2023 10:23 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-07-15__817746_item-8_33734767-8-13943.39 USD.pdf | 95603 | 7/13/2023 14:04 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-08-15__831411_item-39_33763924-39-13943.39 USD.pdf | 103033 | 8/14/2023 10:11 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-09-15__847469_item-33_33789473-33-13943.39 USD.pdf | 61421 | 9/22/2023 11:14 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-10-15__857711_item-29_33816161-29-13943.39 USD.pdf | 109877 | 10/13/2023 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-11-15__871676_13943.39.pdf | 113490 | 11/15/2023 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-12-15__883843_item-24_33872831-24-13943.39 USD.pdf | 116310 | 12/12/2023 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-01-15__897462_item-18_33908967-18-13943.39 USD.pdf | 97429 | 1/16/2024 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-02-15__910715_item-14_33936235-14-13943.39 USD.pdf | 103714 | 2/13/2024 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-03-15__923127_item-25_33962233-25-13943.39 USD.pdf | 62067 | 3/11/2024 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-04-15__937228_item-1_33989795-1-13943.39 USD.pdf | 72875 | 4/15/2024 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-05-15__949668_item-37_34014947-37-14361.69 USD.pdf | 65270 | 5/13/2024 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-01-01__892322_item-45_435846-45-795.00 USD.pdf | 49082 | 1/3/2024 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-02-01__904559_item-41_439392-41-795.00 USD.pdf | 45242 | 1/31/2024 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-03-01__918388_item-18_442909-18-795.00 USD.pdf | 42245 | 3/4/2024 9:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-04-01__932100_item-5_446348-5-795.00 USD.pdf | 44607 | 4/2/2024 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-05-01__946121_item-3_449889-3-795.00 USD.pdf | 50386 | 5/2/2024 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-07-08__684365_item-42_5129899-42-550.00 USD.pdf | 83093 | 9/13/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-08-08__695763_item-12_5138405-12-550.00 USD.pdf | 87180 | 10/11/2022 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-09-08__701132_item-30_5559170-30-1100.00 USD.pdf | 54439 | 10/24/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-10-08__701133_item-30_5559170-30-1100.00 USD.pdf | 54439 | 10/24/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-11-08__708811_item-33_5146880-33-550.00 USD.pdf | 85605 | 11/8/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-12-08__721853_item-18_5155383-18-550.00 USD.pdf | 89771 | 12/9/2022 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-01-08__734353_item-16_5164428-16-550.00 USD.pdf | 77808 | 1/9/2023 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-02-08__749180_item-16_5172808-16-550.00 USD.pdf | 76338 | 2/13/2023 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-03-08__762482_item-20_5181146-20-550.00 USD.pdf | 75050 | 3/13/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-04-08__775703_item-44_5189730-44-550.00 USD.pdf | 78158 | 4/10/2023 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-05-08__787891_item-20_5197800-20-550.00 USD.pdf | 79175 | 5/8/2023 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-06-08__800887_item-14_5206208-14-550.00 USD.pdf | 78490 | 6/6/2023 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-07-08__815644_item-14_5214807-14-550.00 USD.pdf | 71539 | 7/10/2023 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-08-08__828160_item-9_5223127-9-550.00 USD.pdf | 72895 | 8/7/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-08-08__828845_item-44_5223060-44-23000.00 USD.pdf | 71240 | 8/7/2023 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-09-08__842699_item-38_5231378-38-550.00 USD.pdf | 80070 | 9/11/2023 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-10-08__854846_item-8_5239452-8-550.00 USD.pdf | 82753 | 10/6/2023 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-11-08__868678_item-41_5247704-41-550.00 USD.pdf | 78251 | 11/8/2023 10:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-12-08__882943_item-20_5255472-20-550.00 USD.pdf | 77614 | 12/11/2023 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-01-08__895406_item-19_5263884-19-550.00 USD.pdf | 76832 | 1/9/2024 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-02-08__908861_item-12_5271709-12-550.00 USD.pdf | 73178 | 2/8/2024 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-03-08__922262_item-26_5279527-26-550.00 USD.pdf | 74615 | 3/11/2024 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-04-08__935382_item-30_5287400-30-550.00 USD.pdf | 91392 | 4/9/2024 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-05-08__948138_item-2_5295327-2-550.00 USD.pdf | 78763 | 5/8/2024 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-04-04__623799_RE_ Servicing HB Release 04-28-2022 APPROVAL NEEDED- FLove Approval.pdf | 214715 | 4/29/2022 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-05-04__626483_4491020091-30-275.00 USD.pdf | 96967 | 5/4/2022 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-06-04__640943_4491029228-6-275.00 USD.pdf | 92828 | 6/6/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-07-04__653871_4491039011-31-275.00 USD.pdf | 34781 | 7/5/2022 14:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-08-04__666553_4491048614-2-275.00 USD.pdf | 43610 | 8/3/2022 10:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-09-04__681312_item-35_4491057629-35-275.00 USD.pdf | 33513 | 9/6/2022 9:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-10-04__694339_item-21_4491066498-21-275.00 USD.pdf | 48488 | 10/5/2022 10:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-11-04__708245_item-43_4491075260-43-275.00 USD.pdf | 37416 | 11/7/2022 9:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-12-04__720385_item-37_4491084160-37-275.00 USD.pdf | 38830 | 12/6/2022 13:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-01-04__731713_item-7_4491093899-7-275.00 USD.pdf | 40337 | 1/4/2023 13:50 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-02-04__747157_item-20_4491103028-20-275.00 USD.pdf | 40353 | 2/6/2023 14:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-03-04__759948_item-1_4491111800-1-275.00 USD.pdf | 42780 | 3/6/2023 10:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-04-04__773491_item-2_4491120835-2-275.00 USD.pdf | 57383 | 4/4/2023 17:07 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-05-04__785994_item-1_4491129616-1-275.00 USD.pdf | 35918 | 5/3/2023 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-06-04__801040_item-11_4491138745-11-275.00 USD.pdf | 98658 | 6/6/2023 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-07-04__813971_item-21_4491148531-21-275.00 USD.pdf | 41561 | 7/5/2023 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-08-04__828642_item-10_4491158240-10-275.00 USD.pdf | 45891 | 8/7/2023 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-09-04__840621_item-6_4491167323-6-275.00 USD.pdf | 35926 | 9/5/2023 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-10-04__853545_item-11_4491176182-11-275.00 USD.pdf | 39988 | 10/3/2023 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-11-04__868394_item-45_4491185295-45-275.00 USD.pdf | 41237 | 11/7/2023 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-12-04__879857_item-23_4491194434-23-275.00 USD.pdf | 36502 | 12/4/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-01-04__894189_item-10_4491204528-10-275.00 USD.pdf | 41154 | 1/4/2024 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-02-04__907665_item-21_4491213767-21-275.00 USD.pdf | 44598 | 2/5/2024 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-03-04__920846_item-11_4491222642-11-275.00 USD.pdf | 37622 | 3/6/2024 8:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-04-04__938048_item-3_4491231675-3-275.00 USD.pdf | 37916 | 4/16/2024 9:23 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-05-04__947795_item-2_4491240541-2-275.00 USD.pdf | 49717 | 5/7/2024 10:13 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-04-04__623800_RE_ Servicing HB Release 04-28-2022 APPROVAL NEEDED- FLove Approval.pdf | 214715 | 4/29/2022 10:58 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-05-04__626479_4491020090-29-184.00 USD.pdf | 41400 | 5/4/2022 13:13 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-06-04__640941_4491029227-5-184.00 USD.pdf | 36720 | 6/6/2022 16:16 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-07-04__653870_4491039010-32-184.00 USD.pdf | 91838 | 7/5/2022 14:58 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-08-04__666551_4491048613-1-184.00 USD.pdf | 43878 | 8/3/2022 10:55 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-09-04__681308_item-34_4491057628-34-184.00 USD.pdf | 130728 | 9/6/2022 9:18 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-10-04__694337_item-20_4491066497-20-184.00 USD.pdf | 47546 | 10/5/2022 10:42 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-11-04__708244_item-42_4491075259-42-184.00 USD.pdf | 56112 | 11/7/2022 9:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-12-04__720388_item-36_4491084159-36-184.00 USD.pdf | 46050 | 12/6/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-01-04__731712_item-6_4491093898-6-184.00 USD.pdf | 53544 | 1/4/2023 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-02-04__747153_item-19_4491103027-19-184.00 USD.pdf | 59913 | 2/6/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-03-04__759877_item-45_4491111799-45-184.00 USD.pdf | 59034 | 3/6/2023 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-04-04__773492_item-3_4491120834-3-184.00 USD.pdf | 39798 | 4/4/2023 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-05-04__785997_item-3_4491129615-3-184.00 USD.pdf | 58120 | 5/3/2023 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-06-04__801036_item-10_4491138744-10-184.00 USD.pdf | 40933 | 6/6/2023 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-07-04__813966_item-20_4491148530-20-184.00 USD.pdf | 40868 | 7/5/2023 15:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-08-04__828641_item-9_4491158239-9-184.00 USD.pdf | 59644 | 8/7/2023 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-09-04__840612_item-5_4491167322-5-184.00 USD.pdf | 77793 | 9/5/2023 10:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-10-04__853536_item-10_4491176181-10-184.00 USD.pdf | 41136 | 10/3/2023 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-11-04__868390_item-44_4491185294-44-184.00 USD.pdf | 40862 | 11/7/2023 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-12-04__879855_item-22_4491194433-22-184.00 USD.pdf | 36140 | 12/4/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-01-04__894188_item-9_4491204527-9-184.00 USD.pdf | 40575 | 1/4/2024 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-02-04__907664_item-20_4491213766-20-184.00 USD.pdf | 45176 | 2/5/2024 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-03-04__920843_item-10_4491222641-10-184.00 USD.pdf | 92645 | 3/6/2024 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-04-04__938047_item-2_4491231674-2-184.00 USD.pdf | 37743 | 4/16/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-05-04__947796_item-1_4491240540-1-184.00 USD.pdf | 77309 | 5/7/2024 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78996 | 2022-08-01__673930_33433846-20-2500.00 USD.pdf | 93964 | 8/22/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78996 | 2023-08-01__824259_item-34_33751132-34-2500.00 USD.pdf | 99543 | 7/31/2023 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78999 | 2024-01-06__889902_item-11_3808901-11-40000.00 USD.pdf | 54642 | 12/28/2023 9:20 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-04-01__610312_9441977-5-3490.37 USD.pdf | 32620 | 3/31/2022 21:53 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-05-01__625985_9466808-12-3490.37 USD.pdf | 31989 | 5/4/2022 11:21 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-06-01__639279_9489652-37-3490.37 USD.pdf | 31754 | 6/2/2022 12:53 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-07-01__656672_33382844 3490.37.pdf | 312846 | 7/12/2022 10:33 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-08-01__677288_9560987-3-3490.37 USD.pdf | 34802 | 8/30/2022 8:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-09-01__684050_item-6_9570498-6-3490.37 USD.pdf | 37237 | 9/13/2022 11:49 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-10-01__692113_item-5_9587164-5-3490.37 USD.pdf | 30435 | 9/30/2022 14:37 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-11-01__704277_item-17_9609674-17-3490.37 USD.pdf | 37513 | 10/31/2022 15:29 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-12-01__715980_item-1_9632280-1-3490.37 USD.pdf | 39271 | 11/29/2022 9:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-01-01__729680_item-7_9661060-7-3490.37 USD.pdf | 32444 | 12/30/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-02-01__743777_item-16_9686565-16-3490.37 USD.pdf | 30595 | 1/30/2023 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-03-01__756591_item-24_9710637-24-3490.37 USD.pdf | 34975 | 2/28/2023 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-04-01__771709_item-42_9737899-42-3490.37 USD.pdf | 35202 | 4/3/2023 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-05-01__783181_item-32_9761045-32-3490.37 USD.pdf | 36913 | 4/28/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-06-01__795776_item-9_9785271-9-3490.37 USD.pdf | 37735 | 5/30/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-07-01__811285_item-15_9811408-15-3490.37 USD.pdf | 30838 | 6/30/2023 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-08-01__823692_item-18_9833523-18-3490.37 USD.pdf | 38390 | 7/31/2023 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-09-01__839239_item-21_9858789-21-3490.37 USD.pdf | 38880 | 8/31/2023 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-10-01__851277_item-34_9882186-34-3490.37 USD.pdf | 40424 | 9/29/2023 13:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-11-01__869263_item-19_9906650-19-3490.37 USD.pdf | 36402 | 11/9/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-12-01__878343_item-32_9931772-32-3490.37 USD.pdf | 37119 | 11/30/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-01-01__889890_item-32_9957557-32-3490.37 USD.pdf | 38756 | 12/28/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-02-01__906108_item-21_9985785-21-3490.37 USD.pdf | 34605 | 2/2/2024 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-03-01__919534_item-24_10012436-24-3490.37 USD.pdf | 31057 | 3/4/2024 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-04-01__931000_item-39_10037314-39-3490.37 USD.pdf | 35995 | 4/1/2024 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-05-01__942376_item-4_10062438-4-3490.37 USD.pdf | 31423 | 4/29/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-01-18__738436_item-43_30696289-43-1617.87 USD.pdf | 89323 | 1/17/2023 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-02-18__750693_item-35_30702944-35-1617.87 USD.pdf | 93615 | 2/14/2023 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-03-18__764917_item-40_30708744-40-1617.87 USD.pdf | 91987 | 3/16/2023 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-04-18__778545_item-18_30715476-18-1617.87 USD.pdf | 102706 | 4/17/2023 10:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-05-18__790065_item-6_30720666-6-1617.87 USD.pdf | 102005 | 5/15/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-06-18__805443_item-2_30726939-2-1617.87 USD.pdf | 98926 | 6/16/2023 15:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-07-18__818834_item-14_30733922-14-1617.87 USD.pdf | 104296 | 7/17/2023 15:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-08-18__832347_1617.87.pdf | 96786 | 8/16/2023 8:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-09-18__845142_item-2_30746748-2-1617.87 USD.pdf | 101867 | 9/18/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-10-18__858384_item-40_30751874-40-1617.87 USD.pdf | 99449 | 10/16/2023 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-11-18__872353_item-22_30758265-22-60000.00 USD.pdf | 57156 | 11/16/2023 9:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-11-18__872355_item-23_30758264-23-1666.41 USD.pdf | 96256 | 11/16/2023 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-12-18__886670_item-44_30766908-44-1666.41 USD.pdf | 90395 | 12/19/2023 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-01-18__899066_item-15_30773563-15-1666.41 USD.pdf | 103902 | 1/17/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-02-18__912335_item-12_30780497-12-1666.41 USD.pdf | 98835 | 2/20/2024 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-03-18__924153_item-3_30786926-3-1666.41 USD.pdf | 53735 | 3/14/2024 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-04-18__937519_item-11_30792524-11-1666.41 USD.pdf | 54505 | 4/15/2024 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-05-18__950977_item-2_30799052-2-1666.41 USD.pdf | 56660 | 5/14/2024 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-04-16__627520_Re_ Servicing HB Release 05-05-22 APPROVAL NEEDED.pdf | 240482 | 5/6/2022 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-07-16__659398_4491042023-36-750.00 USD.pdf | 90360 | 7/19/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-07-16__659399_4491042024-35-5000.00 USD.pdf | 37355 | 7/19/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-10-16__699228_item-8_4491069408-8-750.00 USD.pdf | 38314 | 10/17/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-01-16__738236_item-36_4491097189-36-750.00 USD.pdf | 37220 | 1/17/2023 9:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-04-16__777942_item-23_4491123827-23-750.00 USD.pdf | 43962 | 4/17/2023 14:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-07-16__818658_item-28_4491151729-28-750.00 USD.pdf | 38872 | 7/17/2023 14:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-10-16__859050_item-39_4491179269-39-750.00 USD.pdf | 40604 | 10/16/2023 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2024-01-16__898631_item-45_4491207731-45-750.00 USD.pdf | 88493 | 1/16/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2024-04-16__937916_item-6_4491234731-6-750.00 USD.pdf | 98429 | 4/15/2024 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79059 | 2022-07-01__652510_373469-42-6500.00 USD.pdf | 45370 | 7/1/2022 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79059 | 2023-01-01__730427_item-18_394002-18-6500.00 USD.pdf | 48426 | 1/3/2023 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-03-28__765609_item-5_23829873-5-2250.00 USD.pdf | 63601 | 3/20/2023 12:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-06-28__806907_item-16_23958472-16-2250.00 USD.pdf | 61927 | 6/21/2023 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-09-28__847267_item-1_24087358-1-2250.00 USD.pdf | 59487 | 9/22/2023 8:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-12-28__887914_item-31_24219126-31-2250.00 USD.pdf | 61889 | 12/22/2023 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2024-03-28__927428_item-12_24357032-12-2250.00 USD.pdf | 60198 | 3/25/2024 12:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-01-10__896894_item-14_4491205719-14-1741.14 USD.pdf | 83741 | 1/11/2024 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-02-10__910286_item-32_4491214879-32-1741.14 USD.pdf | 93358 | 2/12/2024 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-03-10__922868_item-19_4491223762-19-1741.14 USD.pdf | 94066 | 3/11/2024 8:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-04-10__935443_item-44_4491232807-44-1741.14 USD.pdf | 97070 | 4/9/2024 15:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-05-10__949023_item-17_4491241659-17-1741.14 USD.pdf | 82238 | 5/9/2024 14:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-03-16__613976_Copy of JGW Sutton Collections March.xlsx | 13132 | 4/7/2022 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-04-16__622225_Collections by Securitization 1.pdf | 2154 | 6/13/2024 11:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-05-16__632646_Collections by Securitization 05162022.pdf | 2391 | 6/13/2024 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-06-16__646108_Collections by Securitization 06162022.pdf | 2152 | 6/13/2024 11:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-07-16__659632_Collections by Securitization.pdf | 6309 | 7/20/2022 8:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-08-16__672638_Collections by Securitization 08152022.pdf | 2391 | 6/13/2024 11:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-09-16__686824_Collections by Securitization 09162022.pdf | 2383 | 6/13/2024 11:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-10-16__701137_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-11-16__712936_Collections by Securitization.pdf | 6305 | 11/21/2022 8:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-12-16__726956_Collections by Securitization 1219022.pdf | 2582 | 6/13/2024 11:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-01-16__739679_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-02-16__754580_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-03-16__766422_Collections by Securitization.pdf | 8218 | 3/22/2023 8:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-04-16__779682_Collections by Securitization 04172023.pdf | 2575 | 6/13/2024 11:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-05-16__792844_Collections by Securitization 05162023.pdf | 2587 | 6/13/2024 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-06-16__807465_Collections by Securitization 06202023.pdf | 2767 | 6/13/2024 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-07-16__819581_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-08-16__834255_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-09-16__846685_Collections by Securitization.pdf | 28759 | 9/20/2023 8:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-10-16__860168_Collections by Securitization 10172023.pdf | 2772 | 6/13/2024 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-11-16__874199_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-12-16__887642_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-01-16__900312_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-02-16__914410_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-03-16__926550_Collections by Securitization.pdf | 31183 | 3/21/2024 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-04-16__939596_Collections by Securitization.pdf | 28843 | 4/19/2024 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-05-16__953169_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-03-19__613978_Copy of JGW Sutton Collections March.xlsx | 13132 | 4/7/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-04-19__622242_Collections by Securitization 4 22 2022.pdf | 32068 | 4/26/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-05-19__634224_Collections by Securitization 05192022.pdf | 2388 | 6/13/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-06-19__648305_Collections by Securitization 06212022.pdf | 2584 | 6/13/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-07-19__661753_Collections by Securitization 07212022.pdf | 2969 | 6/13/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-08-19__674703_Collections by Securitization 08222022.pdf | 2383 | 6/13/2024 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-09-19__687924_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-10-19__702308_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-11-19__715871_Collections by Securitization 11212022.pdf | 2781 | 6/13/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-12-19__740964_Collections by Securitization 01202023.pdf | 2569 | 6/13/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-01-19__755230_Collections by Securitization 02222023.pdf | 2154 | 6/13/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-02-19__766969_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-03-19__781145_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-04-19__910112_Collections by Securitization 12212022.pdf | 12943 | 2/12/2024 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-05-19__794607_Collections by Securitization.pdf | 8218 | 5/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-06-19__810185_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-07-19__821380_Collections by Securitization.pdf | 28452 | 7/25/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-08-19__835029_Collections by Securitization.pdf | 180803 | 8/24/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-09-19__847637_Collections by Securitization.pdf | 29441 | 9/25/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-10-19__861863_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-11-19__910120_Collections by Securitization.pdf | 70667 | 2/12/2024 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-12-19__890609_Collections by Securitization.pdf | 30313 | 12/29/2023 7:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-01-19__901572_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-02-19__914590_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-03-19__927094_Collections by Securitization.pdf | 6308 | 3/25/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-04-19__941684_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-05-19__954777_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-03-25__613982_Copy of JGW Sutton Collections March.xlsx | 13132 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-04-25__623832_Collections by Securitization.pdf | 3147 | 6/13/2024 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-05-25__637610_Collections by Securitization.pdf | 8415 | 6/1/2022 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-06-25__652919_Collections by Securitization 06292022.pdf | 3695 | 6/13/2024 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-07-25__664227_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-08-25__679255_Collections by Securitization 08292022.pdf | 2785 | 6/13/2024 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-09-25__691412_Collections by Securitization.pdf | 8417 | 9/29/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-10-25__703729_Collections by Securitization.pdf | 8421 | 10/31/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-11-25__718753_Collections by Securitization 11302022.pdf | 3154 | 6/13/2024 11:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-12-25__731031_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-01-25__742250_Collections by Securitization 01252023.pdf | 2790 | 6/13/2024 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-02-25__760132_Collections by Securitization 03012023.pdf | 3713 | 6/13/2024 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-03-25__783272_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-04-25__816645_Collections by Securitization 03292023.pdf | 4263 | 6/13/2024 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-05-25__796798_Collections by Securitization.pdf | 6305 | 5/31/2023 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-06-25__813136_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-07-25__823542_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-08-25__839482_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-09-25__850909_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-10-25__862973_Collections by Securitization.pdf | 31502 | 10/30/2023 8:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-11-25__879066_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-12-25__891998_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-01-25__908989_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-02-25__918399_Collections by Securitization.pdf | 31315 | 3/4/2024 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-03-25__931365_Collections by Securitization.pdf | 29001 | 4/2/2024 7:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-04-25__946802_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-05-25__960649_Collections by Securitization.pdf | 9653 | 6/7/2024 9:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-03-29__615975_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-04-29__627017_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-05-29__651620_Collections by Securitization 06272022.pdf | 4080 | 6/13/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-06-29__667127_Collections by Securitization 08012022.pdf | 3692 | 6/13/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-07-29__679256_Collections by Securitization 08292022.pdf | 2785 | 6/13/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-08-29__693262_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-09-29__704691_Collections by Securitization 10272022.pdf | 2775 | 6/13/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-10-29__817664_Collections by Securitization 05312022.pdf | 4255 | 6/13/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-11-29__719735_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-12-29__731035_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-01-29__746091_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-02-28__760112_Collections by Securitization 03012023.pdf | 3713 | 6/13/2024 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-03-29__816643_Collections by Securitization 03292023.pdf | 4263 | 6/13/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-04-29__788752_Collections by Securitization 05042023.pdf | 2590 | 6/13/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-05-29__799803_Collections by Securitization 05312023.pdf | 4084 | 6/13/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-06-29__814453_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-07-29__823543_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-08-29__841418_Collections by Securitization 08312023.pdf | 3707 | 6/13/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-09-29__851347_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-10-29__866809_Collections by Securitization 10302023.pdf | 4835 | 6/13/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-11-29__882112_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-12-29__894281_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-01-29__908817_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-02-29__921553_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-03-29__930141_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-04-29__946132_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-05-29__957340_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-04-01__615984_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-05-01__627015_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-06-01__652923_Collections by Securitization 06292022.pdf | 3695 | 6/13/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-07-01__814711_Collections by Securitization.pdf | 28273 | 7/10/2023 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-08-01__667928_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-09-01__680447_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-10-01__693239_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-11-01__707526_Collections by Securitization 11022022.pdf | 2769 | 6/13/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-12-01__721691_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-01-01__734735_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-02-01__745729_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-03-01__761021_Collections by Securitization 03022023.pdf | 4079 | 6/13/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-04-01__774408_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-05-01__787450_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-06-01__800833_Collections by Securitization.pdf | 8407 | 6/6/2023 8:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-07-01__817663_Collections by Securitization 05312022.pdf | 4255 | 6/13/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-08-01__827755_Collections by Securitization.pdf | 114137 | 8/4/2023 7:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-09-01__842193_Collections by Securitization 09012023.pdf | 3500 | 6/13/2024 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-10-01__855141_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-11-01__866824_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-12-01__882208_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-01-01__895378_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-02-01__911182_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-03-01__919814_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-04-01__934133_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-05-01__946139_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-04-01__615981_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-05-01__627007_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-06-01__641234_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-07-01__654946_Collections by Securitization.pdf | 6303 | 7/7/2022 8:35 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-08-01__667128_Collections by Securitization 08012022.pdf | 3692 | 6/13/2024 11:22 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-09-01__681683_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-10-01__695010_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-11-01__707524_Collections by Securitization 11022022.pdf | 2769 | 6/13/2024 11:22 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-12-01__718754_Collections by Securitization 11302022.pdf | 3154 | 6/13/2024 11:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-01-01__734010_Collections by Securitization 01042023.pdf | 2765 | 6/13/2024 11:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-02-01__749147_Collections by Securitization 02082023.pdf | 2970 | 6/13/2024 11:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-03-01__761048_Collections by Securitization 03022023.pdf | 4079 | 6/13/2024 11:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-04-01__774415_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-05-01__786672_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-06-01__801980_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-07-01__814589_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-08-01__827964_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-09-01__842276_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-10-01__854478_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-11-01__868562_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-12-01__882089_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-01-01__894279_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-03-01__921401_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-04-01__934129_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-05-01__946815_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-04-01__615995_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-05-01__616002_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-06-01__623215_JGW 4 28 2022.pdf | 33647 | 4/28/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-07-01__637607_Collections by Securitization.pdf | 8415 | 6/1/2022 10:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-08-01__666348_Collections by Securitization.pdf | 6310 | 8/3/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-09-01__679920_Collections by Securitization.pdf | 7959 | 9/2/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-10-01__694241_Collections by Securitization 09302022.pdf | 2158 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-11-01__704706_Collections by Securitization 10272022.pdf | 2775 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-12-01__716957_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-01-01__728403_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-02-01__744750_Collections by Securitization.pdf | 7956 | 2/1/2023 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-03-01__757093_Collections by Securitization 02232023.pdf | 2977 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-04-01__770895_Collections by Securitization.pdf | 8223 | 3/31/2023 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-05-01__782973_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-06-01__799826_Collections by Securitization 05312023.pdf | 4084 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-07-01__811545_Collections by Securitization.pdf | 29714 | 7/3/2023 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-08-01__827969_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-09-01__840236_Collections by Securitization 08302023.pdf | 3727 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-10-01__851344_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-11-01__866806_Collections by Securitization 10302023.pdf | 4835 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-12-01__882085_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-01-01__893629_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-03-01__920719_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-04-01__929780_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-05-01__944707_Collections by Securitization.pdf | 6459 | 5/1/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-04-01__615972_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-05-01__624324_Collections by Securitization 05022022.pdf | 2774 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-06-01__637507_Collections by Securitization.pdf | 8410 | 6/1/2022 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-07-01__652129_Collections by Securitization 06282022.pdf | 2155 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-08-01__664225_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-09-01__679258_Collections by Securitization 08292022.pdf | 2785 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-10-01__692261_Collections by Securitization.pdf | 8607 | 10/3/2022 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-11-01__704696_Collections by Securitization 10272022.pdf | 2775 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-12-01__716956_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-01-01__729812_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-02-01__746623_Collections by Securitization.pdf | 8217 | 2/6/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-03-01__759126_Collections by Securitization 02272023.pdf | 2963 | 6/13/2024 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-04-01__770896_Collections by Securitization.pdf | 8223 | 3/31/2023 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-05-01__783276_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-06-01__799191_Collections by Securitization 05302023.pdf | 3519 | 6/13/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-07-01__810577_Collections by Securitization.pdf | 28901 | 6/29/2023 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_58_56_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_59_14_AM.xls | 2863 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_59_30_AM.xls | 3215 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_59_43_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_59_59_AM.xls | 2850 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_00_13_AM.xls | 2462 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_00_23_AM.xls | 2132 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_00_35_AM.xls | 3584 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_00_46_AM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_00_59_AM.xls | 1774 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_01_07_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_03_48_AM.xls | 1775 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_04_10_AM.xls | 1775 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_04_28_AM.xls | 2837 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_04_34_AM.xls | 2837 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_04_51_AM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_05_06_AM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_05_20_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_05_41_AM.xls | 6756 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_06_13_AM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_07_28_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_07_40_AM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_08_13_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_08_24_AM.xls | 2819 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_08_40_AM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_08_52_AM.xls | 2844 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_09_14_AM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_09_26_AM.xls | 2853 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_09_37_AM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_09_46_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_09_57_AM.xls | 1778 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_10_06_AM.xls | 2479 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_10_17_AM.xls | 2854 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_10_29_AM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_10_42_AM.xls | 2499 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_10_52_AM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_11_01_AM.xls | 3246 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_11_10_AM.xls | 3188 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_11_20_AM.xls | 1753 | 10/9/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_11_45_AM.xls | 2845 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_11_56_AM.xls | 1765 | 10/9/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_12_09_AM.xls | 2836 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_12_23_AM.xls | 1763 | 10/9/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_12_50_AM.xls | 1760 | 10/9/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_13_04_AM.xls | 2819 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_13_16_AM.xls | 2135 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_13_31_AM.xls | 2135 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_13_50_AM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_14_06_AM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_14_18_AM.xls | 2807 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_14_28_AM.xls | 2852 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_14_42_AM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_15_01_AM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_15_09_AM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_15_58_AM.xls | 2112 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_16_08_AM.xls | 2483 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_16_20_AM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_16_35_AM.xls | 2478 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_16_48_AM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_17_02_AM.xls | 2831 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_17_13_AM.xls | 2860 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_17_28_AM.xls | 2497 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_17_40_AM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_18_29_AM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_18_45_AM.xls | 3207 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_18_55_AM.xls | 2828 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_19_04_AM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_19_13_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_19_24_AM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_19_33_AM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_19_47_AM.xls | 2844 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_19_59_AM.xls | 2497 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_20_12_AM.xls | 2476 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_20_24_AM.xls | 2861 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_20_32_AM.xls | 3912 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_20_43_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_20_51_AM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_21_05_AM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_21_15_AM.xls | 2491 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_21_25_AM.xls | 3930 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_21_35_AM.xls | 2494 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_21_44_AM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_21_56_AM.xls | 2488 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_22_05_AM.xls | 2462 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_22_13_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_22_21_AM.xls | 2845 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_22_30_AM.xls | 2859 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_22_40_AM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_22_50_AM.xls | 2470 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_23_03_AM.xls | 2480 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_23_13_AM.xls | 2826 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_23_43_AM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_23_53_AM.xls | 1760 | 10/9/2024 16:17 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_24_04_AM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_24_25_AM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_24_34_AM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_24_44_AM.xls | 2455 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_25_10_AM.xls | 1778 | 10/9/2024 16:17 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_25_23_AM.xls | 2443 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_25_46_AM.xls | 2079 | 10/9/2024 16:17 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_26_14_AM.xls | 2105 | 10/9/2024 16:18 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_26_24_AM.xls | 2847 | 10/9/2024 16:19 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_26_34_AM.xls | 2114 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_26_47_AM.xls | 3913 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_27_01_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_27_11_AM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_27_27_AM.xls | 2102 | 10/9/2024 16:17 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_27_48_AM.xls | 1763 | 10/9/2024 16:17 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_27_57_AM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_28_09_AM.xls | 2484 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_28_17_AM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_28_28_AM.xls | 2832 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_28_54_AM.xls | 2469 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_29_07_AM.xls | 2469 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_29_16_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_29_28_AM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_11_29_40_AM.xls | 3547 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_6_18_2024_2_19_28_PM.xls | 50629 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_6_18_2024_3_25_16_PM.xls | 240785 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_6_4_2024_10_19_09_AM.xls | 122388 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_6_4_2024_10_19_50_AM.xls | 122388 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_6_4_2024_1_18_02_PM.xls | 52816 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_52_44_AM.xls | 198666 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_53_02_AM.xls | 132215 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_53_17_AM.xls | 8798 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_54_35_AM.xls | 2403 | 10/9/2024 16:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_54_50_AM.xls | 7771 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_55_06_AM.xls | 182031 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_55_22_AM.xls | 40487 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_55_38_AM.xls | 193364 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_55_54_AM.xls | 195739 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_56_08_AM.xls | 201527 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_56_21_AM.xls | 190477 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_56_55_AM.xls | 136069 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_57_10_AM.xls | 219855 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_57_24_AM.xls | 14593 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_57_39_AM.xls | 329834 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_58_24_AM.xls | 170701 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_58_42_AM.xls | 213339 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_58_57_AM.xls | 130052 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_59_16_AM.xls | 277576 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_59_31_AM.xls | 273614 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_10_59_44_AM.xls | 52772 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_00_01_AM.xls | 236363 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_00_14_AM.xls | 199429 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_00_24_AM.xls | 89627 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_00_36_AM.xls | 364246 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_00_48_AM.xls | 44435 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_01_00_AM.xls | 59637 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_01_09_AM.xls | 215554 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_03_50_AM.xls | 78162 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_04_11_AM.xls | 78162 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_04_33_AM.xls | 295686 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_04_52_AM.xls | 254111 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_05_07_AM.xls | 220940 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_05_21_AM.xls | 178352 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_05_44_AM.xls | 649102 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_06_14_AM.xls | 172655 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_07_29_AM.xls | 220940 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_07_41_AM.xls | 129512 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_08_15_AM.xls | 223120 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_08_26_AM.xls | 258240 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_08_42_AM.xls | 186937 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_08_53_AM.xls | 302746 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_09_15_AM.xls | 199126 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_09_28_AM.xls | 246451 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_09_38_AM.xls | 222983 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_09_47_AM.xls | 215667 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_09_58_AM.xls | 47937 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_10_07_AM.xls | 261593 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_10_18_AM.xls | 269339 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_10_30_AM.xls | 223639 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_10_43_AM.xls | 262310 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_10_53_AM.xls | 259553 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_11_02_AM.xls | 334686 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_11_11_AM.xls | 186037 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_11_21_AM.xls | 25887 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_11_46_AM.xls | 272028 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_11_57_AM.xls | 47937 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_12_11_AM.xls | 211958 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_12_25_AM.xls | 29217 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_12_51_AM.xls | 56907 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_13_05_AM.xls | 286035 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_13_18_AM.xls | 122660 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_13_33_AM.xls | 1690944 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_13_52_AM.xls | 262580 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_14_07_AM.xls | 2769 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_14_20_AM.xls | 140126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_14_29_AM.xls | 298814 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_14_43_AM.xls | 262731 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_15_03_AM.xls | 206993 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_15_11_AM.xls | 222709 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_15_59_AM.xls | 133899 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_16_09_AM.xls | 180265 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_16_22_AM.xls | 207234 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_16_36_AM.xls | 195266 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_16_49_AM.xls | 176411 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_17_03_AM.xls | 259014 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_17_14_AM.xls | 275649 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_17_30_AM.xls | 150630 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_17_41_AM.xls | 170832 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_18_30_AM.xls | 170832 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_18_46_AM.xls | 321552 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_18_56_AM.xls | 243249 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_19_05_AM.xls | 195296 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_19_15_AM.xls | 211112 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_19_25_AM.xls | 83686 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_19_34_AM.xls | 220940 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_19_48_AM.xls | 233835 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_20_00_AM.xls | 260185 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_20_13_AM.xls | 140278 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_20_25_AM.xls | 282944 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_20_33_AM.xls | 239175 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_20_43_AM.xls | 30837 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_20_52_AM.xls | 248062 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_21_06_AM.xls | 215753 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_21_16_AM.xls | 170450 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_21_26_AM.xls | 232799 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_21_36_AM.xls | 190887 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_21_46_AM.xls | 211438 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_21_57_AM.xls | 249753 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_22_06_AM.xls | 22156 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_22_14_AM.xls | 210296 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_22_22_AM.xls | 301661 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_22_32_AM.xls | 235563 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_22_41_AM.xls | 97684 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_22_51_AM.xls | 259618 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_23_04_AM.xls | 5518 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_23_14_AM.xls | 278208 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_23_44_AM.xls | 21650 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_23_54_AM.xls | 25122 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_24_05_AM.xls | 6113 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_24_26_AM.xls | 6113 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_24_35_AM.xls | 6113 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_24_44_AM.xls | 59173 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_25_11_AM.xls | 71337 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_25_13_AM.xls | 71337 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_25_24_AM.xls | 33600 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_25_47_AM.xls | 131396 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_26_15_AM.xls | 3905 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_26_25_AM.xls | 127449 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_26_35_AM.xls | 30386 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_26_49_AM.xls | 252056 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_27_02_AM.xls | 77135 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_27_12_AM.xls | 78446 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_27_29_AM.xls | 74066 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_27_49_AM.xls | 21612 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_27_58_AM.xls | 168451 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_28_10_AM.xls | 217706 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_28_18_AM.xls | 116108 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_28_29_AM.xls | 272097 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_28_56_AM.xls | 156661 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_29_08_AM.xls | 156661 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_29_17_AM.xls | 79799 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_29_29_AM.xls | 65738 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | Master_Deal_Source_Payments_8_8_2024_11_29_42_AM.xls | 294568 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 10983 Annuity Master.tv5 | 10386 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 17248 Annuity Master.tv5 | 10385 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 17284 Annuity Master.tv5 | 10197 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 17473 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 18366 Annuity Master.tv5 | 10391 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 19384 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 19391 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 19396 Annuity Master.tv5 | 11116 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 19418 Annuity Master.tv5 | 10832 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 21340 Annuity Master.tv5 | 11467 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 21341 Annuity Master.tv5 | 10437 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 21342 Annuity Master.tv5 | 10007 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 21343 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 22715 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 29465 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 33487 Annuity Master.tv5 | 10200 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 33551 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 33590 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 35687 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 35688 Annuity Master.tv5 | 10356 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 44198 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 44281 Annuity Master.tv5 | 10199 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 44409 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 46938 Annuity Master.tv5 | 10873 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 46957 Annuity Master.tv5 | 10681 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 49028 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 49035 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 49036 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 49048 Annuity Master.tv5 | 10681 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 52897 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 52904 Annuity Master.tv5 | 10292 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 52933 Annuity Master.tv5 | 10799 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 56629 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 56642 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 56727 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 56891 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64272 Annuity Master.tv5 | 12175 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64396 Annuity Master.tv5 | 10250 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64402 Annuity Master.tv5 | 11150 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64770 Annuity Master.tv5 | 11263 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64870 Annuity Master.tv5 | 10249 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64871 Annuity Master.tv5 | 10250 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64891 Annuity Master.tv5 | 10200 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64899 Annuity Master.tv5 | 10681 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64918 Annuity Master.tv5 | 10200 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64930 Annuity Master.tv5 | 11022 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64939 Annuity Master.tv5 | 11116 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64945 Annuity Master.tv5 | 10682 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64952 Annuity Master.tv5 | 10680 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64966 Annuity Master.tv5 | 10680 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64969 Annuity Master.tv5 | 11591 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64970 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64971 Annuity Master.tv5 | 10327 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64975 Annuity Master.tv5 | 10671 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 64978 Annuity Master.tv5 | 11338 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 65027 Annuity Master.tv5 | 10250 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 65029 Annuity Master.tv5 | 11662 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 65039 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 65497 Annuity Master.tv5 | 11822 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 65998 Annuity Master.tv5 | 10007 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 67348 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 70363 Annuity Master.tv5 | 10249 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 7050 Annuity Master.tv5 | 10197 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 70536 Annuity Master.tv5 | 10007 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 7079 Annuity Master.tv5 | 10199 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 71138 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 71816 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 72624 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 72967 Annuity Master.tv5 | 10517 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 73134 Annuity Master.tv5 | 10010 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 73145 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 74474 Annuity Master.tv5 | 10356 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78271 Annuity Master.tv5 | 10250 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78276 Annuity Master.tv5 | 10440 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78279 Annuity Master.tv5 | 10010 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78284 Annuity Master.tv5 | 10628 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78288 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78836 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78867 Annuity Master.tv5 | 10249 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78881 Annuity Master.tv5 | 10517 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78968 Annuity Master.tv5 | 10485 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78981 Annuity Master.tv5 | 10250 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 78983 Annuity Master.tv5 | 10681 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 79005 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 79589 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81553 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81561 Annuity Master.tv5 | 10388 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81569 Annuity Master.tv5 | 12728 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81576 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81579 Annuity Master.tv5 | 10871 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81580 Annuity Master.tv5 | 10991 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81582 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81584 Annuity Master.tv5 | 10681 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81586 Annuity Master.tv5 | 10576 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81590 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81595 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81597 Annuity master.tv5 | 10514 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81598 Annuity Master.tv5 | 10325 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81604 Annuity Master.tv5 | 10482 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81605 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81611 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81612 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81613 Annuity Master.tv5 | 11222 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81614 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81620 Annuity Master.tv5 | 10482 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81621 Annuity Master.tv5 | 10009 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81627 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81628 Annuity Master.tv5 | 10838 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81633 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81634 Annuity Master.tv5 | 11610 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81636 Annuity Master.tv5 | 10951 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81637 Annuity Master.tv5 | 10871 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81643 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81649 Annuity Master.tv5 | 10408 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81650 Annuity Master.tv5 | 12286 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81658 Annuity Master.tv5 | 10391 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81670 Annuity Master.tv5 | 12212 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81675 Annuity Master.tv5 | 10915 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81756 Annuity master.tv5 | 10009 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81758 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81760 Annuity Master.tv5 | 10250 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81770 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81775 Annuity Master.tv5 | 10198 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81795 Annuity Master.tv5 | 10682 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81802 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\TValue Annuities\Annuity Master | 81823 Annuity Master.tv5 | 10008 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\Dorchester | Dorchester Assignment - 20210519.docx.pdf | 269412 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\Dorchester | PAYOFF~1.PDF | 205759 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Assign.pdf | 144633 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Assignment.pdf | 144744 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS II) - 20210326.docx.pdf | 256705 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS II) - 20210331.docx.pdf | 252038 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS III) - 20210602 (v2).docx.pdf | 338616 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS III) - 20210902.docx.pdf | 361247 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS III) - 20211230.docx.pdf | 246543 | 6/4/2024 15:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS III) -20220228.docx.pdf | 237972 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS III) -20220429 v1.docx.pdf | 241541 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff and Release Agreement (SPLCSS III) -20220930.docx.pdf | 522782 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff_and_Release.pdf | 246543 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | Payoff_and_Release_Agreement_(SPLCSS_III)_-_20221230.docx.pdf | 138811 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20210622.docx.pdf | 280667 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20210630.docx.pdf | 267828 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20210909.docx.pdf | 142759 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20211230.docx.pdf | 144744 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20220131.docx.pdf | 258772 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20220228.docx.pdf | 149780 | 6/4/2024 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20220331.docx.pdf | 149338 | 6/4/2024 15:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20220429 v1.docx.pdf | 160088 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS Assignment - 20220930.docx.pdf | 316441 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS II - Assignment - 20210326.docx.pdf | 327693 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS II - Assignment - 20210331.docx.pdf | 352135 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS III Assignment - 20211130.pdf | 209925 | 12/23/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS_Assignment_-_20221230.docx.pdf | 51387 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Assignments and Releases- LH 6-4-24.zip\Assignment and Release\SPLCSS | SPLCSS_II_-_Assignment_-_20210226.docx.pdf | 197837 | 6/4/2024 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases | Chain of Title Tracking (Informational).docx | 23996 | 6/4/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 1.25.2022.docx.pdf | 141617 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 1.26.2022.docx.pdf | 141431 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 12.30.2021.pdf | 147789 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 2.25.2022.docx.pdf | 145181 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 2.28.2022.docx.pdf | 145810 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 3.17.2022.docx.pdf | 149036 | 10/9/2024 16:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 3.18.2022.docx.pdf | 149728 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 9.2.2021.docx.pdf | 44514 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 9.24.2021.pdf | 142998 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 9.27.2021.pdf | 142596 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 9.29.2021.docx.pdf | 137484 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | 777 Master Agreement - Dorchester Assignment - 1.24.2022.docx.pdf | 141225 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 12.30.2021.xlsx | 20366 | 6/4/2024 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment (Payoff and Release) - 9.2.2021.xlsx | 24241 | 6/4/2024 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment (PayoffRelease) - 12.30.2021.xlsx | 24658 | 6/4/2024 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 1.24.2022.xlsx | 19028 | 6/4/2024 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 1.25.2022.xlsx | 19169 | 6/4/2024 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 1.26.2022.xlsx | 18999 | 6/4/2024 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 2.25.2022.xlsx | 18991 | 6/4/2024 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 2.28.2022.xlsx | 18957 | 6/4/2024 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 3.17.2022.xlsx | 19946 | 6/4/2024 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 3.18.2022.xlsx | 21581 | 6/4/2024 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 5.12.2021.xlsx | 26189 | 6/4/2024 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 5.19.2021.xlsx | 21797 | 6/4/2024 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 9.2.2021.xlsx | 22059 | 6/4/2024 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 9.24.2021.xlsx | 18929 | 6/4/2024 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 9.27.2021.xlsx | 16059 | 6/4/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Assignment - 9.29.2021.xlsx | 18931 | 6/4/2024 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Dorchester Assignment - 5.12.2021 - v2.docx.pdf | 261919 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Dorchester Assignment - 5.19.2021.docx.pdf | 269412 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | Payoff and Release Agreement (Dorchester) - 9.2.21.docx.pdf | 205759 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Complete\Dorchester | PayoffRelease - 12.30.2021.pdf | 200548 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases | LCP_Documentation Request_v2 IP.pdf | 29397 | 7/23/2024 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\OneDrive_1_3-5-2024 | LCP_Payoff and Release Documentation Request.xlsx | 19975 | 2/20/2024 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\OneDrive_1_3-5-2024 | Volans - National Founders - Notice of Approved Sale - July 2021.docx.pdf | 263014 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\OneDrive_1_3-5-2024 | Volans Approved Sale - 20210720 (Schedule I).xlsx | 80567 | 2/9/2024 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Payoff and Release OneDrive_2024-03-05.zip\Payoff & Release Documents\Sutton | LCP_Payoff and Release Documentation Request.xlsx | 16647 | 2/20/2024 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Payoff and Release OneDrive_2024-03-05.zip\Payoff & Release Documents\Sutton | Volans - National Founders - Notice of Approved Sale - July 2021.docx.pdf | 263014 | 3/5/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\Payoff and Release OneDrive_2024-03-05.zip\Payoff & Release Documents\Sutton | Volans Approved Sale - 20210720 (Schedule I).xlsx | 77239 | 2/9/2024 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Assign 11.30.2021.pdf | 144633 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS II) - 20210326.docx.pdf | 256705 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS II) - 20210331.docx.pdf | 252038 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS III) - 20210602 (v2).docx.pdf | 338616 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS III) - 20210902.docx.pdf | 361247 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS III) - 20220228.docx.pdf | 237972 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS III) - 20220429 v1.docx.pdf | 241541 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff and Release Agreement (SPLCSS III) - 20220930.docx.pdf | 522782 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | Payoff_and_Release_Agreement_(SPLCSS_III)_-_20221230.docx.pdf | 138811 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20210622.docx.pdf | 280667 | 10/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20210630.docx.pdf | 267828 | 10/9/2024 16:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20210909.docx.pdf | 142759 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20220131.docx.pdf | 258772 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20220228.docx.pdf | 149780 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20220331.docx.pdf | 149338 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20220429 v1.docx.pdf | 160088 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS Assignment - 20220930.docx.pdf | 316441 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS II - Assignment - 20210326.docx.pdf | 327693 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS II - Assignment - 20210331.docx.pdf | 352135 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS_Assignment_-_20221230.docx.pdf | 51387 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\6.10.24 COMPLETED | SPLCSS_II_-_Assignment_-_20210226.docx.pdf | 197837 | 10/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24 | Assignments and Releases Recieved Breakout.xlsx | 90490 | 6/10/2024 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\NO DEAL IDS PRESENT | Assignment.pdf | 144744 | 10/9/2024 16:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\NO DEAL IDS PRESENT | Payoff and Release Agreement (SPLCSS III) - 20211230.docx.pdf | 246543 | 10/9/2024 16:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\NO DEAL IDS PRESENT | Payoff_and_Release.pdf | 246543 | 10/9/2024 16:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24\NO DEAL IDS PRESENT | SPLCSS Assignment - 20211230.docx.pdf | 144744 | 10/9/2024 16:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Assignments and Payoff and Releases\UpLOADED 6.10.24 | Not Assignment - Compliance Report - 20211130.pdf | 209925 | 12/23/2021 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Audit Results | Leadenhall- SPLCSS and Dorchester Audit Results-Final 9-5-24.xlsx | 553344 | 9/5/2024 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Audit Results | LH Receivable Audit Report- 9-5-24 vF.pdf | 329913 | 9/10/2024 13:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 10735.jpg | 56999 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 10766.jpg | 71668 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 10983.jpg | 60757 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 13240.jpg | 59884 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 17248.jpg | 70697 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 17284.jpg | 66414 | 10/9/2024 18:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 17471.jpg | 74373 | 10/9/2024 18:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 17473.jpg | 66648 | 10/9/2024 18:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 17916.jpg | 64696 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18044.jpg | 53883 | 10/9/2024 18:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18113.jpg | 65813 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18138.jpg | 75398 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18192.jpg | 53374 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18252.jpg | 52634 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18317.jpg | 77219 | 10/9/2024 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18366.jpg | 65264 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18368.jpg | 79019 | 10/9/2024 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18431.jpg | 65681 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18435.jpg | 54973 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18604.jpg | 65244 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18617.jpg | 61408 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18623.jpg | 69382 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18731.jpg | 72188 | 10/9/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18783.jpg | 62412 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18803.jpg | 51779 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18812.jpg | 71181 | 10/9/2024 18:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18813.jpg | 67680 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 18833.jpg | 80385 | 10/9/2024 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 19384.jpg | 63307 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 19391.jpg | 65071 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 19396.jpg | 63827 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 19405.jpg | 66011 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 19418.jpg | 58767 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 21340.jpg | 66411 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 21341.jpg | 56449 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 21342.jpg | 55259 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 21343.jpg | 64051 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 22693.jpg | 53229 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 22708.jpg | 46247 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 22713.jpg | 52138 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 22715.jpg | 64056 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 22717.jpg | 54045 | 10/9/2024 18:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 23316.jpg | 53294 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29413.jpg | 59980 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29465.jpg | 53773 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29475.jpg | 58489 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29656.jpg | 54139 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29663.jpg | 52437 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29699.jpg | 52931 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 29700.jpg | 53843 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 30856.jpg | 59546 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 31067.jpg | 55220 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 31115.jpg | 50494 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 31364.jpg | 58617 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 31762.jpg | 67907 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 33487.jpg | 52761 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 33551.jpg | 57677 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 33582.jpg | 70840 | 10/9/2024 18:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 33590.jpg | 51101 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 34894.jpg | 46651 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 34982.jpg | 44811 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35021.jpg | 44592 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35130.jpg | 46900 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35254.jpg | 54084 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35314.jpg | 44414 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35407 .jpg | 59004 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35493.jpg | 45678 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35499.jpg | 48621 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35504.jpg | 47423 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35526.jpg | 46836 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35568.jpg | 45278 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35586.jpg | 48650 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35687.jpg | 48610 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35688.jpg | 46287 | 10/9/2024 18:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 35898.jpg | 46756 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 36116.jpg | 43918 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 36123.jpg | 52135 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 3749.jpg | 59403 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 37796.jpg | 51080 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 38923.jpg | 52494 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 38942.jpg | 56217 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39017.jpg | 49843 | 10/9/2024 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39019.jpg | 56779 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39876.jpg | 54934 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39888.jpg | 48376 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39891.jpg | 53938 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39893.jpg | 57158 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39895.jpg | 55904 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39911.jpg | 51499 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39927.jpg | 50480 | 10/9/2024 18:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 39938.jpg | 51991 | 10/9/2024 18:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 43965.jpg | 54248 | 10/9/2024 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44090.jpg | 46390 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44198.jpg | 41685 | 10/9/2024 18:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44215.jpg | 43434 | 10/9/2024 18:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44248.jpg | 47097 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44281.jpg | 46826 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44380.jpg | 46384 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44406.jpg | 46155 | 10/9/2024 18:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 44409.jpg | 45916 | 10/9/2024 18:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 45738.jpg | 37653 | 10/9/2024 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 46938.jpg | 45177 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 46956.jpg | 44891 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 46957.jpg | 45027 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 46968.jpg | 51955 | 10/9/2024 18:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 46979.jpg | 44769 | 10/9/2024 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 47010.jpg | 47649 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 47046.jpg | 44450 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 47090.jpg | 48792 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 47100.jpg | 46960 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49022.jpg | 44115 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49023.jpg | 52250 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49025.jpg | 42072 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49026.jpg | 51974 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49028.jpg | 45484 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49035.jpg | 45455 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49036.jpg | 43658 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49041.jpg | 50633 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49045.jpg | 45023 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49047.jpg | 45159 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 49048.jpg | 47230 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 54533.jpg | 52490 | 10/9/2024 18:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56542.jpg | 60778 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56580.jpg | 62325 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56629.jpg | 56667 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56641.jpg | 65515 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56642.jpg | 65106 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56727.jpg | 76992 | 10/9/2024 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56758.jpg | 78388 | 10/9/2024 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56770.jpg | 74026 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56813.jpg | 79375 | 10/9/2024 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56846.jpg | 53628 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56891.jpg | 69551 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56905.jpg | 68892 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 56979.jpg | 74599 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 57159.jpg | 43840 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 61274.jpg | 48636 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 62133.jpg | 48745 | 10/9/2024 18:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 63558.jpg | 50113 | 10/9/2024 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64190.jpg | 63441 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64204.jpg | 63333 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64208.jpg | 58834 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64272.jpg | 67274 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64296.jpg | 61673 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64299.jpg | 62941 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64331.jpg | 57604 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64343.jpg | 62413 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64351.jpg | 61382 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64371.jpg | 59639 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64377.jpg | 58294 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64379.jpg | 63079 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64382.jpg | 55282 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64384.jpg | 62638 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64396.jpg | 51363 | 10/9/2024 18:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64401.jpg | 63898 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64402.jpg | 58303 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64449.jpg | 54228 | 10/9/2024 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64557.jpg | 59452 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64624.jpg | 62235 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64719.jpg | 61380 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64738.jpg | 56672 | 10/9/2024 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64761.jpg | 62510 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64766.jpg | 62798 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64767.jpg | 65136 | 10/9/2024 18:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64770.jpg | 61301 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64784.jpg | 55807 | 10/9/2024 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64818.jpg | 59381 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64866.jpg | 38578 | 10/9/2024 18:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64868.jpg | 45297 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64869.jpg | 48747 | 10/9/2024 18:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64870.jpg | 48613 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64871.jpg | 50729 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64873.jpg | 50328 | 10/9/2024 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64878.jpg | 48601 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64880.jpg | 46350 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64881.jpg | 45596 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64891.jpg | 48026 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64897.jpg | 48789 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64899.jpg | 44243 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64900.jpg | 48731 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64901.jpg | 47413 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64904.jpg | 45195 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64906.jpg | 48331 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64918.jpg | 42629 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64924.jpg | 47893 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64928.jpg | 53200 | 10/9/2024 18:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64930.jpg | 49103 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64933.jpg | 54193 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64938.jpg | 47559 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64939.jpg | 45110 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64940.jpg | 46468 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64941.jpg | 45765 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64945.jpg | 48969 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64946.jpg | 49287 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64950.jpg | 50000 | 10/9/2024 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64951.jpg | 42381 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64952.jpg | 44456 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64954.jpg | 41423 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64958.jpg | 45141 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64966.jpg | 47004 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64969.jpg | 47597 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64971.jpg | 46565 | 10/9/2024 18:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64974.jpg | 46676 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64975.jpg | 46813 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64978.jpg | 45524 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64982.jpg | 54943 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 64983.jpg | 45878 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65008.jpg | 46474 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65009.jpg | 48006 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65012.jpg | 44801 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65024.jpg | 49720 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65027.jpg | 48142 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65029.jpg | 45998 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65033.jpg | 49302 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65047.jpg | 53213 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65052.jpg | 44090 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65671.jpg | 47208 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65695.jpg | 60731 | 10/9/2024 18:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 65917.jpg | 56240 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 66001.jpg | 42585 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 66187.jpg | 48011 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 66232.jpg | 39062 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 67348.jpg | 36582 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 67542.jpg | 50683 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 69608.jpg | 38457 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 69673.jpg | 37180 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 69673.png | 61678 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 69730.jpg | 63500 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70416.jpg | 37554 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70423.jpg | 35918 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70424.jpg | 31461 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 7050.jpg | 68418 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70506.jpg | 38891 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70536.jpg | 38260 | 10/9/2024 17:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70537.jpg | 39982 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70538.jpg | 39094 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70539.jpg | 35668 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70577.jpg | 35647 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70582.jpg | 36545 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70604.jpg | 38947 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70772.jpg | 38641 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 7079.jpg | 67917 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70843.jpg | 42245 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 7085.jpg | 66197 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70893.jpg | 38827 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70934.jpg | 34751 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 70988.jpg | 49563 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71038.jpg | 39632 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71044.jpg | 28955 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71049.jpg | 37862 | 10/9/2024 17:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71077.jpg | 32279 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71089.jpg | 38749 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71091.jpg | 32973 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71104.jpg | 35709 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71115.jpg | 32692 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71127.jpg | 33959 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71138.jpg | 42062 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71181.jpg | 39327 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71216.jpg | 34704 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71217.jpg | 41665 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71232.jpg | 39232 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71234.jpg | 32113 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71274.jpg | 38122 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71284.jpg | 32497 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71368.jpg | 38495 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 7137.jpg | 70209 | 10/9/2024 18:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71398.jpg | 37285 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71400.jpg | 45548 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71401.jpg | 39915 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71422.jpg | 39224 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 7145.jpg | 66603 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71466.jpg | 37618 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71467.jpg | 37506 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 7156.jpg | 65855 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71564.jpg | 41249 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71565.jpg | 43818 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71573.jpg | 35658 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71574.jpg | 40202 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71579.jpg | 33836 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71586.jpg | 38316 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71680.jpg | 39478 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71728.jpg | 48577 | 10/9/2024 18:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71738.jpg | 33393 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71768.jpg | 37939 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71816.jpg | 40403 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71887.jpg | 38240 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71888.jpg | 36956 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71900.jpg | 41208 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71913.jpg | 32659 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71916.jpg | 35847 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71926.jpg | 36259 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71943.jpg | 36146 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71944.jpg | 35977 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71947.jpg | 38302 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71960.jpg | 36536 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71963.jpg | 41661 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71966.jpg | 40133 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71968.jpg | 30155 | 10/9/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 71999.jpg | 28872 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72018.jpg | 39789 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72021.jpg | 41171 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72044.jpg | 34670 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72199.jpg | 38684 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72270.jpg | 37745 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72273.jpg | 37507 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72619.jpg | 37046 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72620.jpg | 37021 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72624.jpg | 36862 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72655.jpg | 39309 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72793.jpg | 44496 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72802.jpg | 34734 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72805.jpg | 37488 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72810.jpg | 40799 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72838.jpg | 38301 | 10/9/2024 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72894.jpg | 50892 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72901.jpg | 37952 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72943.jpg | 46462 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72948.jpg | 31719 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72950.jpg | 30480 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72956.jpg | 40963 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72959.jpg | 41122 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72966.jpg | 28227 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72967.jpg | 39608 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 72986.jpg | 34635 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73027.jpg | 39970 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73040.jpg | 39017 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73068.jpg | 43967 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73091.jpg | 44302 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73092.jpg | 47436 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73134.jpg | 39926 | 10/9/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73135.jpg | 38298 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73136.jpg | 36641 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73145.jpg | 32892 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73146.jpg | 32840 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73153.jpg | 33833 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73154.jpg | 31440 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 73155.jpg | 32102 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74208.jpg | 40002 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74228.jpg | 38245 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74243.jpg | 32503 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74251.jpg | 41785 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74253.jpg | 37771 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74257.jpg | 43215 | 10/9/2024 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74261.jpg | 31567 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74300.jpg | 36410 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74302.jpg | 35463 | 10/9/2024 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74305.jpg | 42928 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74339.jpg | 39841 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74351.jpg | 37589 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74365.jpg | 34809 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74387.jpg | 45240 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74408.jpg | 38233 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74409.jpg | 43352 | 10/9/2024 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74417.jpg | 38409 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74434.jpg | 28637 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74435.jpg | 37530 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74438.jpg | 36944 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74450.jpg | 34165 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74454.jpg | 39271 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74455.jpg | 32996 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74461.jpg | 40060 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74474.jpg | 38069 | 10/9/2024 17:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74475.jpg | 36185 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74490.jpg | 40909 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74531.jpg | 36306 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74542.jpg | 35755 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74559.jpg | 38765 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74560.jpg | 35008 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74561.jpg | 40782 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74589.jpg | 34401 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74590.jpg | 31681 | 10/9/2024 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74604.jpg | 41889 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74607.jpg | 48523 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74637.jpg | 35840 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74639.jpg | 28501 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74705.jpg | 36529 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74723.jpg | 35418 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74787.jpg | 37146 | 10/9/2024 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74803.jpg | 37718 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74817.jpg | 38937 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74855.jpg | 36886 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74859.jpg | 31546 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74885.jpg | 39855 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74909.jpg | 32890 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74934.jpg | 38650 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74938.jpg | 36294 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74963.jpg | 30841 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74976.jpg | 32608 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 74978.jpg | 34208 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75011.jpg | 36873 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75012.jpg | 36084 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75030.jpg | 36773 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75035.jpg | 37110 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75050.jpg | 37272 | 10/9/2024 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75060.jpg | 40165 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75065.jpg | 33834 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75074.jpg | 35621 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75075.jpg | 31499 | 10/9/2024 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75094.jpg | 38679 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75258.jpg | 36909 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75276.jpg | 35643 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 75643.jpg | 35616 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76113.jpg | 40675 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76130.jpg | 48608 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76132.jpg | 36406 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76134.jpg | 37439 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76135.jpg | 34296 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76138.jpg | 47226 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76176.jpg | 38437 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76177.jpg | 37371 | 10/9/2024 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76178.jpg | 39768 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76210.jpg | 37569 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76211.jpg | 37025 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76225.jpg | 38464 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76248.jpg | 32443 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76259.jpg | 38964 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76262.jpg | 35993 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76271.jpg | 34814 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76297.jpg | 37040 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76309.jpg | 39653 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76324.jpg | 35881 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76339.jpg | 34932 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76342.jpg | 30984 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76361.jpg | 35419 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76432.jpg | 36951 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76451.jpg | 34839 | 10/9/2024 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76462.jpg | 32901 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76474.jpg | 26530 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76475.jpg | 35773 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76483.jpg | 37147 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76507.jpg | 36099 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76514.jpg | 34948 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76528.jpg | 35478 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76547.jpg | 31214 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76549.jpg | 32612 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76557.jpg | 29729 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76565.jpg | 38436 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76571.jpg | 27973 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76575.jpg | 36731 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76593.jpg | 35287 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76597.jpg | 34125 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76598.jpg | 28630 | 10/9/2024 17:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76649.jpg | 37897 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76704.jpg | 37902 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76732.jpg | 38743 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76780.jpg | 35745 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76794.jpg | 39909 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76804.jpg | 36150 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76886.jpg | 35449 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76900.jpg | 35086 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76906.jpg | 35113 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76908.jpg | 34928 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76935.jpg | 37601 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76948.jpg | 33894 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76966.jpg | 39232 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76979.jpg | 33364 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76983.jpg | 35870 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76992.jpg | 38072 | 10/9/2024 17:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 76999.jpg | 34787 | 10/9/2024 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77021.jpg | 36142 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77083.jpg | 38207 | 10/9/2024 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77087.jpg | 34361 | 10/9/2024 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77090.jpg | 36946 | 10/9/2024 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77118.jpg | 35623 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77131.jpg | 35568 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77132.jpg | 36235 | 10/9/2024 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77146.jpg | 34166 | 10/9/2024 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77160.jpg | 35422 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77173.jpg | 28732 | 10/9/2024 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77175.jpg | 33525 | 10/9/2024 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77183.jpg | 35919 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 77719.jpg | 35768 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78144.jpg | 35198 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78146.jpg | 35799 | 10/9/2024 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78153.jpg | 41466 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78155.jpg | 37579 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78164.jpg | 47547 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78166.jpg | 40429 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78171.jpg | 35865 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78198.jpg | 33758 | 10/9/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78207.jpg | 38400 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78208.jpg | 44117 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78218.jpg | 36753 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78228.jpg | 35640 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78235.jpg | 25229 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78249.jpg | 25111 | 10/9/2024 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78250.jpg | 37090 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78252.jpg | 40820 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78262.jpg | 37543 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78270.jpg | 31512 | 10/9/2024 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78271.jpg | 29972 | 10/9/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78272.jpg | 34986 | 10/9/2024 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78273.jpg | 26704 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78274.jpg | 32636 | 10/9/2024 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78275.jpg | 29441 | 10/9/2024 17:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78276.jpg | 29888 | 10/9/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78277.jpg | 29925 | 10/9/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78278.jpg | 29535 | 10/9/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78279.jpg | 30267 | 10/9/2024 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78280.jpg | 31791 | 10/9/2024 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78281.jpg | 28244 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78282.jpg | 28795 | 10/9/2024 17:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78283.jpg | 31429 | 10/9/2024 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78284.jpg | 33626 | 10/9/2024 17:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78285.jpg | 31771 | 10/9/2024 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78286.jpg | 31434 | 10/9/2024 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78287.jpg | 28582 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78288.jpg | 31299 | 10/9/2024 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78295.jpg | 41885 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78296.jpg | 41838 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78297.jpg | 30585 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78305.jpg | 34539 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78321.jpg | 41204 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78323.jpg | 34482 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78344.jpg | 35840 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78345.jpg | 37819 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78348.jpg | 39070 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78357.jpg | 37360 | 10/9/2024 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78361.jpg | 36269 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78363.jpg | 39391 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Chain of Title\MpFin Screengrabs\SPSS - Portfolio Changes | 78382.jpg | 36185 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78923 Master_Deal_Source_Payments_6_4_2024_11_10_47_AM.xls | 209543 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78924 List_of_Associated_Deals_6_4_2024_3_26_06_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78924 Master_Deal_Source_Payments_6_4_2024_3_26_07_PM.xls | 2011 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78925 List_of_Associated_Deals_6_18_2024_4_30_54_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78925 Master_Deal_Source_Payments_6_18_2024_4_30_55_PM.xls | 2012 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78926 List_of_Associated_Deals_6_4_2024_3_26_35_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78926 Master_Deal_Source_Payments_6_4_2024_3_26_36_PM.xls | 2011 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78927 List_of_Associated_Deals_6_4_2024_3_18_36_PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78927 Master_Deal_Source_Payments_6_4_2024_3_18_37_PM.xls | 67615 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78928 List_of_Associated_Deals_6_4_2024_3_54_37_PM.xls | 1785 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78928 Master_Deal_Source_Payments_6_4_2024_3_54_38_PM.xls | 1540 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78929 List_of_Associated_Deals_6_18_2024_4_04_58_PM.xls | 1788 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78929 Master_Deal_Source_Payments_6_18_2024_4_05_00_PM.xls | 1541 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78930 List_of_Associated_Deals_6_4_2024_3_52_33_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78930 Master_Deal_Source_Payments_6_4_2024_3_52_34_PM.xls | 2561 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78934 List_of_Associated_Deals_6_4_2024_11_11_09_AM.xls | 2468 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78934 Master_Deal_Source_Payments_6_4_2024_11_11_10_AM.xls | 246538 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78935 List_of_Associated_Deals_6_4_2024_11_11_33_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78935 Master_Deal_Source_Payments_6_4_2024_11_11_34_AM.xls | 117060 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78936 List_of_Associated_Deals_6_4_2024_11_11_58_AM.xls | 1772 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78936 Master_Deal_Source_Payments_6_4_2024_11_11_59_AM.xls | 72103 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78937 List_of_Associated_Deals_6_4_2024_3_12_55_PM.xls | 2831 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78937 Master_Deal_Source_Payments_6_4_2024_3_12_56_PM.xls | 261420 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78939 List_of_Associated_Deals_6_18_2024_3_34_45_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78939 Master_Deal_Source_Payments_6_18_2024_3_34_46_PM.xls | 229502 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78941 List_of_Associated_Deals_6_18_2024_3_25_37_PM.xls | 2470 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78941 Master_Deal_Source_Payments_6_18_2024_3_24_31_PM.xls | 247933 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78942 List_of_Associated_Deals_6_4_2024_3_54_11_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78942 Master_Deal_Source_Payments_6_4_2024_3_54_12_PM.xls | 7748 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78943 List_of_Associated_Deals_6_4_2024_11_12_18_AM.xls | 1777 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78943 Master_Deal_Source_Payments_6_4_2024_11_12_19_AM.xls | 24343 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78946 List_of_Associated_Deals_6_4_2024_11_12_43_AM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78946 Master_Deal_Source_Payments_6_4_2024_11_12_44_AM.xls | 39416 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78948 List_of_Associated_Deals_6_18_2024_2_49_58_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78948 Master_Deal_Source_Payments_6_18_2024_2_50_00_PM.xls | 3116 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78953 List_of_Associated_Deals_6_18_2024_2_40_59_PM.xls | 1775 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78953 Master_Deal_Source_Payments_6_18_2024_2_41_00_PM.xls | 92399 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78954 List_of_Associated_Deals_6_18_2024_2_21_49_PM.xls | 5161 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78954 Master_Deal_Source_Payments_6_18_2024_2_21_51_PM.xls | 480216 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78964 List_of_Associated_Deals_6_4_2024_3_30_05_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78964 Master_Deal_Source_Payments_6_4_2024_3_30_06_PM.xls | 51146 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78965 List_of_Associated_Deals_6_18_2024_2_46_10_PM.xls | 3231 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78965 Master_Deal_Source_Payments_6_18_2024_2_46_11_PM.xls | 340340 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78966 List_of_Associated_Deals_6_18_2024_3_33_21_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78966 Master_Deal_Source_Payments_6_18_2024_3_33_22_PM.xls | 157606 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78969 List_of_Associated_Deals_6_18_2024_1_31_09_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78969 Master_Deal_Source_Payments_6_18_2024_1_31_12_PM.xls | 223492 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78970 List_of_Associated_Deals_6_18_2024_3_48_08_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78970 Master_Deal_Source_Payments_6_18_2024_3_48_10_PM.xls | 184765 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78971 List_of_Associated_Deals_6_18_2024_4_28_13_PM.xls | 1778 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78971 Master_Deal_Source_Payments_6_18_2024_4_28_14_PM.xls | 2132 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78976 List_of_Associated_Deals_6_18_2024_3_27_32_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78976 Master_Deal_Source_Payments_6_18_2024_3_27_34_PM.xls | 57404 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78977 List_of_Associated_Deals_6_18_2024_3_28_00_PM.xls | 1776 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78977 Master_Deal_Source_Payments_6_18_2024_3_28_01_PM.xls | 29024 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78991 List_of_Associated_Deals_6_18_2024_3_36_09_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78991 Master_Deal_Source_Payments_6_18_2024_3_36_10_PM.xls | 5699 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78995 List_of_Associated_Deals_6_18_2024_2_35_10_PM.xls | 1771 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78995 Master_Deal_Source_Payments_6_18_2024_2_35_11_PM.xls | 1751 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78996 List_of_Associated_Deals_6_18_2024_2_25_22_PM.xls | 1780 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78996 Master_Deal_Source_Payments_6_18_2024_2_25_23_PM.xls | 3911 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78997 List_of_Associated_Deals_6_4_2024_11_13_24_AM.xls | 1771 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78997 Master_Deal_Source_Payments_6_4_2024_11_13_26_AM.xls | 55984 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78998 List_of_Associated_Deals_6_4_2024_11_13_51_AM.xls | 3199 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78998 Master_Deal_Source_Payments_6_4_2024_11_13_52_AM.xls | 303952 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78999 List_of_Associated_Deals_6_18_2024_3_49_25_PM.xls | 2485 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78999 Master_Deal_Source_Payments_6_18_2024_3_49_27_PM.xls | 2207 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79002 List_of_Associated_Deals_6_18_2024_2_55_03_PM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79002 Master_Deal_Source_Payments_6_18_2024_2_55_05_PM.xls | 100797 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79003 List_of_Associated_Deals_6_18_2024_3_37_01_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79003 Master_Deal_Source_Payments_6_18_2024_3_37_02_PM.xls | 223547 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79004 List_of_Associated_Deals_6_4_2024_11_15_15_AM.xls | 2482 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79004 Master_Deal_Source_Payments_6_4_2024_11_15_16_AM.xls | 98708 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79007 List_of_Associated_Deals_6_18_2024_4_07_02_PM.xls | 1767 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79007 Master_Deal_Source_Payments_6_18_2024_4_07_03_PM.xls | 1742 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79015 List_of_Associated_Deals_6_4_2024_11_15_37_AM.xls | 4655 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79015 Master_Deal_Source_Payments_6_4_2024_11_15_38_AM.xls | 576888 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79016 List_of_Associated_Deals_6_4_2024_11_16_00_AM.xls | 2469 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79016 Master_Deal_Source_Payments_6_4_2024_11_16_03_AM.xls | 1898 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79031 List_of_Associated_Deals_6_4_2024_11_16_28_AM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79031 Master_Deal_Source_Payments_6_4_2024_11_16_30_AM.xls | 200369 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79048 List_of_Associated_Deals_6_4_2024_11_16_50_AM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79048 Master_Deal_Source_Payments_6_4_2024_11_16_52_AM.xls | 14922 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79051 List_of_Associated_Deals_6_4_2024_11_17_28_AM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79051 Master_Deal_Source_Payments_6_4_2024_11_17_29_AM.xls | 35230 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79054 List_of_Associated_Deals_6_18_2024_3_57_56_PM.xls | 2491 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79054 Master_Deal_Source_Payments_6_18_2024_3_57_57_PM.xls | 118114 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79055 List_of_Associated_Deals_6_18_2024_3_18_58_PM.xls | 2476 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79055 Master_Deal_Source_Payments_6_18_2024_3_18_59_PM.xls | 2874 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79056 List_of_Associated_Deals_6_18_2024_3_55_16_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79056 Master_Deal_Source_Payments_6_18_2024_3_55_18_PM.xls | 33143 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79058 List_of_Associated_Deals_6_18_2024_3_39_38_PM.xls | 2511 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79058 Master_Deal_Source_Payments_6_18_2024_3_39_39_PM.xls | 1552 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79059 List_of_Associated_Deals_6_18_2024_3_41_42_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79059 Master_Deal_Source_Payments_6_18_2024_3_41_45_PM.xls | 31573 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79061 List_of_Associated_Deals_6_18_2024_3_35_41_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79061 Master_Deal_Source_Payments_6_18_2024_3_35_44_PM.xls | 137113 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79062 List_of_Associated_Deals_6_4_2024_11_17_55_AM.xls | 3270 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79062 Master_Deal_Source_Payments_6_4_2024_11_17_56_AM.xls | 343854 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79069 List_of_Associated_Deals_6_18_2024_4_13_17_PM.xls | 1769 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79069 Master_Deal_Source_Payments_6_18_2024_4_13_18_PM.xls | 5891 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79070 List_of_Associated_Deals_6_18_2024_3_54_14_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79070 Master_Deal_Source_Payments_6_18_2024_3_54_16_PM.xls | 101808 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79071 List_of_Associated_Deals_6_18_2024_3_54_51_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79071 Master_Deal_Source_Payments_6_18_2024_3_54_52_PM.xls | 2018 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79072 List_of_Associated_Deals_6_18_2024_2_23_22_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79072 Master_Deal_Source_Payments_6_18_2024_2_23_23_PM.xls | 223499 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79073 List_of_Associated_Deals_6_4_2024_11_18_45_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79073 Master_Deal_Source_Payments_6_4_2024_11_18_46_AM.xls | 101679 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79087 List_of_Associated_Deals_6_18_2024_1_45_28_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79087 Master_Deal_Source_Payments_6_18_2024_1_45_29_PM.xls | 221204 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79088 List_of_Associated_Deals_6_18_2024_2_14_22_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79088 Master_Deal_Source_Payments_6_18_2024_2_14_24_PM.xls | 34364 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79089 List_of_Associated_Deals_6_4_2024_3_24_08_PM.xls | 3217 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79089 Master_Deal_Source_Payments_6_4_2024_3_24_09_PM.xls | 413102 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79091 List_of_Associated_Deals_6_4_2024_4_00_06_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79091 Master_Deal_Source_Payments_6_4_2024_4_00_07_PM.xls | 214626 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79092 List_of_Associated_Deals_6_4_2024_11_19_07_AM.xls | 2097 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79092 Master_Deal_Source_Payments_6_4_2024_11_19_08_AM.xls | 54993 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79093 List_of_Associated_Deals_6_4_2024_4_13_58_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79093 Master_Deal_Source_Payments_6_4_2024_4_14_00_PM.xls | 83178 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79094 List_of_Associated_Deals_6_6_2024_9_08_20_AM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79094 Master_Deal_Source_Payments_6_6_2024_9_08_21_AM.xls | 50598 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79095 List_of_Associated_Deals_6_18_2024_1_41_26_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79095 Master_Deal_Source_Payments_6_18_2024_1_41_27_PM.xls | 92800 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79096 List_of_Associated_Deals_6_4_2024_3_28_03_PM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79096 Master_Deal_Source_Payments_6_4_2024_3_28_04_PM.xls | 51124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79097 List_of_Associated_Deals_6_4_2024_11_19_28_AM.xls | 2106 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79097 Master_Deal_Source_Payments_6_4_2024_11_19_29_AM.xls | 95908 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79098 List_of_Associated_Deals_6_4_2024_3_57_32_PM.xls | 2833 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79098 Master_Deal_Source_Payments_6_4_2024_3_57_33_PM.xls | 368342 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79101 List_of_Associated_Deals_6_4_2024_3_34_14_PM.xls | 2480 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79101 Master_Deal_Source_Payments_6_4_2024_3_34_16_PM.xls | 97145 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79102 List_of_Associated_Deals_6_18_2024_1_37_39_PM.xls | 2889 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79102 Master_Deal_Source_Payments_6_18_2024_1_37_41_PM.xls | 300621 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79103 List_of_Associated_Deals_6_18_2024_2_03_27_PM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79103 Master_Deal_Source_Payments_6_18_2024_2_03_28_PM.xls | 67570 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79104 List_of_Associated_Deals_6_4_2024_3_11_20_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79104 Master_Deal_Source_Payments_6_4_2024_3_11_21_PM.xls | 200525 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79105 List_of_Associated_Deals_6_4_2024_3_25_20_PM.xls | 2859 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79105 Master_Deal_Source_Payments_6_4_2024_3_25_21_PM.xls | 300588 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79106 List_of_Associated_Deals_6_4_2024_3_16_16_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79106 Master_Deal_Source_Payments_6_4_2024_3_16_17_PM.xls | 223596 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79107 List_of_Associated_Deals_6_18_2024_2_18_53_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79108 List_of_Associated_Deals_6_4_2024_3_55_05_PM.xls | 3192 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79108 Master_Deal_Source_Payments_6_4_2024_3_55_06_PM.xls | 195520 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79109 List_of_Associated_Deals_6_4_2024_3_30_35_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79109 Master_Deal_Source_Payments_6_4_2024_3_30_36_PM.xls | 50205 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79110 List_of_Associated_Deals_6_4_2024_11_19_51_AM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79110 Master_Deal_Source_Payments_6_4_2024_11_19_52_AM.xls | 210181 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79111 List_of_Associated_Deals_6_4_2024_3_59_37_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79111 Master_Deal_Source_Payments_6_4_2024_3_59_38_PM.xls | 7844 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79112 List_of_Associated_Deals_6_4_2024_3_17_05_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79112 Master_Deal_Source_Payments_6_4_2024_3_17_07_PM.xls | 2862 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79113 List_of_Associated_Deals_6_4_2024_11_20_17_AM.xls | 2098 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79113 Master_Deal_Source_Payments_6_4_2024_11_20_18_AM.xls | 3112 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79114 List_of_Associated_Deals_6_4_2024_11_20_41_AM.xls | 2094 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79114 Master_Deal_Source_Payments_6_4_2024_11_20_42_AM.xls | 13374 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79115 List_of_Associated_Deals_6_4_2024_3_57_02_PM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79115 Master_Deal_Source_Payments_6_4_2024_3_57_03_PM.xls | 201657 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79116 List_of_Associated_Deals_6_4_2024_3_27_33_PM.xls | 2104 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79116 Master_Deal_Source_Payments_6_4_2024_3_27_35_PM.xls | 17556 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79117 List_of_Associated_Deals_6_4_2024_4_13_27_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79117 Master_Deal_Source_Payments_6_4_2024_4_13_30_PM.xls | 103336 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79118 List_of_Associated_Deals_6_18_2024_1_43_14_PM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79118 Master_Deal_Source_Payments_6_18_2024_1_43_15_PM.xls | 2536 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79121 List_of_Associated_Deals_6_18_2024_1_49_03_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79121 Master_Deal_Source_Payments_6_18_2024_1_49_04_PM.xls | 2297 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79123 List_of_Associated_Deals_6_4_2024_3_31_06_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79123 Master_Deal_Source_Payments_6_4_2024_3_31_07_PM.xls | 174438 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79128 List_of_Associated_Deals_6_18_2024_2_13_58_PM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79128 Master_Deal_Source_Payments_6_18_2024_2_13_59_PM.xls | 5660 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79131 List_of_Associated_Deals_6_4_2024_3_20_11_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79131 Master_Deal_Source_Payments_6_4_2024_3_20_12_PM.xls | 221002 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79132 List_of_Associated_Deals_6_4_2024_3_53_06_PM.xls | 3198 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79132 Master_Deal_Source_Payments_6_4_2024_3_53_07_PM.xls | 312864 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79133 List_of_Associated_Deals_6_18_2024_2_03_51_PM.xls | 2474 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79133 Master_Deal_Source_Payments_6_18_2024_2_03_52_PM.xls | 248289 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79134 List_of_Associated_Deals_6_18_2024_2_02_00_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79134 Master_Deal_Source_Payments_6_18_2024_2_02_02_PM.xls | 202159 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79136 List_of_Associated_Deals_6_18_2024_2_19_37_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79136 Master_Deal_Source_Payments_6_18_2024_2_18_54_PM.xls | 50601 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79137 List_of_Associated_Deals_6_4_2024_11_21_01_AM.xls | 2092 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79137 Master_Deal_Source_Payments_6_4_2024_11_21_03_AM.xls | 1461 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79138 List_of_Associated_Deals_6_6_2024_9_10_10_AM.xls | 2833 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79138 Master_Deal_Source_Payments_6_6_2024_9_10_11_AM.xls | 284602 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79140 List_of_Associated_Deals_6_4_2024_3_56_03_PM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79140 Master_Deal_Source_Payments_6_4_2024_3_56_04_PM.xls | 3131 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79141 List_of_Associated_Deals_6_18_2024_1_42_17_PM.xls | 2106 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79141 Master_Deal_Source_Payments_6_18_2024_1_42_18_PM.xls | 4245 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79142 List_of_Associated_Deals_6_4_2024_11_21_23_AM.xls | 2097 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79142 Master_Deal_Source_Payments_6_4_2024_11_21_24_AM.xls | 2852 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79143 List_of_Associated_Deals_6_4_2024_3_53_41_PM.xls | 2461 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79143 Master_Deal_Source_Payments_6_4_2024_3_53_43_PM.xls | 2539 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79145 List_of_Associated_Deals_6_4_2024_3_49_41_PM.xls | 5681 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79145 Master_Deal_Source_Payments_6_4_2024_3_49_42_PM.xls | 48507 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79146 List_of_Associated_Deals_6_18_2024_1_36_43_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79146 Master_Deal_Source_Payments_6_18_2024_1_36_45_PM.xls | 3427 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79149 List_of_Associated_Deals_6_18_2024_2_20_00_PM.xls | 2106 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79149 Master_Deal_Source_Payments_6_18_2024_2_20_01_PM.xls | 3694 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79150 List_of_Associated_Deals_6_6_2024_9_09_21_AM.xls | 2098 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79150 Master_Deal_Source_Payments_6_6_2024_9_09_22_AM.xls | 2285 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79151 List_of_Associated_Deals_6_4_2024_11_21_48_AM.xls | 2099 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79151 Master_Deal_Source_Payments_6_4_2024_11_21_48_AM.xls | 1457 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79152 List_of_Associated_Deals_6_4_2024_3_29_20_PM.xls | 3546 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79152 Master_Deal_Source_Payments_6_4_2024_3_29_21_PM.xls | 142384 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79153 List_of_Associated_Deals_6_4_2024_4_14_59_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79153 Master_Deal_Source_Payments_6_4_2024_4_15_00_PM.xls | 17876 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79154 List_of_Associated_Deals_6_4_2024_4_11_46_PM.xls | 2102 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79154 Master_Deal_Source_Payments_6_4_2024_4_11_48_PM.xls | 2862 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79155 List_of_Associated_Deals_6_4_2024_4_14_28_PM.xls | 5027 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79155 Master_Deal_Source_Payments_6_4_2024_4_14_29_PM.xls | 533261 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79156 List_of_Associated_Deals_6_4_2024_3_17_53_PM.xls | 3180 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79156 Master_Deal_Source_Payments_6_4_2024_3_17_54_PM.xls | 4694 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79157 List_of_Associated_Deals_6_6_2024_9_06_46_AM.xls | 3179 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79157 Master_Deal_Source_Payments_6_6_2024_9_06_47_AM.xls | 2996 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79158 List_of_Associated_Deals_6_4_2024_4_13_01_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79158 Master_Deal_Source_Payments_6_4_2024_4_13_01_PM.xls | 6442 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79159 List_of_Associated_Deals_6_6_2024_9_08_44_AM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79159 Master_Deal_Source_Payments_6_6_2024_9_08_45_AM.xls | 3703 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79160 List_of_Associated_Deals_6_18_2024_1_51_23_PM.xls | 2098 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79160 Master_Deal_Source_Payments_6_18_2024_1_51_24_PM.xls | 1458 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79161 List_of_Associated_Deals_6_4_2024_3_12_06_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79161 Master_Deal_Source_Payments_6_4_2024_3_12_07_PM.xls | 118596 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79162 List_of_Associated_Deals_6_18_2024_2_01_04_PM.xls | 3208 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79162 Master_Deal_Source_Payments_6_18_2024_2_01_06_PM.xls | 3858 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79163 List_of_Associated_Deals_6_6_2024_9_09_43_AM.xls | 4241 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79163 Master_Deal_Source_Payments_6_6_2024_9_09_44_AM.xls | 4846 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79165 List_of_Associated_Deals_6_18_2024_1_46_50_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79165 Master_Deal_Source_Payments_6_18_2024_1_46_52_PM.xls | 34585 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79166 List_of_Associated_Deals_6_4_2024_3_14_52_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79166 Master_Deal_Source_Payments_6_4_2024_3_14_53_PM.xls | 9256 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79168 List_of_Associated_Deals_6_4_2024_3_56_32_PM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79168 Master_Deal_Source_Payments_6_4_2024_3_56_34_PM.xls | 3138 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79170 List_of_Associated_Deals_6_4_2024_3_12_29_PM.xls | 2099 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79170 Master_Deal_Source_Payments_6_4_2024_3_12_31_PM.xls | 6446 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79172 List_of_Associated_Deals_6_18_2024_1_38_05_PM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79172 Master_Deal_Source_Payments_6_18_2024_1_38_06_PM.xls | 2584 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79173 List_of_Associated_Deals_6_4_2024_3_50_07_PM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79173 Master_Deal_Source_Payments_6_4_2024_3_50_08_PM.xls | 2023 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79174 List_of_Associated_Deals_6_4_2024_3_32_27_PM.xls | 2811 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79174 Master_Deal_Source_Payments_6_4_2024_3_32_28_PM.xls | 2395 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79175 List_of_Associated_Deals_6_18_2024_1_42_49_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79175 Master_Deal_Source_Payments_6_18_2024_1_42_50_PM.xls | 3445 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79176 List_of_Associated_Deals_6_4_2024_3_51_29_PM.xls | 2102 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79176 Master_Deal_Source_Payments_6_4_2024_3_51_30_PM.xls | 15291 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79177 List_of_Associated_Deals_6_4_2024_3_21_10_PM.xls | 2804 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79177 Master_Deal_Source_Payments_6_4_2024_3_21_12_PM.xls | 249033 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79178 List_of_Associated_Deals_6_4_2024_11_22_09_AM.xls | 2096 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79178 Master_Deal_Source_Payments_6_4_2024_11_22_10_AM.xls | 35153 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79179 List_of_Associated_Deals_6_4_2024_3_14_03_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79179 Master_Deal_Source_Payments_6_4_2024_3_14_04_PM.xls | 225371 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79180 List_of_Associated_Deals_6_18_2024_1_40_58_PM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79180 Master_Deal_Source_Payments_6_18_2024_1_41_00_PM.xls | 2026 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79181 List_of_Associated_Deals_6_4_2024_3_22_42_PM.xls | 2823 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79181 Master_Deal_Source_Payments_6_4_2024_3_22_43_PM.xls | 7298 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79182 List_of_Associated_Deals_6_4_2024_3_15_50_PM.xls | 2107 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79182 Master_Deal_Source_Payments_6_4_2024_3_15_51_PM.xls | 41216 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79184 List_of_Associated_Deals_6_4_2024_3_55_34_PM.xls | 2464 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79184 Master_Deal_Source_Payments_6_4_2024_3_55_35_PM.xls | 317954 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79185 List_of_Associated_Deals_6_18_2024_1_37_13_PM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79185 Master_Deal_Source_Payments_6_18_2024_1_37_14_PM.xls | 3974 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79186 List_of_Associated_Deals_6_4_2024_11_22_29_AM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79186 Master_Deal_Source_Payments_6_4_2024_11_22_31_AM.xls | 193687 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79189 List_of_Associated_Deals_6_4_2024_3_51_59_PM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79189 Master_Deal_Source_Payments_6_4_2024_3_52_00_PM.xls | 2865 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79191 List_of_Associated_Deals_6_4_2024_3_58_11_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79191 Master_Deal_Source_Payments_6_4_2024_3_58_12_PM.xls | 2294 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79192 List_of_Associated_Deals_6_4_2024_3_13_18_PM.xls | 2143 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79192 Master_Deal_Source_Payments_6_4_2024_3_13_19_PM.xls | 182520 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79197 List_of_Associated_Deals_6_4_2024_3_16_43_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79197 Master_Deal_Source_Payments_6_4_2024_3_16_44_PM.xls | 147744 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79200 List_of_Associated_Deals_6_4_2024_3_50_31_PM.xls | 2108 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79200 Master_Deal_Source_Payments_6_4_2024_3_50_32_PM.xls | 2022 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79201 List_of_Associated_Deals_6_4_2024_3_22_14_PM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79201 Master_Deal_Source_Payments_6_4_2024_3_22_15_PM.xls | 263296 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79202 List_of_Associated_Deals_6_4_2024_3_11_41_PM.xls | 2480 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79202 Master_Deal_Source_Payments_6_4_2024_3_11_42_PM.xls | 261672 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79205 List_of_Associated_Deals_6_4_2024_3_33_20_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79205 Master_Deal_Source_Payments_6_4_2024_3_33_21_PM.xls | 151919 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79206 List_of_Associated_Deals_6_4_2024_11_23_02_AM.xls | 2452 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79206 Master_Deal_Source_Payments_6_4_2024_11_23_03_AM.xls | 262177 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79211 List_of_Associated_Deals_6_4_2024_3_50_59_PM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79211 Master_Deal_Source_Payments_6_4_2024_3_51_00_PM.xls | 221497 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79214 List_of_Associated_Deals_6_4_2024_11_23_44_AM.xls | 2098 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79214 Master_Deal_Source_Payments_6_4_2024_11_23_45_AM.xls | 132406 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79225 List_of_Associated_Deals_6_4_2024_3_33_47_PM.xls | 4246 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79225 Master_Deal_Source_Payments_6_4_2024_3_33_48_PM.xls | 86167 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79228 List_of_Associated_Deals_6_4_2024_3_13_39_PM.xls | 1760 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79228 Master_Deal_Source_Payments_6_4_2024_3_13_40_PM.xls | 1339 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79234 List_of_Associated_Deals_6_4_2024_11_26_10_AM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79234 Master_Deal_Source_Payments_6_4_2024_11_26_11_AM.xls | 166836 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79256 List_of_Associated_Deals_6_18_2024_1_39_55_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79256 Master_Deal_Source_Payments_6_18_2024_1_39_56_PM.xls | 3699 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79260 List_of_Associated_Deals_6_18_2024_2_18_21_PM.xls | 2102 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79260 Master_Deal_Source_Payments_6_18_2024_2_18_23_PM.xls | 3971 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79262 List_of_Associated_Deals_6_18_2024_1_49_30_PM.xls | 2472 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79262 Master_Deal_Source_Payments_6_18_2024_1_49_31_PM.xls | 4803 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79264 List_of_Associated_Deals_6_4_2024_4_12_12_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79264 Master_Deal_Source_Payments_6_4_2024_4_12_13_PM.xls | 3425 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79265 List_of_Associated_Deals_6_18_2024_2_16_55_PM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79265 Master_Deal_Source_Payments_6_18_2024_2_16_56_PM.xls | 2023 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79268 List_of_Associated_Deals_6_4_2024_11_26_32_AM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79268 Master_Deal_Source_Payments_6_4_2024_11_26_33_AM.xls | 190046 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79269 List_of_Associated_Deals_6_18_2024_1_55_06_PM.xls | 2115 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79269 Master_Deal_Source_Payments_6_18_2024_1_5 5_07_PM.xls | 15157 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79270 List_of_Associated_Deals_6_18_2024_2_01_29_ PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79270 Master_Deal_Source_Payments_6_18_2024_2_0 1_31_PM.xls | 192355 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79271 List_of_Associated_Deals_6_18_2024_2_13_29_ PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79271 Master_Deal_Source_Payments_6_18_2024_2_1 3_30_PM.xls | 34587 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79272 List_of_Associated_Deals_6_18_2024_1_38_30_ PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79272 Master_Deal_Source_Payments_6_18_2024_1_3 8_31_PM.xls | 271591 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79274 List_of_Associated_Deals_6_6_2024_9_10_34_A M.xls | 2102 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79274 Master_Deal_Source_Payments_6_6_2024_9_10 _35_AM.xls | 2019 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79277 Master_Deal_Source_Payments_6_6_2024_9_07 _54_AM.xls | 5054 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79279 List_of_Associated_Deals_6_18_2024_1_47_32_ PM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79279 Master_Deal_Source_Payments_6_18_2024_1_4 7_33_PM.xls | 244670 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79280 List_of_Associated_Deals_6_18_2024_1_38_56_ PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79280 Master_Deal_Source_Payments_6_18_2024_1_3 8_57_PM.xls | 231864 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79281 List_of_Associated_Deals_6_6_2024_9_07_23_A M.xls | 2458 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79281 Master_Deal_Source_Payments_6_6_2024_9_07 _24_AM.xls | 118034 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79282 List_of_Associated_Deals_6_18_2024_2_17_54_PM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79282 Master_Deal_Source_Payments_6_18_2024_2_1 7_55_PM.xls | 186122 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79283 List_of_Associated_Deals_6_4_2024_11_26_56_AM.xls | 2096 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79283 Master_Deal_Source_Payments_6_4_2024_11_2 6_57_AM.xls | 20286 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79285 List_of_Associated_Deals_6_18_2024_1_48_15_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79285 Master_Deal_Source_Payments_6_18_2024_1_4 8_16_PM.xls | 41270 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79286 List_of_Associated_Deals_6_18_2024_1_50_01_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79286 Master_Deal_Source_Payments_6_18_2024_1_5 0_04_PM.xls | 101271 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79287 List_of_Associated_Deals_6_18_2024_1_52_37_PM.xls | 3184 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79287 Master_Deal_Source_Payments_6_18_2024_1_5 2_38_PM.xls | 320770 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79290 List_of_Associated_Deals_6_18_2024_2_15_13_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79290 Master_Deal_Source_Payments_6_18_2024_2_1 5_14_PM.xls | 191173 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79291 List_of_Associated_Deals_6_4_2024_11_27_17_AM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79291 Master_Deal_Source_Payments_6_4_2024_11_2 7_18_AM.xls | 225743 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79292 List_of_Associated_Deals_6_18_2024_1_45_53_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79292 Master_Deal_Source_Payments_6_18_2024_1_4 5_54_PM.xls | 50372 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79293 List_of_Associated_Deals_6_18_2024_2_02_28_PM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79293 Master_Deal_Source_Payments_6_18_2024_2_02_29_PM.xls | 220942 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79296 List_of_Associated_Deals_6_18_2024_2_02_59_PM.xls | 2847 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79296 Master_Deal_Source_Payments_6_18_2024_2_03_01_PM.xls | 56007 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79298 List_of_Associated_Deals_6_18_2024_2_20_23_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79298 Master_Deal_Source_Payments_6_18_2024_2_20_24_PM.xls | 3985 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79300 List_of_Associated_Deals_6_18_2024_1_48_40_PM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79300 Master_Deal_Source_Payments_6_18_2024_1_48_41_PM.xls | 220837 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79301 List_of_Associated_Deals_6_18_2024_2_14_47_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79301 Master_Deal_Source_Payments_6_18_2024_2_14_48_PM.xls | 2857 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79302 List_of_Associated_Deals_6_18_2024_1_43_42_PM.xls | 3200 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79302 Master_Deal_Source_Payments_6_18_2024_1_43_43_PM.xls | 213915 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79303 List_of_Associated_Deals_6_18_2024_1_51_50_PM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79303 Master_Deal_Source_Payments_6_18_2024_1_51_51_PM.xls | 2303 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79305 List_of_Associated_Deals_6_18_2024_1_50_51_PM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79305 Master_Deal_Source_Payments_6_18_2024_1_50_53_PM.xls | 2574 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79306 List_of_Associated_Deals_6_18_2024_1_40_29_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79306 Master_Deal_Source_Payments_6_18_2024_1_40_30_PM.xls | 210643 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79307 List_of_Associated_Deals_6_18_2024_1_35_50_PM.xls | 2468 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79307 Master_Deal_Source_Payments_6_18_2024_1_35_51_PM.xls | 77730 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79308 List_of_Associated_Deals_6_4_2024_4_12_38_PM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79308 Master_Deal_Source_Payments_6_4_2024_4_12_39_PM.xls | 2580 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79314 List_of_Associated_Deals_6_18_2024_2_16_20_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79314 Master_Deal_Source_Payments_6_18_2024_2_16_21_PM.xls | 67259 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79315 List_of_Associated_Deals_6_4_2024_11_27_39_AM.xls | 2088 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79315 Master_Deal_Source_Payments_6_4_2024_11_27_40_AM.xls | 31245 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79316 List_of_Associated_Deals_6_4_2024_11_28_03_AM.xls | 2457 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79316 Master_Deal_Source_Payments_6_4_2024_11_28_05_AM.xls | 263740 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79317 List_of_Associated_Deals_6_18_2024_2_17_23_PM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79317 Master_Deal_Source_Payments_6_18_2024_2_17_24_PM.xls | 3412 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79322 List_of_Associated_Deals_6_18_2024_1_39_20_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79322 Master_Deal_Source_Payments_6_18_2024_1_39_21_PM.xls | 18997 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79323 List_of_Associated_Deals_6_4_2024_4_15_31_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79323 Master_Deal_Source_Payments_6_4_2024_4_15_32_PM.xls | 22758 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79330 List_of_Associated_Deals_6_18_2024_1_41_53_PM.xls | 2463 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79330 Master_Deal_Source_Payments_6_18_2024_1_41_55_PM.xls | 249814 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79335 List_of_Associated_Deals_6_18_2024_2_00_34_PM.xls | 2457 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79335 Master_Deal_Source_Payments_6_18_2024_2_00_36_PM.xls | 2543 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79344 List_of_Associated_Deals_6_4_2024_11_28_33_AM.xls | 3185 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79344 Master_Deal_Source_Payments_6_4_2024_11_28_34_AM.xls | 65179 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79346 List_of_Associated_Deals_6_4_2024_11_28_59_AM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79346 Master_Deal_Source_Payments_6_4_2024_11_29_00_AM.xls | 17890 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79348 List_of_Associated_Deals_6_18_2024_2_50_57_PM.xls | 2867 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79348 Master_Deal_Source_Payments_6_18_2024_2_50_58_PM.xls | 2393 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79350 List_of_Associated_Deals_6_4_2024_11_29_20_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79350 Master_Deal_Source_Payments_6_4_2024_11_29_21_AM.xls | 166464 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79351 List_of_Associated_Deals_6_4_2024_11_29_42_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79351 Master_Deal_Source_Payments_6_4_2024_11_29_43_AM.xls | 166464 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79353 List_of_Associated_Deals_6_18_2024_3_23_01_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79353 Master_Deal_Source_Payments_6_18_2024_3_23_02_PM.xls | 2562 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79354 List_of_Associated_Deals_6_4_2024_11_30_12_AM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79354 Master_Deal_Source_Payments_6_4_2024_11_30_12_AM.xls | 18648 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79355 List_of_Associated_Deals_6_4_2024_11_30_34_AM.xls | 4655 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79355 Master_Deal_Source_Payments_6_4_2024_11_30_35_AM.xls | 442697 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79356 List_of_Associated_Deals_6_4_2024_11_31_03_AM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79356 Master_Deal_Source_Payments_6_4_2024_11_31_04_AM.xls | 18710 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79358 List_of_Associated_Deals_6_18_2024_2_52_14_PM.xls | 3613 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79358 Master_Deal_Source_Payments_6_18_2024_2_52_15_PM.xls | 201032 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79359 List_of_Associated_Deals_6_18_2024_2_42_50_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79359 Master_Deal_Source_Payments_6_18_2024_2_42_52_PM.xls | 128168 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79360 List_of_Associated_Deals_6_18_2024_2_39_26_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79360 Master_Deal_Source_Payments_6_18_2024_2_39_27_PM.xls | 117421 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79361 List_of_Associated_Deals_6_18_2024_3_22_29_PM.xls | 2845 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79361 Master_Deal_Source_Payments_6_18_2024_3_22_30_PM.xls | 90588 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79362 List_of_Associated_Deals_6_18_2024_2_44_23_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79362 Master_Deal_Source_Payments_6_18_2024_2_4 4_24_PM.xls | 9474 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79363 List_of_Associated_Deals_6_18_2024_3_23_27_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79363 Master_Deal_Source_Payments_6_18_2024_3_2 3_28_PM.xls | 132771 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79364 List_of_Associated_Deals_6_18_2024_2_39_53_PM.xls | 2858 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79364 Master_Deal_Source_Payments_6_18_2024_2_3 9_54_PM.xls | 185877 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79365 List_of_Associated_Deals_6_18_2024_2_50_26_PM.xls | 3222 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79365 Master_Deal_Source_Payments_6_18_2024_2_5 0_27_PM.xls | 229267 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79366 List_of_Associated_Deals_6_4_2024_11_31_25_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79366 Master_Deal_Source_Payments_6_4_2024_11_3 1_26_AM.xls | 148376 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79367 List_of_Associated_Deals_6_4_2024_11_31_58_AM.xls | 2131 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79367 Master_Deal_Source_Payments_6_4_2024_11_3 1_59_AM.xls | 133916 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79368 List_of_Associated_Deals_6_18_2024_2_54_07_PM.xls | 2140 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79368 Master_Deal_Source_Payments_6_18_2024_2_5 4_09_PM.xls | 136961 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79369 List_of_Associated_Deals_6_18_2024_4_13_44_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79369 Master_Deal_Source_Payments_6_18_2024_4_1 3_45_PM.xls | 3690 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79374 List_of_Associated_Deals_6_18_2024_3_28_28_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79374 Master_Deal_Source_Payments_6_18_2024_3_28_29_PM.xls | 200653 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79375 List_of_Associated_Deals_6_18_2024_4_19_57_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79375 Master_Deal_Source_Payments_6_18_2024_4_19_58_PM.xls | 211896 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79377 List_of_Associated_Deals_6_18_2024_4_14_09_PM.xls | 2500 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79377 Master_Deal_Source_Payments_6_18_2024_4_14_10_PM.xls | 118613 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79378 List_of_Associated_Deals_6_4_2024_11_32_23_AM.xls | 2102 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79378 Master_Deal_Source_Payments_6_4_2024_11_32_24_AM.xls | 18648 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79382 List_of_Associated_Deals_6_18_2024_4_07_34_PM.xls | 2853 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79382 Master_Deal_Source_Payments_6_18_2024_4_07_35_PM.xls | 31588 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79384 List_of_Associated_Deals_6_18_2024_4_06_00_PM.xls | 2461 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79384 Master_Deal_Source_Payments_6_18_2024_4_06_01_PM.xls | 3187 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79389 List_of_Associated_Deals_6_18_2024_3_43_01_PM.xls | 2463 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79389 Master_Deal_Source_Payments_6_18_2024_3_43_02_PM.xls | 4499 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79390 List_of_Associated_Deals_6_18_2024_4_05_33_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 79390 Master_Deal_Source_Payments_6_18_2024_4_05_35_PM.xls | 18630 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79393 List_of_Associated_Deals_6_4_2024_11_32_56_AM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79393 Master_Deal_Source_Payments_6_4_2024_11_32_58_AM.xls | 203778 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79395 List_of_Associated_Deals_6_18_2024_4_20_24_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79395 Master_Deal_Source_Payments_6_18_2024_4_20_25_PM.xls | 242065 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79398 List_of_Associated_Deals_6_18_2024_3_40_48_PM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79398 Master_Deal_Source_Payments_6_18_2024_3_40_49_PM.xls | 47894 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79410 List_of_Associated_Deals_6_18_2024_3_44_12_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79410 Master_Deal_Source_Payments_6_18_2024_3_44_14_PM.xls | 217641 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79412 List_of_Associated_Deals_6_18_2024_3_58_21_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79412 Master_Deal_Source_Payments_6_18_2024_3_58_22_PM.xls | 5386 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79415 List_of_Associated_Deals_6_18_2024_4_06_27_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79415 Master_Deal_Source_Payments_6_18_2024_4_06_28_PM.xls | 2565 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79417 List_of_Associated_Deals_6_18_2024_2_46_59_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79417 Master_Deal_Source_Payments_6_18_2024_2_47_00_PM.xls | 2577 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79418 List_of_Associated_Deals_6_18_2024_3_27_05_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79418 Master_Deal_Source_Payments_6_18_2024_3_27_07_PM.xls | 2028 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79419 List_of_Associated_Deals_6_18_2024_3_24_00_PM.xls | 2134 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79419 Master_Deal_Source_Payments_6_18_2024_3_24_01_PM.xls | 220987 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79422 List_of_Associated_Deals_6_18_2024_3_21_56_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79422 Master_Deal_Source_Payments_6_18_2024_3_21_57_PM.xls | 24646 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79423 List_of_Associated_Deals_6_18_2024_2_52_41_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79423 Master_Deal_Source_Payments_6_18_2024_2_52_42_PM.xls | 57435 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79424 List_of_Associated_Deals_6_18_2024_2_53_42_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79424 Master_Deal_Source_Payments_6_18_2024_2_53_43_PM.xls | 2842 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79425 List_of_Associated_Deals_6_18_2024_3_36_35_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79425 Master_Deal_Source_Payments_6_18_2024_3_36_36_PM.xls | 165075 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79426 List_of_Associated_Deals_6_18_2024_2_36_49_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79426 Master_Deal_Source_Payments_6_18_2024_2_36_50_PM.xls | 223363 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79427 List_of_Associated_Deals_6_18_2024_3_37_25_PM.xls | 2106 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79427 Master_Deal_Source_Payments_6_18_2024_3_37_26_PM.xls | 2859 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79429 List_of_Associated_Deals_6_18_2024_2_43_15_PM.xls | 2131 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79429 Master_Deal_Source_Payments_6_18_2024_2_43_16_PM.xls | 133898 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79430 List_of_Associated_Deals_6_18_2024_2_40_19_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79430 Master_Deal_Source_Payments_6_18_2024_2_40_20_PM.xls | 223669 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79431 List_of_Associated_Deals_6_18_2024_3_33_53_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79431 Master_Deal_Source_Payments_6_18_2024_3_33_54_PM.xls | 3979 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79432 List_of_Associated_Deals_6_18_2024_2_38_54_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79432 Master_Deal_Source_Payments_6_18_2024_2_38_55_PM.xls | 212583 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79433 List_of_Associated_Deals_6_18_2024_2_51_22_PM.xls | 2138 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79433 Master_Deal_Source_Payments_6_18_2024_2_51_23_PM.xls | 223520 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79434 List_of_Associated_Deals_6_18_2024_3_29_00_PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79434 Master_Deal_Source_Payments_6_18_2024_3_32_17_PM.xls | 153340 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79435 List_of_Associated_Deals_6_18_2024_2_21_19_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79435 Master_Deal_Source_Payments_6_18_2024_2_21_20_PM.xls | 263239 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79436 List_of_Associated_Deals_6_18_2024_2_24_52_PM.xls | 2480 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79436 Master_Deal_Source_Payments_6_18_2024_2_24_54_PM.xls | 17768 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79437 List_of_Associated_Deals_6_18_2024_2_51_48_PM.xls | 2142 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79437 Master_Deal_Source_Payments_6_18_2024_2_51_50_PM.xls | 221103 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79438 List_of_Associated_Deals_6_18_2024_2_47_28_PM.xls | 2839 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79438 Master_Deal_Source_Payments_6_18_2024_2_47_28_PM.xls | 3898 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79439 List_of_Associated_Deals_6_18_2024_2_54_34_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79439 Master_Deal_Source_Payments_6_18_2024_2_54_35_PM.xls | 165799 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79441 List_of_Associated_Deals_6_18_2024_3_32_47_PM.xls | 2132 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79441 Master_Deal_Source_Payments_6_18_2024_3_32_49_PM.xls | 168684 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79442 List_of_Associated_Deals_6_18_2024_3_29_30_PM.xls | 2872 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79442 Master_Deal_Source_Payments_6_18_2024_3_29_33_PM.xls | 347559 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79443 List_of_Associated_Deals_6_18_2024_2_44_50_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79443 Master_Deal_Source_Payments_6_18_2024_2_44_51_PM.xls | 54247 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79444 List_of_Associated_Deals_6_18_2024_3_20_45_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79444 Master_Deal_Source_Payments_6_18_2024_3_20_46_PM.xls | 50912 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79445 List_of_Associated_Deals_6_18_2024_2_47_54_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79445 Master_Deal_Source_Payments_6_18_2024_2_47_55_PM.xls | 69124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79446 List_of_Associated_Deals_6_18_2024_3_35_12_PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79446 Master_Deal_Source_Payments_6_18_2024_3_35_13_PM.xls | 26638 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79447 List_of_Associated_Deals_6_18_2024_3_26_06_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79447 Master_Deal_Source_Payments_6_18_2024_3_26_07_PM.xls | 273401 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79520 List_of_Associated_Deals_6_18_2024_3_42_29_PM.xls | 2104 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79520 Master_Deal_Source_Payments_6_18_2024_3_42_30_PM.xls | 45154 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79521 List_of_Associated_Deals_6_18_2024_4_11_25_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79521 Master_Deal_Source_Payments_6_18_2024_4_11_26_PM.xls | 101833 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79526 List_of_Associated_Deals_6_18_2024_3_40_14_PM.xls | 3578 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79526 Master_Deal_Source_Payments_6_18_2024_3_40_15_PM.xls | 293967 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79539 List_of_Associated_Deals_6_18_2024_3_38_54_PM.xls | 3559 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79539 Master_Deal_Source_Payments_6_18_2024_3_38_56_PM.xls | 378994 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79563 List_of_Associated_Deals_6_18_2024_4_14_36_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79563 Master_Deal_Source_Payments_6_18_2024_4_14_37_PM.xls | 223399 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79565 List_of_Associated_Deals_6_18_2024_3_44_56_PM.xls | 2850 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79565 Master_Deal_Source_Payments_6_18_2024_3_44_58_PM.xls | 236416 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79568 List_of_Associated_Deals_6_4_2024_11_33_41_AM.xls | 1781 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79568 Master_Deal_Source_Payments_6_4_2024_11_33_42_AM.xls | 28048 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79571 List_of_Associated_Deals_6_18_2024_3_55_46_PM.xls | 2880 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79571 Master_Deal_Source_Payments_6_18_2024_3_55_47_PM.xls | 45547 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79572 List_of_Associated_Deals_6_18_2024_3_56_14_PM.xls | 2496 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79572 Master_Deal_Source_Payments_6_18_2024_3_56_16_PM.xls | 59696 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79574 List_of_Associated_Deals_6_4_2024_11_34_07_AM.xls | 1768 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79574 Master_Deal_Source_Payments_6_4_2024_11_34_08_AM.xls | 70042 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79593 List_of_Associated_Deals_6_4_2024_11_34_30_AM.xls | 3224 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79593 Master_Deal_Source_Payments_6_4_2024_11_34_31_AM.xls | 68627 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79603 List_of_Associated_Deals_6_18_2024_3_50_00_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79603 Master_Deal_Source_Payments_6_18_2024_3_50_01_PM.xls | 1739 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79604 List_of_Associated_Deals_6_4_2024_11_35_00_AM.xls | 1773 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79604 Master_Deal_Source_Payments_6_4_2024_11_35_03_AM.xls | 10642 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79606 List_of_Associated_Deals_6_4_2024_11_35_29_AM.xls | 2855 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79606 Master_Deal_Source_Payments_6_4_2024_11_35_30_AM.xls | 355253 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79628 List_of_Associated_Deals_6_4_2024_11_35_53_AM.xls | 5160 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79628 Master_Deal_Source_Payments_6_4_2024_11_35_55_AM.xls | 480215 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79644 List_of_Associated_Deals_6_18_2024_3_50_41_PM.xls | 2499 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79644 Master_Deal_Source_Payments_6_18_2024_3_50_42_PM.xls | 2861 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79733 List_of_Associated_Deals_6_4_2024_11_36_15_AM.xls | 2472 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79733 Master_Deal_Source_Payments_6_4_2024_11_36_16_AM.xls | 129138 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79746 List_of_Associated_Deals_6_4_2024_11_36_36_AM.xls | 2847 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79746 Master_Deal_Source_Payments_6_4_2024_11_36_37_AM.xls | 302305 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79776 List_of_Associated_Deals_6_4_2024_11_37_16_AM.xls | 4342 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79780 List_of_Associated_Deals_6_4_2024_11_37_40_AM.xls | 1763 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79780 Master_Deal_Source_Payments_6_4_2024_11_37_41_AM.xls | 114199 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79792 List_of_Associated_Deals_6_18_2024_4_21_16_PM.xls | 3227 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79792 Master_Deal_Source_Payments_6_18_2024_4_21_17_PM.xls | 228431 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79794 List_of_Associated_Deals_6_4_2024_11_38_09_AM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79794 Master_Deal_Source_Payments_6_4_2024_11_38_10_AM.xls | 14988 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79796 List_of_Associated_Deals_6_18_2024_4_08_30_PM.xls | 2832 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79796 Master_Deal_Source_Payments_6_18_2024_4_08_31_PM.xls | 11784 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79800 List_of_Associated_Deals_6_4_2024_11_38_31_AM.xls | 2861 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79800 Master_Deal_Source_Payments_6_4_2024_11_38_32_AM.xls | 68327 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79801 List_of_Associated_Deals_6_4_2024_11_38_53_AM.xls | 3928 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79801 Master_Deal_Source_Payments_6_4_2024_11_38_55_AM.xls | 453143 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79802 List_of_Associated_Deals_6_18_2024_4_10_58_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79802 Master_Deal_Source_Payments_6_18_2024_4_10_59_PM.xls | 2015 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79831 List_of_Associated_Deals_6_18_2024_4_08_04_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79831 Master_Deal_Source_Payments_6_18_2024_4_08_05_PM.xls | 4799 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79836 List_of_Associated_Deals_6_18_2024_4_10_32_PM.xls | 1770 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79836 Master_Deal_Source_Payments_6_18_2024_4_10_33_PM.xls | 1934 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79841 List_of_Associated_Deals_6_4_2024_11_39_17_AM.xls | 3232 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79841 Master_Deal_Source_Payments_6_4_2024_11_39_18_AM.xls | 46261 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79845 List_of_Associated_Deals_6_4_2024_11_39_43_AM.xls | 2485 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79845 Master_Deal_Source_Payments_6_4_2024_11_39_44_AM.xls | 59674 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79912 List_of_Associated_Deals_6_18_2024_4_09_26_PM.xls | 3193 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79912 Master_Deal_Source_Payments_6_18_2024_4_09_28_PM.xls | 51871 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79917 List_of_Associated_Deals_6_4_2024_11_40_09_AM.xls | 2119 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79917 Master_Deal_Source_Payments_6_4_2024_11_40_09_AM.xls | 100776 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79924 List_of_Associated_Deals_6_18_2024_4_24_33_PM.xls | 2491 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79924 Master_Deal_Source_Payments_6_18_2024_4_24_34_PM.xls | 80361 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79942 List_of_Associated_Deals_6_18_2024_4_08_58_PM.xls | 2847 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79942 Master_Deal_Source_Payments_6_18_2024_4_09_00_PM.xls | 51541 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79943 List_of_Associated_Deals_6_18_2024_4_10_06_PM.xls | 3202 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 79943 Master_Deal_Source_Payments_6_18_2024_4_10_06_PM.xls | 60733 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80236 List_of_Associated_Deals_6_4_2024_11_41_21_AM.xls | 2148 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80236 Master_Deal_Source_Payments_6_4_2024_11_41_22_AM.xls | 89736 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80248 List_of_Associated_Deals_6_4_2024_11_41_44_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80248 Master_Deal_Source_Payments_6_4_2024_11_41_45_AM.xls | 22470 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80251 List_of_Associated_Deals_6_4_2024_11_42_08_AM.xls | 2148 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80251 Master_Deal_Source_Payments_6_4_2024_11_42_10_AM.xls | 89736 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80267 List_of_Associated_Deals_6_4_2024_11_42_31_AM.xls | 1755 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80267 Master_Deal_Source_Payments_6_4_2024_11_42_32_AM.xls | 1540 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 80285 List_of_Associated_Deals_6_4_2024_11_42_54_AM.xls | 3204 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80285 Master_Deal_Source_Payments_6_4_2024_11_42_56_AM.xls | 73177 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80382 List_of_Associated_Deals_6_4_2024_11_43_57_AM.xls | 3213 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80382 Master_Deal_Source_Payments_6_4_2024_11_43_58_AM.xls | 80107 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80389 List_of_Associated_Deals_6_18_2024_4_16_38_PM.xls | 1770 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80389 Master_Deal_Source_Payments_6_18_2024_4_16_40_PM.xls | 60809 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80486 List_of_Associated_Deals_6_4_2024_11_44_20_AM.xls | 3621 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80486 Master_Deal_Source_Payments_6_4_2024_11_44_21_AM.xls | 3238 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80492 List_of_Associated_Deals_6_18_2024_4_20_50_PM.xls | 2837 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80492 Master_Deal_Source_Payments_6_18_2024_4_20_51_PM.xls | 3128 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80568 List_of_Associated_Deals_6_18_2024_4_21_48_PM.xls | 1776 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 80568 Master_Deal_Source_Payments_6_18_2024_4_21_49_PM.xls | 1340 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81335 List_of_Associated_Deals_6_18_2024_4_22_35_PM.xls | 1787 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81335 Master_Deal_Source_Payments_6_18_2024_4_22_36_PM.xls | 3491 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81374 List_of_Associated_Deals_6_18_2024_4_22_12_PM.xls | 2494 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81374 Master_Deal_Source_Payments_6_18_2024_4_22_13_PM.xls | 73977 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81394 List_of_Associated_Deals_6_18_2024_4_23_24_PM.xls | 2485 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81394 Master_Deal_Source_Payments_6_18_2024_4_23_25_PM.xls | 7733 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81412 List_of_Associated_Deals_6_18_2024_4_23_00_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81412 Master_Deal_Source_Payments_6_18_2024_4_23_01_PM.xls | 4799 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81413 List_of_Associated_Deals_6_18_2024_4_19_09_PM.xls | 1781 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81413 Master_Deal_Source_Payments_6_18_2024_4_19_10_PM.xls | 1343 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81415 List_of_Associated_Deals_6_18_2024_4_23_46_PM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81415 Master_Deal_Source_Payments_6_18_2024_4_23_48_PM.xls | 39737 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81443 List_of_Associated_Deals_6_18_2024_4_24_09_PM.xls | 2880 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81443 Master_Deal_Source_Payments_6_18_2024_4_24_11_PM.xls | 45547 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81468 List_of_Associated_Deals_6_18_2024_4_19_33_PM.xls | 1789 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81468 Master_Deal_Source_Payments_6_18_2024_4_19_34_PM.xls | 24929 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81550 List_of_Associated_Deals_6_4_2024_11_44_44_AM.xls | 4722 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81550 Master_Deal_Source_Payments_6_4_2024_11_44_45_AM.xls | 224176 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81551 List_of_Associated_Deals_6_4_2024_11_45_10_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81551 Master_Deal_Source_Payments_6_4_2024_11_45_11_AM.xls | 220953 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81552 List_of_Associated_Deals_6_4_2024_11_45_33_AM.xls | 2111 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81552 Master_Deal_Source_Payments_6_4_2024_11_45_34_AM.xls | 220941 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81554 List_of_Associated_Deals_6_4_2024_11_45_59_AM.xls | 2485 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81554 Master_Deal_Source_Payments_6_4_2024_11_46_01_AM.xls | 254027 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81555 List_of_Associated_Deals_6_4_2024_11_46_25_AM.xls | 1774 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81555 Master_Deal_Source_Payments_6_4_2024_11_47_10_AM.xls | 20746 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81556 List_of_Associated_Deals_6_4_2024_11_46_48_AM.xls | 1773 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81556 Master_Deal_Source_Payments_6_4_2024_11_46_50_AM.xls | 46084 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81557 List_of_Associated_Deals_6_4_2024_11_47_38_AM.xls | 2482 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81557 Master_Deal_Source_Payments_6_4_2024_11_47_39_AM.xls | 233636 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81558 List_of_Associated_Deals_6_4_2024_11_48_03_AM.xls | 2843 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81558 Master_Deal_Source_Payments_6_4_2024_11_48_04_AM.xls | 185858 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81559 List_of_Associated_Deals_6_4_2024_11_48_25_AM.xls | 1773 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81559 Master_Deal_Source_Payments_6_4_2024_11_48_26_AM.xls | 47938 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81560 List_of_Associated_Deals_6_4_2024_11_48_48_AM.xls | 1779 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81560 Master_Deal_Source_Payments_6_4_2024_11_48_52_AM.xls | 36238 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81562 List_of_Associated_Deals_6_4_2024_11_49_13_AM.xls | 1778 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81562 Master_Deal_Source_Payments_6_4_2024_11_49_14_AM.xls | 31558 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81563 List_of_Associated_Deals_6_4_2024_11_49_35_AM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81563 Master_Deal_Source_Payments_6_4_2024_11_49_36_AM.xls | 119385 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81564 List_of_Associated_Deals_6_4_2024_11_49_57_AM.xls | 1778 | 10/9/2024 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81564 Master_Deal_Source_Payments_6_4_2024_11_49_58_AM.xls | 47938 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81565 List_of_Associated_Deals_6_4_2024_11_50_22_AM.xls | 2836 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81565 Master_Deal_Source_Payments_6_4_2024_11_50_23_AM.xls | 295990 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81566 List_of_Associated_Deals_6_4_2024_11_51_51_AM.xls | 1766 | 10/9/2024 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81566 Master_Deal_Source_Payments_6_4_2024_11_51_52_AM.xls | 24538 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81567 List_of_Associated_Deals_6_4_2024_11_52_13_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81567 Master_Deal_Source_Payments_6_4_2024_11_52_14_AM.xls | 221136 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81568 List_of_Associated_Deals_6_4_2024_11_52_52_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81568 Master_Deal_Source_Payments_6_4_2024_11_52_53_AM.xls | 155670 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81571 List_of_Associated_Deals_6_4_2024_11_53_22_AM.xls | 2472 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81571 Master_Deal_Source_Payments_6_4_2024_11_53_24_AM.xls | 220778 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81573 List_of_Associated_Deals_6_4_2024_11_53_45_AM.xls | 2122 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81573 Master_Deal_Source_Payments_6_4_2024_11_53_46_AM.xls | 2313 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81574 List_of_Associated_Deals_6_4_2024_11_54_08_AM.xls | 2526 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81574 Master_Deal_Source_Payments_6_4_2024_11_54_09_AM.xls | 138780 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81575 List_of_Associated_Deals_6_4_2024_11_54_29_AM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81575 Master_Deal_Source_Payments_6_4_2024_11_54_30_AM.xls | 186768 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81577 List_of_Associated_Deals_6_4_2024_11_56_56_AM.xls | 3555 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81577 Master_Deal_Source_Payments_6_4_2024_11_56_57_AM.xls | 234566 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81578 List_of_Associated_Deals_6_4_2024_11_57_18_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81578 Master_Deal_Source_Payments_6_4_2024_11_57_19_AM.xls | 178353 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81581 List_of_Associated_Deals_6_4_2024_11_57_38_AM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81581 Master_Deal_Source_Payments_6_4_2024_11_57_39_AM.xls | 220941 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81583 List_of_Associated_Deals_6_4_2024_11_57_58_AM.xls | 2842 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81583 Master_Deal_Source_Payments_6_4_2024_11_57_59_AM.xls | 271360 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81585 List_of_Associated_Deals_6_4_2024_11_58_18_AM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81585 Master_Deal_Source_Payments_6_4_2024_11_58_19_AM.xls | 223427 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81587 List_of_Associated_Deals_6_4_2024_11_58_37_AM.xls | 2137 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81587 Master_Deal_Source_Payments_6_4_2024_11_58_38_AM.xls | 220961 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81588 List_of_Associated_Deals_6_4_2024_11_58_57_AM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81588 Master_Deal_Source_Payments_6_4_2024_11_58_58_AM.xls | 156966 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81589 List_of_Associated_Deals_6_4_2024_11_59_16_AM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81589 Master_Deal_Source_Payments_6_4_2024_11_59_17_AM.xls | 142317 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81591 List_of_Associated_Deals_6_4_2024_11_59_36_AM.xls | 3199 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81591 Master_Deal_Source_Payments_6_4_2024_11_59_38_AM.xls | 213914 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81592 List_of_Associated_Deals_6_4_2024_11_59_56_AM.xls | 2847 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81592 Master_Deal_Source_Payments_6_4_2024_11_59_58_AM.xls | 110422 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81593 List_of_Associated_Deals_6_4_2024_12_00_17_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81593 Master_Deal_Source_Payments_6_4_2024_12_00_18_PM.xls | 220941 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81594 List_of_Associated_Deals_6_4_2024_12_00_37_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81594 Master_Deal_Source_Payments_6_4_2024_12_00_38_PM.xls | 224172 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81596 List_of_Associated_Deals_6_4_2024_12_00_56_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81596 Master_Deal_Source_Payments_6_4_2024_12_00_57_PM.xls | 221922 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81599 List_of_Associated_Deals_6_4_2024_12_01_16_PM.xls | 2125 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81599 Master_Deal_Source_Payments_6_4_2024_12_01_17_PM.xls | 211404 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81600 List_of_Associated_Deals_6_4_2024_12_01_38_PM.xls | 2490 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81600 Master_Deal_Source_Payments_6_4_2024_12_01_39_PM.xls | 262218 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81601 List_of_Associated_Deals_6_4_2024_12_02_47_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81601 Master_Deal_Source_Payments_6_4_2024_12_02_46_PM.xls | 214267 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81602 List_of_Associated_Deals_6_4_2024_12_03_09_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81602 Master_Deal_Source_Payments_6_4_2024_12_03_10_PM.xls | 197331 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81603 List_of_Associated_Deals_6_4_2024_12_03_33_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81603 Master_Deal_Source_Payments_6_4_2024_12_03_34_PM.xls | 211131 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81606 List_of_Associated_Deals_6_4_2024_12_04_04_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81606 Master_Deal_Source_Payments_6_4_2024_12_04_05_PM.xls | 216873 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81607 List_of_Associated_Deals_6_4_2024_12_04_26_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81607 Master_Deal_Source_Payments_6_4_2024_12_04_27_PM.xls | 152991 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81608 List_of_Associated_Deals_6_4_2024_12_04_52_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81608 Master_Deal_Source_Payments_6_4_2024_12_04_53_PM.xls | 51252 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81609 List_of_Associated_Deals_6_4_2024_12_05_13_PM.xls | 2123 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81609 Master_Deal_Source_Payments_6_4_2024_12_05_14_PM.xls | 150948 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81610 List_of_Associated_Deals_6_4_2024_12_08_07_PM.xls | 2136 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81610 Master_Deal_Source_Payments_6_4_2024_12_08_08_PM.xls | 208953 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81616 List_of_Associated_Deals_6_4_2024_12_11_10_PM.xls | 3960 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81616 Master_Deal_Source_Payments_6_4_2024_12_11_11_PM.xls | 417218 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81617 List_of_Associated_Deals_6_4_2024_12_11_32_PM.xls | 3191 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81617 Master_Deal_Source_Payments_6_4_2024_12_11_35_PM.xls | 319276 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81618 List_of_Associated_Deals_6_4_2024_12_11_57_PM.xls | 2485 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81618 Master_Deal_Source_Payments_6_4_2024_12_11_58_PM.xls | 219695 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81622 List_of_Associated_Deals_6_4_2024_12_12_18_PM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81622 Master_Deal_Source_Payments_6_4_2024_12_12_19_PM.xls | 244211 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81623 List_of_Associated_Deals_6_4_2024_12_12_42_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81623 Master_Deal_Source_Payments_6_4_2024_12_12_43_PM.xls | 137088 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81624 List_of_Associated_Deals_6_4_2024_12_13_15_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81624 Master_Deal_Source_Payments_6_4_2024_12_13_16_PM.xls | 150198 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81625 List_of_Associated_Deals_6_4_2024_12_13_36_PM.xls | 2125 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81625 Master_Deal_Source_Payments_6_4_2024_12_13_37_PM.xls | 222228 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81626 List_of_Associated_Deals_6_4_2024_12_13_56_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81626 Master_Deal_Source_Payments_6_4_2024_12_13_58_PM.xls | 222231 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81629 List_of_Associated_Deals_6_4_2024_12_14_18_PM.xls | 2133 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81629 Master_Deal_Source_Payments_6_4_2024_12_14_19_PM.xls | 58678 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81630 List_of_Associated_Deals_6_4_2024_12_14_55_PM.xls | 2834 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81630 Master_Deal_Source_Payments_6_4_2024_12_14_56_PM.xls | 287716 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81631 List_of_Associated_Deals_6_4_2024_12_15_16_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81631 Master_Deal_Source_Payments_6_4_2024_12_15_18_PM.xls | 208425 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81632 List_of_Associated_Deals_6_4_2024_12_15_37_PM.xls | 3917 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81632 Master_Deal_Source_Payments_6_4_2024_12_15_38_PM.xls | 414874 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81635 List_of_Associated_Deals_6_4_2024_12_15_57_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81635 Master_Deal_Source_Payments_6_4_2024_12_15_58_PM.xls | 215106 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81638 List_of_Associated_Deals_6_4_2024_12_16_18_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81638 Master_Deal_Source_Payments_6_4_2024_12_16_19_PM.xls | 223776 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81639 List_of_Associated_Deals_6_4_2024_12_16_38_PM.xls | 2119 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81639 Master_Deal_Source_Payments_6_4_2024_12_16_39_PM.xls | 236019 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81640 List_of_Associated_Deals_6_4_2024_12_17_00_PM.xls | 1780 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81640 Master_Deal_Source_Payments_6_4_2024_12_17_01_PM.xls | 40738 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81641 List_of_Associated_Deals_6_4_2024_12_17_23_PM.xls | 1773 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81641 Master_Deal_Source_Payments_6_4_2024_12_17_24_PM.xls | 40738 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81642 List_of_Associated_Deals_6_4_2024_12_17_45_PM.xls | 2490 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81642 Master_Deal_Source_Payments_6_4_2024_12_17_46_PM.xls | 227063 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81644 List_of_Associated_Deals_6_4_2024_12_18_05_PM.xls | 1771 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81644 Master_Deal_Source_Payments_6_4_2024_12_18_06_PM.xls | 36238 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81645 List_of_Associated_Deals_6_4_2024_12_18_25_PM.xls | 2845 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81645 Master_Deal_Source_Payments_6_4_2024_12_18_26_PM.xls | 287597 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81646 List_of_Associated_Deals_6_4_2024_12_19_00_PM.xls | 1768 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81646 Master_Deal_Source_Payments_6_4_2024_12_19_01_PM.xls | 12622 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81647 List_of_Associated_Deals_6_4_2024_12_19_39_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81647 Master_Deal_Source_Payments_6_4_2024_12_19_40_PM.xls | 195816 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81648 List_of_Associated_Deals_6_4_2024_12_20_12_PM.xls | 1769 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81648 Master_Deal_Source_Payments_6_4_2024_12_2 0_13_PM.xls | 48514 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81652 List_of_Associated_Deals_6_4_2024_12_20_45_ PM.xls | 1771 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81652 Master_Deal_Source_Payments_6_4_2024_12_2 0_47_PM.xls | 60808 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81653 List_of_Associated_Deals_6_4_2024_12_21_22_ PM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81653 Master_Deal_Source_Payments_6_4_2024_12_2 1_23_PM.xls | 262322 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81654 List_of_Associated_Deals_6_4_2024_12_21_58_ PM.xls | 2132 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81654 Master_Deal_Source_Payments_6_4_2024_12_2 1_59_PM.xls | 223596 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81655 List_of_Associated_Deals_6_4_2024_12_22_35_ PM.xls | 1773 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81655 Master_Deal_Source_Payments_6_4_2024_12_2 2_36_PM.xls | 48658 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81656 List_of_Associated_Deals_6_4_2024_12_23_08_ PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81656 Master_Deal_Source_Payments_6_4_2024_12_2 3_11_PM.xls | 220941 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81659 List_of_Associated_Deals_6_4_2024_12_51_26_ PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81659 Master_Deal_Source_Payments_6_4_2024_12_5 1_27_PM.xls | 156084 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81660 List_of_Associated_Deals_6_4_2024_12_52_21_ PM.xls | 3567 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81660 Master_Deal_Source_Payments_6_4_2024_12_5 2_21_PM.xls | 385148 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81661 List_of_Associated_Deals_6_4_2024_12_54_56_ PM.xls | 2126 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81661 Master_Deal_Source_Payments_6_4_2024_12_54_57_PM.xls | 222991 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81662 List_of_Associated_Deals_6_4_2024_12_55_29_PM.xls | 2507 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81662 Master_Deal_Source_Payments_6_4_2024_12_55_30_PM.xls | 247441 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81663 List_of_Associated_Deals_6_4_2024_12_56_05_PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81663 Master_Deal_Source_Payments_6_4_2024_12_56_08_PM.xls | 135164 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81664 List_of_Associated_Deals_6_4_2024_12_56_36_PM.xls | 3208 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81664 Master_Deal_Source_Payments_6_4_2024_12_56_37_PM.xls | 320553 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81665 List_of_Associated_Deals_6_4_2024_12_57_24_PM.xls | 2138 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81665 Master_Deal_Source_Payments_6_4_2024_12_57_25_PM.xls | 221133 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81666 List_of_Associated_Deals_6_4_2024_12_58_10_PM.xls | 5752 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81666 Master_Deal_Source_Payments_6_4_2024_12_58_12_PM.xls | 716301 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81667 List_of_Associated_Deals_6_4_2024_12_59_12_PM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81667 Master_Deal_Source_Payments_6_4_2024_12_59_13_PM.xls | 107633 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81668 List_of_Associated_Deals_6_4_2024_1_02_10_PM.xls | 1772 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81668 Master_Deal_Source_Payments_6_4_2024_1_02_11_PM.xls | 39118 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81669 List_of_Associated_Deals_6_4_2024_1_02_44_PM.xls | 5051 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81669 Master_Deal_Source_Payments_6_4_2024_1_02_47_PM.xls | 534208 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81671 List_of_Associated_Deals_6_4_2024_1_03_27_PM.xls | 2854 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81671 Master_Deal_Source_Payments_6_4_2024_1_03_30_PM.xls | 265809 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81672 List_of_Associated_Deals_6_4_2024_1_04_05_PM.xls | 1774 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81672 Master_Deal_Source_Payments_6_4_2024_1_04_06_PM.xls | 20146 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81674 List_of_Associated_Deals_6_4_2024_1_04_34_PM.xls | 1779 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81674 Master_Deal_Source_Payments_6_4_2024_1_04_36_PM.xls | 27472 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81676 List_of_Associated_Deals_6_4_2024_1_05_10_PM.xls | 1774 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81676 Master_Deal_Source_Payments_6_4_2024_1_05_12_PM.xls | 32026 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81677 List_of_Associated_Deals_6_4_2024_1_06_15_PM.xls | 1769 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81677 Master_Deal_Source_Payments_6_4_2024_1_06_17_PM.xls | 28105 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81678 List_of_Associated_Deals_6_4_2024_1_10_47_PM.xls | 5061 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81678 Master_Deal_Source_Payments_6_4_2024_1_10_49_PM.xls | 582690 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81679 List_of_Associated_Deals_6_4_2024_1_11_39_PM.xls | 2477 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81679 Master_Deal_Source_Payments_6_4_2024_1_11_40_PM.xls | 192938 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81691 List_of_Associated_Deals_6_4_2024_1_12_26_PM.xls | 1760 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81691 Master_Deal_Source_Payments_6_4_2024_1_12_27_PM.xls | 24898 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81696 List_of_Associated_Deals_6_4_2024_1_12_58_PM.xls | 2814 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81696 Master_Deal_Source_Payments_6_4_2024_1_12_59_PM.xls | 197734 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81697 List_of_Associated_Deals_6_4_2024_1_13_27_PM.xls | 3564 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81697 Master_Deal_Source_Payments_6_4_2024_1_13_29_PM.xls | 464242 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81698 List_of_Associated_Deals_6_4_2024_1_13_54_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81698 Master_Deal_Source_Payments_6_4_2024_1_13_55_PM.xls | 38956 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81699 List_of_Associated_Deals_6_4_2024_1_14_19_PM.xls | 1768 | 10/9/2024 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81699 Master_Deal_Source_Payments_6_4_2024_1_14_21_PM.xls | 24898 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81702 List_of_Associated_Deals_6_4_2024_1_14_48_PM.xls | 3937 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81702 Master_Deal_Source_Payments_6_4_2024_1_14_49_PM.xls | 390615 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81704 List_of_Associated_Deals_6_4_2024_1_15_18_PM.xls | 2478 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81704 Master_Deal_Source_Payments_6_4_2024_1_15_19_PM.xls | 95788 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81705 List_of_Associated_Deals_6_4_2024_1_15_46_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81705 Master_Deal_Source_Payments_6_4_2024_1_15_48_PM.xls | 46678 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 81708 List_of_Associated_Deals_6_4_2024_1_16_13_PM.xls | 2440 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81708 Master_Deal_Source_Payments_6_4_2024_1_16_14_PM.xls | 61977 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81709 List_of_Associated_Deals_6_4_2024_1_16_43_PM.xls | 3182 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81709 Master_Deal_Source_Payments_6_4_2024_1_16_45_PM.xls | 315212 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81711 List_of_Associated_Deals_6_4_2024_1_17_10_PM.xls | 1763 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81711 Master_Deal_Source_Payments_6_4_2024_1_17_11_PM.xls | 24898 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81712 List_of_Associated_Deals_6_4_2024_1_18_24_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81712 Master_Deal_Source_Payments_6_4_2024_1_18_25_PM.xls | 52816 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81717 List_of_Associated_Deals_6_4_2024_1_18_50_PM.xls | 1753 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81719 List_of_Associated_Deals_6_4_2024_1_19_17_PM.xls | 3191 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81719 Master_Deal_Source_Payments_6_4_2024_1_19_19_PM.xls | 330523 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81721 List_of_Associated_Deals_6_4_2024_1_19_50_PM.xls | 3980 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81721 Master_Deal_Source_Payments_6_4_2024_1_19_52_PM.xls | 420022 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81722 List_of_Associated_Deals_6_4_2024_1_20_27_PM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81722 Master_Deal_Source_Payments_6_4_2024_1_20_29_PM.xls | 227910 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81724 List_of_Associated_Deals_6_4_2024_1_21_32_PM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81724 Master_Deal_Source_Payments_6_4_2024_1_21_34_PM.xls | 227910 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81725 List_of_Associated_Deals_6_4_2024_1_22_08_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81725 Master_Deal_Source_Payments_6_4_2024_1_22_09_PM.xls | 42504 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81726 List_of_Associated_Deals_6_4_2024_1_22_54_PM.xls | 3194 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81726 Master_Deal_Source_Payments_6_4_2024_1_22_55_PM.xls | 339600 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81736 List_of_Associated_Deals_6_4_2024_1_23_39_PM.xls | 3187 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81738 List_of_Associated_Deals_6_4_2024_1_24_04_PM.xls | 1761 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81738 Master_Deal_Source_Payments_6_4_2024_1_24_06_PM.xls | 13018 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81739 List_of_Associated_Deals_6_4_2024_1_24_59_PM.xls | 7390 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81739 Master_Deal_Source_Payments_6_4_2024_1_25_01_PM.xls | 616305 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81740 List_of_Associated_Deals_6_4_2024_1_25_59_PM.xls | 1759 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81740 Master_Deal_Source_Payments_6_4_2024_1_26_00_PM.xls | 8374 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81742 List_of_Associated_Deals_6_4_2024_1_26_41_PM.xls | 3159 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81742 Master_Deal_Source_Payments_6_4_2024_1_26_43_PM.xls | 339530 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81746 List_of_Associated_Deals_6_4_2024_1_27_17_PM.xls | 2827 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81746 Master_Deal_Source_Payments_6_4_2024_1_27_18_PM.xls | 207935 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81748 List_of_Associated_Deals_6_4_2024_1_27_45_PM.xls | 3590 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81748 Master_Deal_Source_Payments_6_4_2024_1_27_47_PM.xls | 170447 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81749 List_of_Associated_Deals_6_4_2024_1_28_14_PM.xls | 2469 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81749 Master_Deal_Source_Payments_6_4_2024_1_28_17_PM.xls | 262173 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81753 List_of_Associated_Deals_6_4_2024_1_28_46_PM.xls | 5399 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81753 Master_Deal_Source_Payments_6_4_2024_1_28_47_PM.xls | 580710 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81755 List_of_Associated_Deals_6_4_2024_1_29_18_PM.xls | 2453 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81755 Master_Deal_Source_Payments_6_4_2024_1_29_19_PM.xls | 259142 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81766 List_of_Associated_Deals_6_4_2024_1_30_47_PM.xls | 3175 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81766 Master_Deal_Source_Payments_6_4_2024_1_30_49_PM.xls | 322714 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81771 List_of_Associated_Deals_6_4_2024_1_31_20_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81771 Master_Deal_Source_Payments_6_4_2024_1_31_22_PM.xls | 148080 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81773 List_of_Associated_Deals_6_4_2024_1_31_55_PM.xls | 3987 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81773 Master_Deal_Source_Payments_6_4_2024_1_31_56_PM.xls | 420270 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81776 List_of_Associated_Deals_6_4_2024_1_32_37_PM.xls | 3223 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81776 Master_Deal_Source_Payments_6_4_2024_1_32_39_PM.xls | 310353 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81777 List_of_Associated_Deals_6_4_2024_1_33_10_PM.xls | 1758 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81777 Master_Deal_Source_Payments_6_4_2024_1_33_11_PM.xls | 33298 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81781 List_of_Associated_Deals_6_4_2024_1_33_42_PM.xls | 4673 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81781 Master_Deal_Source_Payments_6_4_2024_1_33_43_PM.xls | 310885 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81783 List_of_Associated_Deals_6_4_2024_1_34_53_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81783 Master_Deal_Source_Payments_6_4_2024_1_34_54_PM.xls | 15610 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81790 List_of_Associated_Deals_6_4_2024_1_35_31_PM.xls | 1754 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81790 Master_Deal_Source_Payments_6_4_2024_1_35_32_PM.xls | 33898 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81791 List_of_Associated_Deals_6_4_2024_1_37_02_PM.xls | 4734 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81791 Master_Deal_Source_Payments_6_4_2024_1_37_03_PM.xls | 503446 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81793 List_of_Associated_Deals_6_4_2024_1_37_38_PM.xls | 4294 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81793 Master_Deal_Source_Payments_6_4_2024_1_37_40_PM.xls | 445269 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81798 List_of_Associated_Deals_6_4_2024_1_38_07_PM.xls | 2456 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81798 Master_Deal_Source_Payments_6_4_2024_1_38_07_PM.xls | 224633 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81801 List_of_Associated_Deals_6_4_2024_1_38_32_PM.xls | 1754 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81801 Master_Deal_Source_Payments_6_4_2024_1_38_33_PM.xls | 36778 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81803 List_of_Associated_Deals_6_4_2024_1_38_58_PM.xls | 3596 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81803 Master_Deal_Source_Payments_6_4_2024_1_39_00_PM.xls | 379662 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81804 List_of_Associated_Deals_6_4_2024_1_39_29_PM.xls | 1763 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81804 Master_Deal_Source_Payments_6_4_2024_1_39_30_PM.xls | 15394 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81805 List_of_Associated_Deals_6_4_2024_1_39_59_PM.xls | 1756 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81805 Master_Deal_Source_Payments_6_4_2024_1_40_03_PM.xls | 19858 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81808 List_of_Associated_Deals_6_4_2024_1_40_31_PM.xls | 3564 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81808 Master_Deal_Source_Payments_6_4_2024_1_40_33_PM.xls | 351529 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81814 List_of_Associated_Deals_6_4_2024_1_41_02_PM.xls | 5699 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81814 Master_Deal_Source_Payments_6_4_2024_1_41_04_PM.xls | 482050 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81822 List_of_Associated_Deals_6_4_2024_1_41_30_PM.xls | 1755 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81822 Master_Deal_Source_Payments_6_4_2024_1_41_32_PM.xls | 24898 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81826 List_of_Associated_Deals_6_4_2024_1_41_59_PM.xls | 2841 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81826 Master_Deal_Source_Payments_6_4_2024_1_42_01_PM.xls | 249243 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81828 List_of_Associated_Deals_6_4_2024_1_42_28_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81828 Master_Deal_Source_Payments_6_4_2024_1_42_31_PM.xls | 16543 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 81829 List_of_Associated_Deals_6_4_2024_1_42_56_PM.xls | 2466 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 81829 Master_Deal_Source_Payments_6_4_2024_1_42_57_PM.xls | 256408 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 8295 List_of_Associated_Deals_5_29_2024_12_06_40_PM.xls | 2803 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 8295 Master_Deal_Source_Payments_5_29_2024_12_06_42_PM.xls | 217210 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 8472 List_of_Associated_Deals_5_29_2024_12_07_17_PM.xls | 2471 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 8472 Master_Deal_Source_Payments_5_29_2024_12_07_19_PM.xls | 255445 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Analysis | Annuity Master Initial Analysis ND.xlsx | 679671 | 8/23/2024 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Analysis | Annuity Master Initial Analysis.xlsx | 425640 | 9/6/2024 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 64371 Annuity Master.tv5 | 10463 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 66001 Annuity Master.tv5 | 10389 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 70240 Annuity Master.tv5 | 10358 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 71217 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78275 Annuity Master.tv5 | 10116 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78348 Annuity Master.tv5 | 9917 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78465 Annuity Master.tv5 | 9949 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78839 Annuity Master.tv5 | 10539 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78842 Annuity Master.tv5 | 9788 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78880 Annuity Master.tv5 | 10611 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78906 Annuity Master.tv5 | 11288 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78910 Annuity Master.tv5 | 9949 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78911 Annuity Master.tv5 | 10306 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78922 Annuity Master.tv5 | 10305 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78928 Annuity Master.tv5 | 10073 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78929 Annuity Master.tv5 | 10073 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78936 Annuity Master.tv5 | 11634 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78943 Annuity Master.tv5 | 9789 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78953 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78971 Annuity Master.tv5 | 10542 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78977 Annuity Master.tv5 | 9978 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78995 Annuiyt Master.tv5 | 10615 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78996 Annuity Master.tv5 | 9790 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 78997 Annuity Master.tv5 | 10463 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79005 Annuity Master.tv5 | 9790 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79007 Annuity Master.tv5 | 10548 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79069 Annuity Master.tv5 | 9790 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79166 Annuity Master.tv5 | 10168 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79228 Annuity Master.tv5 | 10971 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79322 Annuity Master.tv5 | 10772 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79568 Annuity Master.tv5 | 10139 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79574 Annuity Master.tv5 | 10462 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79604 Annuity Master.tv5 | 9790 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79780 Annuity Master.tv5 | 10654 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 79836 Annuity Master.tv5 | 9947 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 80267 Annuity Master.tv5 | 10580 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 80389 Annuity Master.tv5 | 9981 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 80568 Annuity Master.tv5 | 10590 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81335 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81374 Annuity Master.tv5 | 11878 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81413 Annuity Master.tv5 | 10584 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81468 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81555 Annuity Master.tv5 | 9981 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81556 Annuity Master.tv5 | 10117 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81559 Annuity Master.tv5 | 10306 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81560 Annuity Master.tv5 | 10813 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81561 Annuity Master.tv5 | 10169 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81562 Annuity Master.tv5 | 10790 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81564 Annuity Master.tv5 | 10308 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81566 Annuity Master.tv5 | 10547 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81582 Annuity Master.tv5 | 9789 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81627 Annuity Master.tv5 | 9789 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81640 Annuity Master.tv5 | 10790 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81641 Annuity Master.tv5 | 10790 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81643 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81644 Annuity Master.tv5 | 10306 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81646 Annuity Master.tv5 | 10308 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81648 Annuity Master.tv5 | 10788 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81652 Annuity Master.tv5 | 10306 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81655 Annuity Master.tv5 | 10789 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81668 Annuity Master.tv5 | 11170 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81672 Annuity Master.tv5 | 12513 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81674 Annuity Master.tv5 | 10789 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81676 Annuity Master.tv5 | 10980 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81677 Annuity Master.tv5 | 10981 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81691 Annuity Master.tv5 | 10688 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81698 Annuity Master.tv5 | 10308 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81699 Annuity Master.tv5 | 10308 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81705 Annuity Master.tv5 | 19541 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81708 Annuity Master.tv5 | 11917 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81711 Annuity Master.tv5 | 11137 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81712 Annuity Master.tv5 | 10308 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81717 Annuity Master.tv5 | 11221 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81725 Annuity Master.tv5 | 10308 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81738 Annuity Master.tv5 | 10737 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81740 Annuity Master.tv5 | 11455 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81741 Annuity Master.tv5 | 9985 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81758 Annuity Master.tv5 | 9789 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81770 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81771 Annuity Master.tv5 | 10358 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81775 Annuity Master.tv5 | 9979 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81777 Annuity Master.tv5 | 11169 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81783 Annuity Master.tv5 | 17252 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81790 Annuity Master.tv5 | 10940 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81795 Annuity Master.tv5 | 10463 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81801 Annuity Master.tv5 | 11206 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81804 Annuity Master.tv5 | 10845 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81805 Annuity Master.tv5 | 10305 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81822 Annuity Master.tv5 | 10921 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters\Annuity Master TValue | 81828 Annuity Master.tv5 | 10128 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_6_18_2024_2_19_27_PM.xls | 2120 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_6_18_2024_3_25_15_PM.xls | 2470 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_6_4_2024_10_19_12_AM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_6_4_2024_1_18_00_PM.xls | 1757 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_6_6_2024_9_07_51_AM.xls | 2099 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_52_29_AM.xls | 2475 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_53_00_AM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_53_15_AM.xls | 2875 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_54_33_AM.xls | 2844 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_54_47_AM.xls | 2498 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_55_05_AM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_55_21_AM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_55_37_AM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_55_52_AM.xls | 2503 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_56_07_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_56_20_AM.xls | 2479 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_56_50_AM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_57_09_AM.xls | 2847 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_57_21_AM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_57_37_AM.xls | 3530 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_58_22_AM.xls | 2484 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | List_of_Associated_Deals_8_8_2024_10_58_40_AM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-08-01__823548_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-09-01__840179_Collections by Securitization 08302023.pdf | 3727 | 6/13/2024 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-10-01__850911_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-11-01__866807_Collections by Securitization 10302023.pdf | 4835 | 6/13/2024 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-12-01__879028_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-01-01__890608_Collections by Securitization.pdf | 30313 | 12/29/2023 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-02-01__905069_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-03-01__919803_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-04-01__929776_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-05-01__946137_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-04-01__615978_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-05-01__627381_Collections by Securitization 05032022.pdf | 2149 | 6/13/2024 11:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-06-01__641233_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-07-01__655165_Collections by Securitization.pdf | 8575 | 7/8/2022 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-08-01__667923_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-09-01__681672_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-10-01__695274_Collections by Securitization 10042022.pdf | 2577 | 6/13/2024 11:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-11-01__708524_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-12-01__719734_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-01-01__733356_Collections by Securitization 01032023.pdf | 3135 | 6/13/2024 11:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-02-01__747886_Collections by Securitization 02032023.pdf | 3514 | 6/13/2024 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-03-01__761417_Collections by Securitization 03032023.pdf | 2765 | 6/13/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-04-01__774677_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-05-01__788753_Collections by Securitization 05042023.pdf | 2590 | 6/13/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-06-01__802000_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-07-01__816075_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-08-01__827981_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-09-01__841409_Collections by Securitization 08312023.pdf | 3707 | 6/13/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-10-01__855128_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-11-01__868565_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-12-01__880285_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-01-01__895374_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-03-01__920695_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-04-01__935172_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-05-01__947663_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-04-05__618605_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-05-05__622352_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-06-05__629819_Collections by Securitization 05092022.pdf | 2965 | 6/13/2024 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-07-05__644686_Collections by Securitization 06102022.pdf | 2389 | 6/13/2024 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-09-05__671036_Collections by Securitization 08102022.pdf | 3335 | 6/13/2024 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-10-05__683845_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-11-05__697896_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-12-05__710719_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-01-05__725757_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-02-05__736923_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-03-05__751530_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-04-05__762414_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-05-05__778613_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-06-05__790016_Collections by Securitization 05102023.pdf | 3153 | 6/13/2024 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-07-05__804309_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-08-05__817593_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-09-05__830472_Collections by Securitization 08092023.pdf | 2779 | 6/13/2024 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-10-05__878182_Collections by Securitization.pdf | 29479 | 11/30/2023 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-11-05__887645_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-12-05__894284_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-01-05__909152_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-02-05__916095_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-03-05__917390_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-04-05__929262_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-05-05__936187_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-04-05__637494_Collections by Securitization.pdf | 8410 | 6/1/2022 8:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-05-05__637496_Collections by Securitization 05262022.pdf | 2764 | 6/13/2024 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-06-05__642665_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-07-05__656611_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-08-05__671005_Collections by Securitization 08102022.pdf | 3335 | 6/13/2024 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-09-05__683827_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-10-05__695703_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-11-05__710092_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-12-05__723838_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-01-05__736917_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-02-05__749154_Collections by Securitization 02082023.pdf | 2970 | 6/13/2024 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-03-05__762432_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-04-05__776959_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-05-05__789710_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-06-05__802346_Collections by Securitization.pdf | 8222 | 6/12/2023 8:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-07-05__817589_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-08-05__830243_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-09-05__843433_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-10-05__857416_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-11-05__869525_Collections by Securitization 11102023.pdf | 2391 | 6/13/2024 11:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-12-05__884803_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-01-05__896802_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-02-05__911711_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-03-05__923448_Collections by Securitization.pdf | 29778 | 3/13/2024 8:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-04-05__936184_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-05-05__949051_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-04-05__618607_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-05-05__629813_Collections by Securitization 05092022.pdf | 2965 | 6/13/2024 11:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-06-05__644687_Collections by Securitization 06102022.pdf | 2389 | 6/13/2024 11:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-07-05__657592_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-08-05__671032_Collections by Securitization 08102022.pdf | 3335 | 6/13/2024 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-09-05__683836_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-10-05__697899_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-11-05__710714_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-12-05__725751_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-01-05__736927_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-02-05__751529_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-03-05__762450_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-04-05__778605_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-05-05__790020_Collections by Securitization 05102023.pdf | 3153 | 6/13/2024 11:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-06-05__804310_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-07-05__817594_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-08-05__830473_Collections by Securitization 08092023.pdf | 2779 | 6/13/2024 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-09-05__887136_Collections by Securitization 12142023.pdf | 31616 | 12/20/2023 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-10-05__887648_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-11-05__878183_Collections by Securitization.pdf | 29479 | 11/30/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-12-05__917385_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-01-05__909153_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-02-05__916094_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-03-05__929261_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-04-05__936185_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-05-05__957333_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-04-06__618596_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-05-06__629815_Collections by Securitization 05092022.pdf | 2965 | 6/13/2024 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-06-06__642666_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-07-06__655166_Collections by Securitization.pdf | 8575 | 7/8/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-08-06__667921_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-09-06__682593_Collections by Securitization.pdf | 8213 | 9/9/2022 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-10-06__695007_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-11-06__709354_Collections by Securitization.pdf | 7956 | 11/11/2022 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-12-06__723842_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-01-06__735759_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-02-06__749162_Collections by Securitization 02082023.pdf | 2970 | 6/13/2024 11:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-03-06__762404_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-04-06__775027_Collections by Securitization.pdf | 8218 | 4/10/2023 8:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-05-06__789567_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-06-06__802125_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-07-06__816753_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-08-06__830143_Collections by Securitization.pdf | 182885 | 8/10/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-09-06__842274_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-10-06__856239_Collections by Securitization.pdf | 29423 | 10/11/2023 8:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-11-06__869527_Collections by Securitization 11102023.pdf | 2391 | 6/13/2024 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-12-06__882205_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-02-06__908815_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-03-06__908816_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-04-06__921550_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-05-06__936188_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-04-12__618579_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-05-12__632645_Collections by Securitization 05162022.pdf | 2391 | 6/13/2024 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-06-12__645700_Collections by Securitization.pdf | 6309 | 6/17/2022 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-07-12__658346_Collections by Securitization.pdf | 8420 | 7/18/2022 8:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-08-12__672637_Collections by Securitization 08152022.pdf | 2391 | 6/13/2024 11:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-09-12__685801_Collections by Securitization 09142022.pdf | 2779 | 6/13/2024 11:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-10-12__699156_Collections by Securitization 10132022.pdf | 2397 | 6/13/2024 11:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-11-12__713606_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-12-12__724762_Collections by Securitization.pdf | 8215 | 12/16/2022 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-01-12__739563_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-02-12__752271_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-03-12__765327_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-04-12__778610_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-05-12__792700_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-06-12__805751_Collections by Securitization 06142023.pdf | 3139 | 6/13/2024 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-07-12__819586_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-08-12__833368_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-09-12__844749_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-10-12__859983_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-10-12__866819_Collections by Securitization 10302023.pdf | 4835 | 6/13/2024 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-11-12__873847_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-12-12__885365_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-01-12__900315_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-02-12__912234_Collections by Securitization 02152024.pdf | 31275 | 2/20/2024 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-03-12__926549_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-04-12__941284_Collections by Securitization.pdf | 28318 | 4/25/2024 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-05-12__952485_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-04-13__618526_JGW Copy of Sutton Collections - April 19.xlsx | 81148 | 4/19/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-05-13__632009_Collections by Securitization 05132022.pdf | 2151 | 6/13/2024 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-06-13__645356_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-07-13__656607_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-08-13__674702_Collections by Securitization 08222022.pdf | 2383 | 6/13/2024 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-09-13__685802_Collections by Securitization 09142022.pdf | 2779 | 6/13/2024 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-10-13__699591_Collections by Securitization 10142022.pdf | 2574 | 6/13/2024 11:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-11-13__712285_Collections by Securitization.pdf | 8221 | 11/17/2022 8:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-12-13__724764_Collections by Securitization.pdf | 8215 | 12/16/2022 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-01-13__739221_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-02-13__753364_Collections by Securitization.pdf | 8219 | 2/22/2023 8:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-03-13__765324_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-04-13__778612_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-05-13__792688_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-06-13__805415_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-07-13__819578_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-08-13__833056_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-09-13__845130_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-10-13__859102_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-11-13__873165_Collections by Securitization.pdf | 29249 | 11/20/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-12-13__887849_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-01-13__900186_Collections by Securitization 01162024.pdf | 8218 | 1/19/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-02-13__911998_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-03-13__924817_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-04-13__939713_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-05-13__952486_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-04-15__622232_Copy of Collections by Securitization 2.xlsx | 9930 | 4/26/2022 13:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-05-15__632842_Collections by Securitization 05202022.pdf | 7955 | 5/20/2022 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-06-15__648615_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-07-15__660253_Collections by Securitization.pdf | 6308 | 7/21/2022 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-08-15__674317_Collections by Securitization 08172022.pdf | 2583 | 6/13/2024 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-09-15__687312_Collections by Securitization 09192022.pdf | 2387 | 6/13/2024 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-10-15__701134_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-11-15__713607_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-12-15__727405_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-01-15__740615_Collections by Securitization.pdf | 8208 | 1/24/2023 7:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-02-15__752272_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-03-15__766107_Collections by Securitization.pdf | 7953 | 3/21/2023 8:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-04-15__780327_Collections by Securitization.pdf | 7954 | 4/24/2023 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-05-15__793118_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-06-15__807464_Collections by Securitization 06202023.pdf | 2767 | 6/13/2024 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-07-15__821660_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-08-15__834257_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-09-15__847153_Collections by Securitization.pdf | 30952 | 9/21/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-10-15__860353_Collections by Securitization 10182023.pdf | 2153 | 6/13/2024 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-11-15__876074_Collections by Securitization 11212023.pdf | 2153 | 6/13/2024 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-12-15__887847_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-01-15__901571_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-02-15__914409_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-03-15__926755_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-04-15__940736_Collections by Securitization.pdf | 27761 | 4/24/2024 7:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-05-15__954080_Collections by Securitization.pdf | 31453 | 5/23/2024 7:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-04-16__622349_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-05-16__634223_Collections by Securitization 05192022.pdf | 2388 | 6/13/2024 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-06-16__648307_Collections by Securitization 06212022.pdf | 2584 | 6/13/2024 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-07-16__661747_Collections by Securitization 07212022.pdf | 2969 | 6/13/2024 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-08-16__674321_Collections by Securitization 08182022.pdf | 2154 | 6/13/2024 11:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-09-16__687923_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-10-16__701771_Collections by Securitization.pdf | 6307 | 10/26/2022 8:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-11-16__717804_Collections by Securitization.pdf | 8221 | 12/1/2022 8:48 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-12-16__728397_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-01-16__740963_Collections by Securitization 01202023.pdf | 2569 | 6/13/2024 11:30 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-02-16__757100_Collections by Securitization 02232023.pdf | 2977 | 6/13/2024 11:30 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-03-16__766420_Collections by Securitization.pdf | 8218 | 3/22/2023 8:18 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-04-16__782971_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-05-16__794606_Collections by Securitization.pdf | 8218 | 5/25/2023 8:11 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-06-16__810181_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-07-16__821663_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-08-16__859978_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-09-16__861864_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__854689_Collections by Securitization Combined.pdf | 36260 | 10/19/2023 7:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__869239_Collections by Securitization.pdf | 31359 | 11/9/2023 7:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__885014_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-11-16__901570_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-12-16__896977_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-01-16__903453_Collections by Securitization.pdf | 28909 | 1/30/2024 8:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-02-16__916090_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-03-16__929259_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-04-16__946793_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-05-16__957329_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-04-20__633149_Collections by Securitization 05182022.pdf | 2950 | 6/13/2024 11:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-05-20__651611_Collections by Securitization 06272022.pdf | 4080 | 6/13/2024 11:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-06-20__652931_Collections by Securitization 06292022.pdf | 3695 | 6/13/2024 11:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-07-20__658345_Collections by Securitization.pdf | 8420 | 7/18/2022 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-08-20__672880_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-09-20__686821_Collections by Securitization 09162022.pdf | 2383 | 6/13/2024 11:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-10-20__701138_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-11-20__713605_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-12-20__725760_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-01-20__740962_Collections by Securitization 01202023.pdf | 2569 | 6/13/2024 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-02-20__752270_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-03-20__765323_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-04-20__779686_Collections by Securitization 04172023.pdf | 2575 | 6/13/2024 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-05-20__793122_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-06-20__805748_Collections by Securitization 06142023.pdf | 3139 | 6/13/2024 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-07-20__820494_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-08-20__833370_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-09-20__845131_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-10-20__861402_Collections by Securitization.pdf | 27974 | 10/25/2023 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-11-20__873843_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-12-20__887652_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-01-20__901057_Collections by Securitization.pdf | 28502 | 1/23/2024 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-02-20__912205_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-03-20__926546_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-04-20__939715_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-05-20__953168_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2022-05-29__641236_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2022-11-29__719732_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2023-05-29__801984_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2023-11-29__883292_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79112 | 2022-07-07__656609_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-08-27__681686_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-09-27__693241_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-10-27__704702_Collections by Securitization 10272022.pdf | 2775 | 6/13/2024 11:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-11-27__719731_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-12-27__731034_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-01-27__744747_Collections by Securitization.pdf | 7956 | 2/1/2023 8:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-02-27__761024_Collections by Securitization 03022023.pdf | 4079 | 6/13/2024 11:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-03-27__772951_Collections by Securitization.pdf | 8800 | 4/4/2023 8:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-04-27__786673_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-05-27__801993_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-06-27__813138_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-07-27__825084_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-08-27__840188_Collections by Securitization 08302023.pdf | 3727 | 6/13/2024 11:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-09-27__852871_Collections by Securitization.pdf | 29646 | 10/3/2023 9:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-10-27__864291_Collections by Securitization.pdf | 28677 | 10/31/2023 8:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-11-27__880291_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-12-27__894285_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-01-27__905072_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-02-27__918373_30782199 5038.00 Ruben and Jemma Serrano 03042024.pdf | 92591 | 3/4/2024 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-03-27__930140_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-04-27__946789_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-05-27__960636_Collections by Securitization.pdf | 10041 | 6/7/2024 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-09-15__685195_Collections by Securitization 09122022.pdf | 2383 | 6/13/2024 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-10-15__699592_Collections by Securitization 10142022.pdf | 2574 | 6/13/2024 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-11-15__710711_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-12-15__724563_Collections by Securitization.pdf | 6302 | 12/15/2022 13:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-01-15__737176_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-02-15__751527_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-03-15__764737_Collections by Securitization.pdf | 8783 | 3/16/2023 7:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-04-15__777130_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-05-15__789707_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-06-15__804935_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-07-15__819579_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-08-15__830474_Collections by Securitization 08092023.pdf | 2779 | 6/13/2024 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-09-15__844754_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-10-15__859101_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-11-15__872302_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-12-15__885016_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-01-15__896976_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-02-15__911708_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-03-15__924241_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-04-15__936678_Collections by Securitization.pdf | 31638 | 4/15/2024 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-05-15__951812_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2022-11-01__708523_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2022-12-01__721689_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-01-01__734724_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-02-01__745725_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-03-01__761042_Collections by Securitization 03022023.pdf | 4079 | 6/13/2024 11:32 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-04-01__774414_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-05-01__787499_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-06-01__799812_Collections by Securitization 05312023.pdf | 4084 | 6/13/2024 11:32 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-07-01__814710_Collections by Securitization.pdf | 28273 | 7/10/2023 8:36 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-08-01__827754_Collections by Securitization.pdf | 114137 | 8/4/2023 7:38 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-09-01__842208_Collections by Securitization 09012023.pdf | 3500 | 6/13/2024 11:33 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-10-01__855123_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-11-01__866823_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-12-01__882212_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-01-01__895373_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-02-01__911181_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-03-01__919836_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-04-01__934127_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-05-01__946164_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79118 | 2022-11-29__712284_Collections by Securitization.pdf | 8221 | 11/17/2022 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79121 | 2023-01-17__739564_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-01-30__746619_Collections by Securitization.pdf | 8217 | 2/6/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-02-28__760118_Collections by Securitization 03012023.pdf | 3713 | 6/13/2024 11:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-03-30__770554_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-04-30__784603_Collections by Securitization.pdf | 8596 | 5/2/2023 8:21 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-05-30__800835_Collections by Securitization.pdf | 8407 | 6/6/2023 8:29 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-06-30__814451_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-07-30__823544_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-08-30__838956_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-09-30__850910_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-10-30__866816_Collections by Securitization 10302023.pdf | 4835 | 6/13/2024 11:33 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-11-30__878601_Collections by Securitization.pdf | 28309 | 12/1/2023 7:47 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-12-30__892002_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-01-30__905057_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-02-29__919832_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-03-30__929777_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-04-30__946799_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-05-30__958117_Collections by Securitization.pdf | 31216 | 5/31/2024 7:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79128 | 2023-06-01__801997_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79128 | 2023-11-01__867267_Collections by Securitization.pdf | 6304 | 11/6/2023 8:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79131 | 2023-11-09__872297_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-01-01__896061_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-02-01__906459_Collections by Securitization.pdf | 30866 | 2/5/2024 7:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-03-01__921403_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-04-01__935166_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-05-01__948096_Collections by Securitization.pdf | 28803 | 5/8/2024 7:39 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-01-24__909157_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-02-24__929263_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-03-24__957327_Collections by Securitization 05242024.pdf | 4083 | 6/13/2024 11:34 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-05-24__958114_Collections by Securitization.pdf | 31216 | 5/31/2024 7:46 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79134 | 2024-03-03__928834_Collections by Securitization.pdf | 29247 | 3/27/2024 7:51 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79136 | 2024-04-01__935539_Collections by Securitization.pdf | 6307 | 4/10/2024 7:37 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79136 | 2024-05-01__948097_Collections by Securitization.pdf | 28803 | 5/8/2024 7:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79260 | 2022-09-21__687737_Collections by Securitization.pdf | 6307 | 9/23/2022 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79262 | 2023-12-27__888927_Collections by Securitization.pdf | 29089 | 12/27/2023 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-04-08__618590_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-05-08__629816_Collections by Securitization 05092022.pdf | 2965 | 6/13/2024 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-06-08__642663_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-07-08__657595_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-08-08__670289_Collections by Securitization 08092022.pdf | 2390 | 6/13/2024 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-09-08__683833_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-10-08__698257_Collections by Securitization 10122022.pdf | 2156 | 6/13/2024 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-11-08__710101_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-12-08__723835_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-01-08__738385_Collections by Securitization.pdf | 7954 | 1/18/2023 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-02-08__750250_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-03-08__763500_Collections by Securitization.pdf | 7947 | 3/14/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-04-08__777129_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-05-08__790015_Collections by Securitization 05102023.pdf | 3153 | 6/13/2024 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-06-08__804312_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-07-08__819580_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-08-08__831640_Collections by Securitization.pdf | 183258 | 8/15/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-09-08__844752_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-10-08__857948_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-11-08__871967_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-12-08__885357_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-01-08__899706_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-02-08__912000_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-03-08__924234_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-04-08__939410_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-05-08__951340_Collections by Securitization.pdf | 6460 | 5/15/2024 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79272 | 2024-02-15__912221_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-04-01__625901_Collections by Securitization 04292022.pdf | 2154 | 6/13/2024 11:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-05-01__642664_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-06-01__645354_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-07-01__656603_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-08-01__667930_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-09-01__682840_Collections by Securitization.pdf | 7949 | 9/12/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-10-01__695706_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-11-01__709352_Collections by Securitization.pdf | 7956 | 11/11/2022 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-12-01__721690_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-01-01__734731_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-02-01__761023_Collections by Securitization 03022023.pdf | 4079 | 6/13/2024 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-03-01__761760_Collections by Securitization 03062023.pdf | 2764 | 6/13/2024 11:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-04-01__774684_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-05-01__787401_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-06-01__802121_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-07-01__816757_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-08-01__829219_Collections by Securitization.pdf | 182881 | 8/9/2023 8:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-09-01__843437_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-10-01__857413_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-11-01__872017_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-12-01__884801_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-01-01__896063_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-02-01__908987_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-03-01__921716_Collections by Securitization.pdf | 28801 | 3/11/2024 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-04-01__935165_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-05-01__948914_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-04-01__613991_Copy of JGW Sutton Collections March.xlsx | 13132 | 4/7/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-05-01__623220_JGW 4 28 2022.pdf | 33647 | 4/28/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-06-01__635119_Collections by Securitization 05232022.pdf | 2969 | 6/13/2024 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-07-01__651619_Collections by Securitization 06272022.pdf | 4080 | 6/13/2024 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-08-01__664223_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-09-01__677295_Collections by Securitization 08252022.pdf | 2595 | 6/13/2024 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-10-01__691411_Collections by Securitization.pdf | 8417 | 9/29/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-11-01__702954_Collections by Securitization.pdf | 8223 | 10/28/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-12-01__716967_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-01-01__729485_Collections by Securitization.pdf | 8633 | 12/30/2022 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-02-01__741538_Collections by Securitization 01232023.pdf | 3158 | 6/13/2024 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-03-01__754583_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-04-01__770555_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-05-01__782969_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-06-01__799194_Collections by Securitization 05302023.pdf | 3519 | 6/13/2024 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-07-01__811544_Collections by Securitization.pdf | 29714 | 7/3/2023 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-08-01__827360_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-09-01__838957_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-10-01__850513_Collections by Securitization.pdf | 30785 | 9/28/2023 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-11-01__866812_Collections by Securitization 10302023.pdf | 4835 | 6/13/2024 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-12-01__878178_Collections by Securitization.pdf | 28745 | 11/30/2023 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-01-01__892035_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-02-01__905070_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-03-01__917386_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-04-01__933944_Collections by Securitization.pdf | 32309 | 4/4/2024 8:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-05-01__942027_Collections by Securitization.pdf | 30591 | 4/29/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-04-02__618610_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-05-02__622353_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-06-02__629814_Collections by Securitization 05092022.pdf | 2965 | 6/13/2024 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-07-02__642160_Collections by Securitization 06062022.pdf | 2390 | 6/13/2024 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-08-02__656615_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-09-02__670029_Collections by Securitization.pdf | 7951 | 8/11/2022 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-10-02__682592_Collections by Securitization.pdf | 8213 | 9/9/2022 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-11-02__697900_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-12-02__710099_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-01-02__722849_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-02-02__736563_Collections by Securitization 01092023.pdf | 2151 | 6/13/2024 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-03-02__748363_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-04-02__762471_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-04-02__774674_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-05-02__789709_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-06-02__802345_Collections by Securitization.pdf | 8222 | 6/12/2023 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-07-02__816751_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-08-02__830471_Collections by Securitization 08092023.pdf | 2779 | 6/13/2024 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-09-02__844494_Collections by Securitization.pdf | 6310 | 9/14/2023 8:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-10-02__859100_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-11-02__871947_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-12-02__884807_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-01-02__900310_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-02-02__908992_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-03-02__923445_Collections by Securitization.pdf | 29778 | 3/13/2024 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-04-02__936346_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-05-02__949054_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-04-08__618540_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-05-08__627765_Collections by Securitization 05042022.pdf | 2579 | 6/13/2024 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-06-08__642667_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-07-08__655564_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-08-08__683831_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-09-08__683829_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-10-08__695709_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-11-08__709359_Collections by Securitization.pdf | 7954 | 11/11/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-12-08__721988_Collections by Securitization.pdf | 7954 | 12/12/2022 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-01-08__735753_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-02-08__748361_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-03-08__761921_Collections by Securitization.pdf | 8417 | 3/10/2023 8:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-04-08__775028_Collections by Securitization.pdf | 8218 | 4/10/2023 8:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-05-08__789569_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-06-08__802126_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-07-08__817590_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-08-08__833052_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-09-08__843434_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-10-08__856236_Collections by Securitization.pdf | 27972 | 10/11/2023 7:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-11-08__871949_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-12-08__883295_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-01-08__896800_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-02-08__908993_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-03-08__924818_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-04-08__936343_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-05-08__948921_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-04-23__622253_Collections by Securitization 4 22 2022.pdf | 32068 | 4/26/2022 13:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-05-23__632843_Collections by Securitization 05202022.pdf | 7955 | 5/20/2022 9:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-06-23__648306_Collections by Securitization 06212022.pdf | 2584 | 6/13/2024 11:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-07-23__660426_Collections by Securitization.pdf | 6309 | 7/22/2022 8:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-08-23__674319_Collections by Securitization 08172022.pdf | 2583 | 6/13/2024 11:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-09-23__687925_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-10-23__701139_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-11-23__715861_Collections by Securitization 11212022.pdf | 2781 | 6/13/2024 11:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-12-23__727406_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-01-23__739678_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-02-23__754581_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-03-23__766796_Collections by Securitization.pdf | 7951 | 3/23/2023 7:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-04-23__781146_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-05-23__793123_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-06-23__810184_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-07-23__823091_Collections by Securitization.pdf | 28821 | 7/28/2023 7:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-08-23__835028_Collections by Securitization.pdf | 180803 | 8/24/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-09-23__847264_Collections by Securitization.pdf | 29837 | 9/22/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-10-23__860170_Collections by Securitization 10172023.pdf | 2772 | 6/13/2024 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-11-23__876057_Collections by Securitization 11202023.pdf | 2791 | 6/13/2024 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-12-23__887852_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-01-23__901573_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-02-23__914592_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-03-23__926758_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-04-23__939716_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-05-23__954778_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-04-26__618539_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-05-26__635117_Collections by Securitization 05232022.pdf | 2969 | 6/13/2024 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-06-26__648618_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-07-26__661751_Collections by Securitization 07212022.pdf | 2969 | 6/13/2024 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-08-26__677291_Collections by Securitization 08252022.pdf | 2595 | 6/13/2024 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-09-26__687922_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-10-26__702310_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-11-26__715877_Collections by Securitization 11212022.pdf | 2781 | 6/13/2024 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-12-26__727407_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-01-26__741537_Collections by Securitization 01232023.pdf | 3158 | 6/13/2024 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-02-26__754572_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-03-26__766971_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-04-26__782688_Collections by Securitization.pdf | 7955 | 4/27/2023 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-05-26__794712_Collections by Securitization.pdf | 8599 | 5/26/2023 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-06-26__810183_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-07-26__823090_Collections by Securitization.pdf | 28821 | 7/28/2023 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-08-26__835111_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-09-26__847638_Collections by Securitization.pdf | 29441 | 9/25/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-10-26__862230_Collections by Securitization.pdf | 30920 | 10/27/2023 7:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-11-26__876053_Collections by Securitization 11202023.pdf | 2791 | 6/13/2024 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-12-26__887959_Collections by Securitization.pdf | 6305 | 12/26/2023 8:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-01-26__901756_Collections by Securitization.pdf | 31059 | 1/26/2024 7:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-02-26__916092_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-03-26__929260_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-04-26__941681_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-05-26__954774_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-05-01__627773_Collections by Securitization 05042022.pdf | 2579 | 6/13/2024 11:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-06-01__641235_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-07-01__655566_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-08-01__670028_Collections by Securitization.pdf | 7951 | 8/11/2022 8:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-08-13__672878_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-09-01__682839_Collections by Securitization.pdf | 7949 | 9/12/2022 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-10-01__696819_Collections by Securitization.pdf | 6308 | 10/12/2022 8:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-11-01__709361_Collections by Securitization.pdf | 7952 | 11/11/2022 8:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-12-01__723832_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-01-01__736938_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-02-01__748367_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-03-01__763498_Collections by Securitization.pdf | 7947 | 3/14/2023 8:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-04-01__776958_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-05-01__789564_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-06-01__801979_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-07-01__818116_Collections by Securitization.pdf | 28027 | 7/17/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-08-01__829220_Collections by Securitization.pdf | 182881 | 8/9/2023 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-08-13__833369_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-09-01__850908_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-10-01__861866_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-11-01__902027_Collections by Securitization 01292024.pdf | 2157 | 6/13/2024 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-12-01__896975_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-01-01__896979_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-02-01__916091_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-03-01__929257_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-04-01__957345_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-05-01__948911_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-06-06__644113_Collections by Securitization.pdf | 6308 | 6/14/2022 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-07-06__655565_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-08-06__672879_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-09-06__683838_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-10-06__695721_Collections by Securitization.pdf | 7959 | 10/11/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-11-06__709356_Collections by Securitization.pdf | 7954 | 11/11/2022 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-12-06__722848_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-01-06__735757_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-02-06__749175_Collections by Securitization 02082023.pdf | 2970 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-03-06__762422_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-04-06__776077_Collections by Securitization.pdf | 7944 | 4/11/2023 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-05-06__789717_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-06-06__804311_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-07-06__817595_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-08-06__830141_Collections by Securitization.pdf | 182885 | 8/10/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-09-06__843435_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-10-06__857414_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-11-06__869534_Collections by Securitization 11082023.pdf | 2395 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-12-06__882508_Collections by Securitization.pdf | 31746 | 12/11/2023 9:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-01-06__897180_Collections by Securitization 01102024.pdf | 7955 | 1/16/2024 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-02-06__908990_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-03-06__923976_Collections by Securitization.pdf | 28835 | 3/14/2024 7:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-04-06__936347_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-05-06__948917_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-08-01__667125_Collections by Securitization 08012022.pdf | 3692 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-09-08__685198_Collections by Securitization 09122022.pdf | 2383 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-10-01__695009_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-11-01__708526_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-12-01__721252_Collections by Securitization 12052022.pdf | 2382 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-01-01__734005_Collections by Securitization 01042023.pdf | 2765 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-02-01__748364_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-03-01__761428_Collections by Securitization 03032023.pdf | 2765 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-04-01__774413_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-05-01__787404_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-06-01__802124_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-07-01__814588_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-08-01__827976_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-09-01__842194_Collections by Securitization 09012023.pdf | 3500 | 6/13/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-10-01__854480_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-11-01__868564_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-12-01__882103_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-01-01__896068_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-02-01__908818_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-03-01__920713_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-04-01__934128_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-05-01__947660_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-08-07__671020_Collections by Securitization 08102022.pdf | 3335 | 6/13/2024 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-09-07__683841_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-10-07__697894_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-11-07__709362_Collections by Securitization.pdf | 7952 | 11/11/2022 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-12-07__723865_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-01-07__737177_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-02-07__750249_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-03-07__762458_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-04-07__779031_Collections by Securitization.pdf | 7950 | 4/19/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-05-07__790018_Collections by Securitization 05102023.pdf | 3153 | 6/13/2024 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-06-07__803528_Collections by Securitization.pdf | 6306 | 6/13/2023 8:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-07-07__819584_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-08-07__830244_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-09-07__857947_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-10-07__872013_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-11-07__885010_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-12-07__887156_Collections by Securitization 12142023.pdf | 31616 | 12/20/2023 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-01-07__899693_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-02-07__909159_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-03-07__922895_Collections by Securitization.pdf | 29327 | 3/12/2024 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-04-07__939413_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-05-07__949052_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-01-12__739219_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-02-12__752269_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-03-12__765322_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-04-12__779844_Collections by Securitization.pdf | 6309 | 4/21/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-05-12__792847_Collections by Securitization 05162023.pdf | 2587 | 6/13/2024 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-06-12__805420_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-07-12__819585_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-08-12__833164_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-09-12__846249_Collections by Securitization.pdf | 6309 | 9/19/2023 8:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-10-12__859556_Collections by Securitization.pdf | 28575 | 10/18/2023 7:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-11-12__873840_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-12-12__893631_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-01-12__900313_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-02-12__912207_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-03-12__939414_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-04-12__952489_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-05-12__957335_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79298 | 2023-08-22__835110_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79353 | 2022-09-01__675739_3394751-13-6000.00 USD.pdf | 31879 | 8/26/2022 14:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79353 | 2023-09-01__837291_item-3_3739619-3-6000.00 USD.pdf | 36359 | 8/29/2023 11:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-01-10__895666_item-10_42468523-10-1875.14 USD.pdf | 74716 | 1/9/2024 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-02-10__910181_item-14_42526560-14-1875.14 USD.pdf | 67506 | 2/12/2024 14:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-03-10__922235_item-33_42577385-33-1875.14 USD.pdf | 69697 | 3/11/2024 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-04-10__940622_item-18_42630986-18-1875.14 USD.pdf | 78089 | 4/23/2024 10:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-05-10__949003_item-2_42686526-2-1875.14 USD.pdf | 75664 | 5/9/2024 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-05-16__631030_3750296023-32-1150.92 USD.pdf | 92602 | 5/16/2022 11:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-06-16__644990_3750297691-4-1150.92 USD.pdf | 95537 | 6/15/2022 12:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-07-16__659381_3750299462-33-1150.92 USD.pdf | 38572 | 7/19/2022 14:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-08-16__671694_3750301256-1-1150.92 USD.pdf | 93267 | 8/15/2022 15:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-09-16__686236_item-11_3750302908-11-1150.92 USD.pdf | 109233 | 9/19/2022 10:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-10-16__699221_item-11_3750304516-11-1150.92 USD.pdf | 93355 | 10/17/2022 10:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-11-16__711455_item-36_3750306132-36-1150.92 USD.pdf | 104593 | 11/15/2022 15:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-12-16__725235_item-7_3750307864-7-1150.92 USD.pdf | 96943 | 12/19/2022 11:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-01-16__738235_item-35_3750309634-35-1150.92 USD.pdf | 92824 | 1/17/2023 9:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-02-16__751927_item-1_3750311202-1-1150.92 USD.pdf | 77790 | 2/17/2023 9:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-03-16__766828_item-14_3750312770-14-1150.92 USD.pdf | 92740 | 3/23/2023 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-04-16__777992_item-30_3750314400-30-1150.92 USD.pdf | 99751 | 4/17/2023 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-05-16__791368_item-28_3750316033-28-1185.45 USD.pdf | 100806 | 5/15/2023 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-06-16__805762_item-5_3750317666-5-1185.45 USD.pdf | 97153 | 6/20/2023 10:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-07-16__818675_item-31_3750319437-31-1185.45 USD.pdf | 95428 | 7/17/2023 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-08-16__832203_item-8_3750321156-8-1185.45 USD.pdf | 96843 | 8/15/2023 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-09-16__845327_item-13_3750322676-13-1185.45 USD.pdf | 91246 | 9/18/2023 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-10-16__859057_item-44_3750324236-44-1185.45 USD.pdf | 103031 | 10/16/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-11-16__872444_item-2_3750325919-2-1185.45 USD.pdf | 103869 | 11/16/2023 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-12-16__890727_item-37_3750327527-37-1185.45 USD.pdf | 92284 | 12/29/2023 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-01-16__898621_item-37_3750329243-37-1185.45 USD.pdf | 75232 | 1/16/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-02-16__913251_item-13_3750330902-13-1185.45 USD.pdf | 76606 | 2/20/2024 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-03-16__925312_item-27_3750332445-27-1185.45 USD.pdf | 99676 | 3/18/2024 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-04-16__937680_item-28_3750333997-28-1185.45 USD.pdf | 37699 | 4/15/2024 17:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-05-16__951402_item-16_3750335551-16-1221.01 USD.pdf | 46994 | 5/15/2024 9:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-09-07__841091_item-29_4300406150-29-2699.26 USD.pdf | 85324 | 9/5/2023 15:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-10-07__853388_item-35_4300408054-35-2699.26 USD.pdf | 94910 | 10/3/2023 14:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-11-07__867493_item-43_4300409993-43-2699.26 USD.pdf | 91115 | 11/6/2023 11:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-12-07__880095_item-39_4300411847-39-2699.26 USD.pdf | 67136 | 12/4/2023 9:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-01-07__894290_4300413691 2699.26.pdf | 453873 | 1/5/2024 8:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-02-07__907167_item-24_4300415572-24-2699.26 USD.pdf | 85171 | 2/5/2024 12:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-03-07__920898_item-37_4300417413-37-2699.26 USD.pdf | 100802 | 3/6/2024 10:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-04-07__933209_item-19_4300419325-19-2699.26 USD.pdf | 75048 | 4/3/2024 11:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-05-07__943025_item-8_4300421249-8-2699.26 USD.pdf | 70892 | 4/29/2024 14:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-06-01__640973_41434289-19-1265.00 USD.pdf | 70165 | 6/6/2022 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-07-01__653086_41490004-1-1265.00 USD.pdf | 73227 | 7/5/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-08-01__666501_41542432-25-1265.00 USD.pdf | 71188 | 8/3/2022 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-09-01__681692_item-10_41600650-10-1265.00 USD.pdf | 74222 | 9/6/2022 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-10-01__694105_item-22_41653960-22-1265.00 USD.pdf | 72736 | 10/4/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-11-01__707206_item-45_41706527-45-1265.00 USD.pdf | 70433 | 11/3/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-12-01__721511_item-20_41760527-20-1265.00 USD.pdf | 71317 | 12/8/2022 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-01-01__731320_item-23_41813824-23-1265.00 USD.pdf | 73144 | 1/4/2023 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-02-01__744925_item-9_41870337-9-1265.00 USD.pdf | 72709 | 2/1/2023 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-03-01__759583_item-18_41923504-18-1265.00 USD.pdf | 75333 | 3/6/2023 10:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-04-01__773346_item-13_41981402-13-1265.00 USD.pdf | 64491 | 4/4/2023 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-05-01__787144_item-14_42033700-14-1265.00 USD.pdf | 69659 | 5/5/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-06-01__800722_item-1_42091620-1-1265.00 USD.pdf | 72596 | 6/5/2023 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-07-01__812444_item-40_42144620-40-1265.00 USD.pdf | 68869 | 7/3/2023 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-08-01__826134_item-37_42195823-37-1265.00 USD.pdf | 73547 | 8/1/2023 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-09-01__840968_item-2_42250644-2-1265.00 USD.pdf | 70331 | 9/5/2023 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-10-01__853814_item-19_42301483-19-1265.00 USD.pdf | 68153 | 10/4/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-11-01__866399_item-8_42355925-8-1265.00 USD.pdf | 67443 | 11/1/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-12-01__879922_item-40_42408038-40-1265.00 USD.pdf | 73552 | 12/4/2023 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-01-01__893595_item-14_42459331-14-1265.00 USD.pdf | 79077 | 1/3/2024 18:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-02-01__906081_item-22_42516113-22-1265.00 USD.pdf | 70261 | 2/2/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-03-01__920516_item-19_42569308-19-1265.00 USD.pdf | 68569 | 3/5/2024 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-04-01__933410_item-12_42620612-12-1265.00 USD.pdf | 74485 | 4/3/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-05-01__947568_item-5_42676207-5-1265.00 USD.pdf | 74602 | 5/6/2024 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79382 | 2023-03-05__760328_item-25_1003909-25-40000.00 USD.pdf | 83439 | 3/6/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79390 | 2022-06-18__646203_147544877-23-75000.00 USD.pdf | 54116 | 6/21/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79390 | 2023-06-18__805590_item-32_147759862-32-225000.00 USD.pdf | 63815 | 6/16/2023 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-05-01__627181_147512561-35-4580.15 USD.pdf | 48690 | 5/5/2022 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-06-01__642187_147531208-30-4580.15 USD.pdf | 62240 | 6/9/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-07-01__653028_147549999-3-4580.15 USD.pdf | 57879 | 7/5/2022 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-08-01__663529_147568533-8-4580.15 USD.pdf | 60791 | 7/29/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-09-01__679637_147587409-8-4580.15 USD.pdf | 64953 | 9/1/2022 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-10-01__692287_item-9_147605457-9-4580.15 USD.pdf | 84871 | 10/3/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-11-01__704616_item-19_147623236-19-4580.15 USD.pdf | 55620 | 11/1/2022 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-12-01__718085_item-17_147640850-17-4580.15 USD.pdf | 66514 | 12/1/2022 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-01-01__732863_item-41_147658744-41-4580.15 USD.pdf | 51852 | 1/5/2023 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-02-01__744896_item-6_147677419-6-4580.15 USD.pdf | 63583 | 2/1/2023 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-03-01__758264_item-31_147694425-31-4717.55 USD.pdf | 58516 | 3/1/2023 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-04-01__773114_item-31_147713308-31-4717.55 USD.pdf | 72161 | 4/3/2023 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-05-01__783608_item-9_147729766-9-4717.55 USD.pdf | 71234 | 5/1/2023 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-06-01__798064_item-18_147747495-18-4717.55 USD.pdf | 63198 | 5/31/2023 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-07-01__813151_item-38_147765211-38-4717.55 USD.pdf | 58705 | 7/3/2023 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-08-01__827417_item-17_147782128-17-4717.55 USD.pdf | 54717 | 8/3/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-09-01__840599_item-25_147799249-25-4717.55 USD.pdf | 57800 | 9/5/2023 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-10-01__852724_item-32_147816106-32-4717.55 USD.pdf | 59372 | 10/3/2023 7:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-11-01__866844_item-9_147833006-9-4717.55 USD.pdf | 54951 | 11/3/2023 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-12-01__879217_item-17_147849408-17-4717.55 USD.pdf | 52833 | 12/4/2023 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-01-01__891867_item-39_147865578-39-4717.55 USD.pdf | 55783 | 1/2/2024 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-02-01__906877_item-33_147883255-33-4717.55 USD.pdf | 56140 | 2/5/2024 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-03-01__919620_item-34_147899481-34-4859.08 USD.pdf | 55360 | 3/4/2024 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-04-01__932016_item-16_147915543-16-4859.08 USD.pdf | 60587 | 4/2/2024 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-05-01__944873_item-19_147932501-19-4859.08 USD.pdf | 54971 | 5/1/2024 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2022-11-01__705295_item-11_387052-11-1000.00 USD.pdf | 47450 | 11/1/2022 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2022-12-01__715979_item-28_390482-28-1000.00 USD.pdf | 46619 | 11/29/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-01-01__730919_item-38_394097-38-1000.00 USD.pdf | 48578 | 1/3/2023 17:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-02-01__746344_item-22_397521-22-1000.00 USD.pdf | 47159 | 2/3/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-03-01__756907_item-34_400830-34-1000.00 USD.pdf | 146283 | 2/28/2023 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-04-01__772481_item-34_404246-34-1000.00 USD.pdf | 52324 | 4/3/2023 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-05-01__784796_item-33_407592-33-1000.00 USD.pdf | 43583 | 5/2/2023 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-06-01__796752_item-12_410968-12-1000.00 USD.pdf | 45096 | 5/31/2023 8:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-07-01__811383_item-30_414511-30-1000.00 USD.pdf | 47077 | 6/30/2023 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-08-01__825409_item-45_418034-45-1000.00 USD.pdf | 57341 | 8/1/2023 10:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-09-01__839602_item-30_421794-30-1000.00 USD.pdf | 52900 | 9/1/2023 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-10-01__852947_item-41_425229-41-1000.00 USD.pdf | 50448 | 10/3/2023 9:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-11-01__867028_item-20_428675-20-1000.00 USD.pdf | 46010 | 11/3/2023 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-12-01__878351_item-38_432237-38-1000.00 USD.pdf | 43837 | 11/30/2023 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-01-01__892229_item-17_435844-17-1000.00 USD.pdf | 48057 | 1/3/2024 11:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-02-01__904944_item-41_439386-41-1000.00 USD.pdf | 43683 | 1/31/2024 18:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-03-01__919741_item-28_442924-28-1000.00 USD.pdf | 42706 | 3/4/2024 9:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-04-01__932474_item-14_446342-14-1000.00 USD.pdf | 42483 | 4/2/2024 22:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-05-01__946377_item-12_449915-12-1000.00 USD.pdf | 48192 | 5/2/2024 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-07-04__653181_1000266524-37-2500.00 USD.pdf | 70908 | 7/5/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-08-04__667681_1000273310-1-2500.00 USD.pdf | 76202 | 8/5/2022 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-09-04__680462_item-6_1000279419-6-2500.00 USD.pdf | 90675 | 9/6/2022 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-10-04__693375_item-20_1000285793-20-2500.00 USD.pdf | 71732 | 10/4/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-11-04__707315_item-11_1000292295-11-2500.00 USD.pdf | 74167 | 11/4/2022 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-12-04__718790_item-16_1000298562-16-2500.00 USD.pdf | 74543 | 12/5/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-01-04__734247_item-38_1000304965-38-2500.00 USD.pdf | 79208 | 1/9/2023 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-02-04__746074_item-5_1000311224-5-2500.00 USD.pdf | 76702 | 2/3/2023 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-03-04__759835_item-20_1000317505-20-2500.00 USD.pdf | 79613 | 3/6/2023 12:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-04-04__771930_item-14_1000323856-14-2500.00 USD.pdf | 71111 | 4/3/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-05-04__789630_item-43_1000330387-43-2500.00 USD.pdf | 73676 | 5/11/2023 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-06-04__800847_item-4_1000339109-4-2500.00 USD.pdf | 72798 | 6/6/2023 9:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-07-04__812580_item-11_1000351408-11-2500.00 USD.pdf | 69913 | 7/3/2023 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-08-04__827843_item-29_1000361741-29-2500.00 USD.pdf | 78831 | 8/4/2023 10:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-09-04__840816_item-5_1000372198-5-2500.00 USD.pdf | 70073 | 9/5/2023 9:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-10-04__860171_item-6_1000382443-6-2500.00 USD.pdf | 73528 | 10/20/2023 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-11-04__871648_item-34_1000392292-34-2500.00 USD.pdf | 75989 | 11/14/2023 19:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-12-04__880180_item-30_1000402816-30-2500.00 USD.pdf | 74781 | 12/4/2023 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-01-04__894798_item-30_1000413394-30-2500.00 USD.pdf | 72440 | 1/8/2024 10:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-02-04__906574_item-16_1000423309-16-2500.00 USD.pdf | 81628 | 2/5/2024 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-03-04__920422_item-30_1000433381-30-2500.00 USD.pdf | 79900 | 3/5/2024 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-04-04__935412_item-24_1000443763-24-2500.00 USD.pdf | 71476 | 4/9/2024 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-05-04__947185_item-14_1000453177-14-2500.00 USD.pdf | 54048 | 5/6/2024 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79415 | 2024-01-22__901915_item-30_147878824-30-3984.38 USD.pdf | 54987 | 1/26/2024 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79424 | 2023-08-21__838958_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-06-02__652925_Collections by Securitization 06292022.pdf | 3695 | 6/13/2024 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-07-02__816072_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-08-02__667926_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-09-02__680448_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-10-02__693255_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-11-02__708522_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-12-02__722838_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-01-02__736934_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-02-02__748362_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-03-02__760099_Collections by Securitization 03012023.pdf | 3713 | 6/13/2024 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-04-02__774410_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-05-02__787458_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-06-02__801998_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-07-02__822488_Collections by Securitization 05312022.pdf | 4255 | 6/13/2024 11:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-08-02__827960_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-09-02__842192_Collections by Securitization 09012023.pdf | 3500 | 6/13/2024 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-10-02__855134_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-11-02__866825_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-12-02__882210_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-01-02__895376_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-02-02__908813_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-03-02__919817_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-04-02__934134_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-05-02__946172_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-04-16__645357_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-05-16__629958_Collections by Securitization 05132022.pdf | 8226 | 5/13/2022 8:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-06-16__657594_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-07-16__670288_Collections by Securitization 08092022.pdf | 2390 | 6/13/2024 11:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-08-16__685804_Collections by Securitization 09142022.pdf | 2779 | 6/13/2024 11:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-09-16__817674_Collections by Securitization 05312022.pdf | 4255 | 6/13/2024 11:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-10-16__697895_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-11-16__710712_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-12-16__725083_Collections by Securitization 12142022.pdf | 2153 | 6/13/2024 11:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-01-16__737179_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-02-16__750867_Collections by Securitization.pdf | 6306 | 2/15/2023 8:15 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-03-16__764092_Collections by Securitization.pdf | 6307 | 3/15/2023 8:34 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-04-16__776957_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-05-16__790019_Collections by Securitization 05102023.pdf | 3153 | 6/13/2024 11:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-06-16__805423_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-07-16__817592_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-08-16__833165_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-09-16__845129_Collections by Securitization.pdf | 30955 | 9/18/2023 8:12 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-10-16__859555_Collections by Securitization.pdf | 28575 | 10/18/2023 7:52 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-11-16__874198_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-12-16__885353_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-01-16__899704_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-02-16__911999_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-03-16__924821_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-04-16__938762_Collections by Securitization.pdf | 6308 | 4/17/2024 7:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-05-16__952488_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-10-15__701135_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-11-15__713608_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-12-15__726955_Collections by Securitization 1219022.pdf | 2582 | 6/13/2024 11:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-01-15__740616_Collections by Securitization.pdf | 8208 | 1/24/2023 7:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-03-15__766100_Collections by Securitization.pdf | 7953 | 3/21/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-04-15__780326_Collections by Securitization.pdf | 7954 | 4/24/2023 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-05-15__793119_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-06-15__806431_Collections by Securitization.pdf | 29583 | 6/21/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-07-15__820492_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-08-15__834253_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-08-15__834259_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-09-15__847262_Collections by Securitization.pdf | 29837 | 9/22/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-10-15__860159_Collections by Securitization 10172023.pdf | 2772 | 6/13/2024 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-11-15__874197_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-12-15__891983_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-01-15__900311_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-02-15__914583_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-03-15__926147_Collections by Securitization.pdf | 6305 | 3/20/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-04-15__939714_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-05-15__952487_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79520 | 2024-02-03__905462_item-28_5268562-28-15000.00 USD.pdf | 65758 | 2/1/2024 10:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-01-15__746866_item-6_23770036-6-625.00 USD.pdf | 60023 | 2/6/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-02-15__748575_item-7_23773598-7-625.00 USD.pdf | 55071 | 2/9/2023 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-03-15__760971_item-13_23816872-13-625.00 USD.pdf | 56586 | 3/7/2023 18:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-04-15__775278_item-43_23861655-43-625.00 USD.pdf | 57819 | 4/10/2023 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-05-15__788599_item-30_23903865-30-625.00 USD.pdf | 58275 | 5/9/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-06-15__802237_item-27_23947568-27-625.00 USD.pdf | 63064 | 6/9/2023 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-07-15__814681_item-4_23988049-4-625.00 USD.pdf | 60584 | 7/7/2023 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-08-15__828881_item-26_24030809-26-625.00 USD.pdf | 58840 | 8/7/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-09-15__843060_item-25_24075015-25-625.00 USD.pdf | 59558 | 9/11/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-10-15__854728_item-12_24115062-12-625.00 USD.pdf | 58957 | 10/6/2023 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-11-15__868649_item-28_24160847-28-625.00 USD.pdf | 58906 | 11/8/2023 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-12-15__882424_item-25_24206315-25-625.00 USD.pdf | 61880 | 12/8/2023 14:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-01-15__895102_item-43_24248778-43-625.00 USD.pdf | 62244 | 1/8/2024 10:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-02-15__909452_item-16_24298479-16-625.00 USD.pdf | 60415 | 2/12/2024 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-03-15__922610_item-32_24343479-32-625.00 USD.pdf | 55584 | 3/11/2024 14:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-04-15__935497_item-7_24388379-7-625.00 USD.pdf | 57787 | 4/9/2024 18:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-05-15__947944_item-1_24435096-1-625.00 USD.pdf | 61129 | 5/7/2024 12:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-06-30__810002_M and T Checks for 6 27 2023 II_Part2.pdf | 348791 | 6/27/2023 20:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-06-30__810120_33718131 75000.00 M and T Bank 06272023.pdf | 240524 | 6/28/2023 8:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-07-30__826198_M and T Bank Checks for 7 31 2023_Part4.pdf | 451721 | 8/1/2023 14:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-08-30__835305_M and T Check for 8 28 2023_Part3.pdf | 402735 | 8/28/2023 9:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-09-30__853711_M and T Checks for 10 2 2023_Part3.pdf | 413309 | 10/3/2023 16:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-10-30__864609_M and T Bank Checks for 10 31 2023_Part6.pdf | 403386 | 10/31/2023 11:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-11-30__878701_M and T Bank Checks for 12 1 2023_Part2.pdf | 410831 | 12/1/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-12-30__890841_M and T Bank Check for 12 29 2023 II_Part2.pdf | 466183 | 12/29/2023 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-01-30__902201_MT Bank Checks for 1 29 2024 I_Part4.pdf | 417333 | 1/29/2024 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-02-29__920060_M and T Bank Checks for 3 4 2024_Part6.pdf | 409697 | 3/4/2024 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-03-30__928851_C Jerry 03272024.pdf | 407125 | 3/27/2024 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-04-30__941678_M and T Bank Checks for 4 25 2024.pdf | 914153 | 4/26/2024 6:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-05-30__954419_C Jerry 05242024.pdf | 370363 | 5/24/2024 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-05-02__700252_9932_1000251680-8-450.00 Rhonda Cowles.pdf | 73267 | 4/29/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-06-02__700253_10108_1000258724-5-450.00 Rhonda Cowles.pdf | 77331 | 6/1/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-07-02__700254_10276_1000265155-13-450.00 Rhonda Cowles.pdf | 80409 | 6/29/2022 16:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-08-02__700255_10439_1000271044-35-468.00 Rhonda Cowles.pdf | 78904 | 7/29/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-09-02__700256_10578_1000278189 Rhonda Cowles.pdf | 105616 | 8/31/2022 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-10-02__700257_10716_item-40_1000284795-40-468.00 USD Rhonda Cowles.pdf | 75075 | 10/3/2022 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-11-02__704089_item-24_1000290954-24-468.00 USD.pdf | 76410 | 10/31/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2022-12-02__718008_item-34_1000297357-34-468.00 USD.pdf | 77013 | 12/1/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-01-02__730628_item-18_1000303294-18-468.00 USD.pdf | 57040 | 1/3/2023 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-02-02__744196_item-28_1000310035-28-468.00 USD.pdf | 54811 | 1/31/2023 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-03-02__756022_item-7_1000316258-7-468.00 USD.pdf | 79477 | 2/27/2023 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-04-02__771022_item-31_1000322900-31-468.00 USD.pdf | 78688 | 3/31/2023 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-05-02__783085_item-30_1000328136-30-468.00 USD.pdf | 75843 | 4/28/2023 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-06-02__799702_item-18_1000337181-18-468.00 USD.pdf | 70073 | 6/2/2023 8:21 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-07-02__811420_item-41_1000349520-41-468.00 USD.pdf | 53922 | 6/30/2023 8:03 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-08-02__824103_item-8_1000359522-8-486.72 USD.pdf | 72712 | 7/31/2023 14:11 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-09-02__839220_item-10_1000369970-10-486.72 USD.pdf | 74040 | 8/31/2023 11:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-10-02__851263_item-11_1000379574-11-486.72 USD.pdf | 71879 | 9/29/2023 13:21 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-11-02__863528_item-11_1000390434-11-486.72 USD.pdf | 76807 | 10/30/2023 13:51 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2023-12-02__878857_item-6_1000399935-6-486.72 USD.pdf | 75111 | 12/1/2023 13:01 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-01-02__891208_item-3_1000409864-3-486.72 USD.pdf | 54687 | 1/2/2024 10:52 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-02-02__906079_item-18_1000421218-18-486.72 USD.pdf | 80370 | 2/2/2024 8:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-03-02__918199_item-9_1000431264-9-486.72 USD.pdf | 80256 | 3/1/2024 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-04-02__931329_item-22_1000440501-22-486.72 USD.pdf | 54719 | 4/1/2024 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79565 | 2024-05-02__944150_item-15_1000451392-15-486.72 USD.pdf | 80503 | 4/30/2024 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-06-01__639001_4491028138-40-290.00 USD.pdf | 35997 | 6/1/2022 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-07-01__653404_4491037444-8-290.00 USD.pdf | 33107 | 7/5/2022 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-08-01__667115_4491047414-41-290.00 USD.pdf | 42298 | 8/3/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-09-01__681147_item-13_4491056619-13-290.00 USD.pdf | 37116 | 9/6/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-10-01__693918_item-29_4491065456-29-290.00 USD.pdf | 46508 | 10/4/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-11-01__705840_item-40_4491074161-40-290.00 USD.pdf | 43566 | 11/2/2022 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-12-01__733824_item-44_4491092424-44-890.18 USD.pdf | 44020 | 1/6/2023 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-01-01__767938_item-1_4491117495-1-890.18 USD.pdf | 48617 | 3/27/2023 9:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-02-01__767941_item-2_4491117496-2-890.18 USD.pdf | 50552 | 3/27/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-03-01__767957_item-3_4491117497-3-290.00 USD.pdf | 50821 | 3/27/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-04-01__772789_item-33_4491119782-33-890.18 USD.pdf | 41836 | 4/3/2023 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-05-01__804358_item-21_3780056681-21-890.18 USD.pdf | 94266 | 6/14/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-06-01__811175_item-17_4491148635-17-890.18 USD.pdf | 41157 | 6/30/2023 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-07-01__813689_item-27_4491146937-27-890.18 USD.pdf | 41601 | 7/5/2023 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-08-01__827874_item-43_4491157004-43-890.18 USD.pdf | 47897 | 8/4/2023 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-09-01__841364_item-6_4491166328-6-890.18 USD.pdf | 40009 | 9/6/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-10-01__854866_item-6_4491175165-6-890.18 USD.pdf | 46301 | 10/6/2023 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-11-01__957744_item-24_4491249286-24-890.18 USD.pdf | 38269 | 5/30/2024 15:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-12-01__880589_item-7_4491193338-7-890.18 USD.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-01-01__894523_item-26_4491202974-26-890.18 USD.pdf | 41990 | 1/5/2024 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-02-01__905122_item-19_4491212713-19-890.18 USD.pdf | 72346 | 2/1/2024 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-03-01__919696_item-6_4491221525-6-890.18 USD.pdf | 39306 | 3/4/2024 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-04-01__932918_item-33_4491230649-33-890.18 USD.pdf | 46536 | 4/3/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-05-01__945728_item-40_4491239506-40-890.18 USD.pdf | 39267 | 5/1/2024 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-10-01__693937_Pages from IFTSBRW20221003_PHL-9582-4052_100323P868.pdf | 53174 | 10/4/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-11-01__705788_item-18_4491073007-18-1142.60 USD.pdf | 41706 | 11/2/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-12-01__733791_item-21_4491091047-21-1142.60 USD.pdf | 43236 | 1/6/2023 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-01-01__768063_item-20_4491117261-20-1142.60 USD.pdf | 42575 | 3/27/2023 13:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-02-01__768066_item-21_4491117262-21-1142.60 USD.pdf | 43148 | 3/27/2023 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-03-01__768067_item-22_4491117263-22-1142.60 USD.pdf | 44515 | 3/27/2023 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-04-01__773042_item-5_4491118642-5-1142.60 USD.pdf | 43353 | 4/3/2023 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-05-01__813497_item-43_4491145566-43-1142.60 USD.pdf | 44018 | 7/5/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-06-01__800200_item-9_3780056615-9-1142.60 USD.pdf | 39234 | 6/5/2023 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-07-01__807932_item-6_4491144057-6-1142.60 USD.pdf | 42859 | 6/26/2023 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-08-01__827784_item-10_4491155696-10-1142.60 USD.pdf | 48514 | 8/4/2023 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-09-01__841623_item-17_4491165190-17-1142.60 USD.pdf | 41793 | 9/6/2023 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-10-01__854762_item-16_4491174012-16-1142.60 USD.pdf | 41084 | 10/6/2023 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-11-01__957630_item-2_4491249264-2-1142.60 USD.pdf | 37592 | 5/30/2024 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-12-01__881469_item-16_4491192143-16-1142.60 USD.pdf | 44784 | 12/6/2023 9:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-01-01__894397_item-32_4491201634-32-1142.60 USD.pdf | 41639 | 1/5/2024 10:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-02-01__905295_item-31_4491211569-31-1142.60 USD.pdf | 43783 | 2/1/2024 10:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-03-01__919653_item-17_4491220355-17-1142.60 USD.pdf | 43441 | 3/4/2024 9:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-04-01__933094_item-1_4491229513-1-1142.60 USD.pdf | 44543 | 4/3/2024 9:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-05-01__945455_item-7_4491238342-7-1142.60 USD.pdf | 39256 | 5/1/2024 13:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79644 | 2023-06-05__798557_3675332 15000.00.pdf | 391777 | 6/1/2023 10:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-01-01__733342_item-16_33559016-16-1797.53 USD.pdf | 90065 | 1/5/2023 12:51 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-02-01__743613_item-8_33586833-8-1797.53 USD.pdf | 94872 | 1/30/2023 14:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-03-01__756212_item-24_33614321-24-1797.53 USD.pdf | 92687 | 2/27/2023 10:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-04-01__771263_item-20_33642073-20-1797.53 USD.pdf | 93609 | 3/31/2023 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-05-01__784562_item-41_33669063-41-1797.53 USD.pdf | 75056 | 5/1/2023 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-06-01__796631_item-25_33694958-25-1797.53 USD.pdf | 94106 | 5/30/2023 16:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-07-01__810996_item-31_33722199-31-1797.53 USD.pdf | 97458 | 6/29/2023 11:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-08-01__823853_item-35_33751221-35-1797.53 USD.pdf | 95157 | 7/31/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-09-01__839099_item-22_33778912-22-1797.53 USD.pdf | 92033 | 8/31/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-10-01__852294_item-24_33804245-24-1797.53 USD.pdf | 92100 | 10/2/2023 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-11-01__863910_item-6_33830536-6-1797.53 USD.pdf | 90150 | 10/30/2023 15:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-12-01__880125_item-14_33859103-14-1797.53 USD.pdf | 95532 | 12/4/2023 9:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-01-01__891344_item-39_33896809-39-1797.53 USD.pdf | 96317 | 1/2/2024 12:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-02-01__904279_item-6_33923768-6-1797.53 USD.pdf | 92403 | 1/30/2024 14:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-03-01__916029_item-9_33949735-9-1797.53 USD.pdf | 56628 | 2/26/2024 10:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-04-01__929680_item-24_33978993-24-1797.53 USD.pdf | 56143 | 3/28/2024 12:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-05-01__942012_item-21_34003323-21-1797.53 USD.pdf | 57692 | 4/26/2024 15:07 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79796 | 2024-05-06__947818_5293276 67554.03.pdf | 367612 | 5/7/2024 11:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79802 | 2023-03-09__761053_item-15_4491112619-15-10000.00 USD.pdf | 37721 | 3/8/2023 9:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2022-08-01__667160_5115432-15-2500.00 USD.pdf | 60239 | 8/4/2022 9:12 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2023-02-01__743866_item-1_5168637-1-2500.00 USD.pdf | 79110 | 1/31/2023 9:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2023-08-01__824065_item-20_5217961-20-2500.00 USD.pdf | 74847 | 7/31/2023 13:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-04-01__934468_item-13_4200436380-13-1803.54 USD.pdf | 52389 | 4/8/2024 8:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78744 | 2024-05-01__946751_item-15_4200438896-15-1803.54 USD.pdf | 64678 | 5/6/2024 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-02-28__917047_item-7_4491218961-7-601.80 USD.pdf | 82963 | 2/27/2024 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-03-28__928845_item-8_4491227945-8-601.80 USD.pdf | 80893 | 3/27/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-04-28__943498_item-1_4491236852-1-601.80 USD.pdf | 81151 | 4/29/2024 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78752 | 2024-05-28__955189_item-9_4491245734-9-601.80 USD.pdf | 86687 | 5/28/2024 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-05-01__625311_41362211-17-3105.38 USD.pdf | 69705 | 5/2/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-06-01__637728_41428644-3-3198.54 USD.pdf | 69572 | 6/1/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-07-01__652113_41474832-29-3198.54 USD.pdf | 69212 | 6/30/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-08-01__664295_41526901-8-3198.54 USD.pdf | 72794 | 8/1/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-09-01__678229_41585420-11-3198.54 USD.pdf | 74214 | 8/31/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-10-01__693366_item-3_41638717-3-3198.54 USD.pdf | 75261 | 10/4/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-11-01__704781_item-10_41690978-10-3198.54 USD.pdf | 71420 | 11/1/2022 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2022-12-01__719173_item-35_41757090-35-3198.54 USD.pdf | 78871 | 12/5/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-01-01__730980_item-6_41812266-6-3198.54 USD.pdf | 72620 | 1/3/2023 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-02-01__746429_item-20_41854572-20-3198.54 USD.pdf | 69538 | 2/3/2023 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-03-01__759939_item-35_41907664-35-3198.54 USD.pdf | 69750 | 3/6/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-04-01__773674_item-12_41966728-12-3198.54 USD.pdf | 71501 | 4/5/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-05-01__784786_item-1_42018451-1-3198.54 USD.pdf | 67179 | 5/2/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-06-01__799414_item-19_42086546-19-3294.50 USD.pdf | 70850 | 6/2/2023 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-07-01__814325_item-42_42129786-42-3294.50 USD.pdf | 69026 | 7/5/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-08-01__825346_item-23_42180160-23-3294.50 USD.pdf | 66553 | 7/31/2023 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-09-01__839772_item-8_42235620-8-3294.50 USD.pdf | 76403 | 9/1/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-10-01__852632_item-27_42286370-27-3294.50 USD.pdf | 72058 | 10/2/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-11-01__866089_item-39_42340522-39-3294.50 USD.pdf | 73114 | 11/1/2023 12:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2023-12-01__879452_item-35_42405503-35-3294.50 USD.pdf | 68279 | 12/4/2023 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-01-01__890974_item-22_42443807-22-3294.50 USD.pdf | 71416 | 1/2/2024 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-02-01__905932_item-36_42501164-36-3294.50 USD.pdf | 81066 | 2/1/2024 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-03-01__918823_item-26_42553767-26-3294.50 USD.pdf | 70700 | 3/4/2024 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-04-01__931079_item-11_42616474-11-3294.50 USD.pdf | 76510 | 4/1/2024 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78768 | 2024-05-01__945231_item-38_42661918-38-3294.50 USD.pdf | 66403 | 5/1/2024 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78813 | 2022-12-28__728380_item-24_4491089252-24-40000.00 USD.pdf | 93963 | 12/28/2022 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-01-17__735359_11107_4300391258 2112.60.pdf | 97161 | 1/11/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-02-17__748891_item-6_4300393181-6-2112.60 USD.pdf | 75795 | 2/10/2023 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-03-17__761962_item-12_4300395114-12-2112.60 USD.pdf | 87056 | 3/10/2023 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-04-17__774909_item-20_4300397072-20-2112.60 USD.pdf | 92497 | 4/7/2023 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-05-17__794199_item-12_4300399106-12-2112.60 USD.pdf | 87455 | 5/24/2023 8:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-06-17__802712_item-7_4300401035-7-2112.60 USD.pdf | 87016 | 6/12/2023 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-07-17__815529_item-27_4300402957-27-2112.60 USD.pdf | 82392 | 7/10/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-08-17__831692_item-32_4300404894-32-2112.60 USD.pdf | 91065 | 8/14/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-09-17__843208_item-38_4300406779-38-2112.60 USD.pdf | 84199 | 9/11/2023 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-10-17__856765_item-37_4300408710-37-2112.60 USD.pdf | 71672 | 10/11/2023 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-11-17__871519_item-39_4300410604-39-2175.98 USD.pdf | 89294 | 11/14/2023 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2023-12-17__885923_item-15_4300412453-15-2175.98 USD.pdf | 82241 | 12/18/2023 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-01-17__897031_item-1_4300414341-1-2175.98 USD.pdf | 73009 | 1/12/2024 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-02-17__911074_item-17_4300416186-17-2175.98 USD.pdf | 71708 | 2/13/2024 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-03-17__922206_item-44_4300418022-44-2175.98 USD.pdf | 74540 | 3/11/2024 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-04-17__937076_item-5_4300419984-5-2175.98 USD.pdf | 75109 | 4/15/2024 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78815 | 2024-05-17__950725_item-16_4300421904-16-2175.98 USD.pdf | 68865 | 5/14/2024 10:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 - 2024-05-31\78827 | 2022-04-23__617725_3264412-19-939.66 USD.pdf | 36032 | 4/18/2022 11:17 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-05-23__631470_3296602-19-939.66 USD.pdf | 41515 | 5/17/2022 10:52 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-06-23__645991_3328808-6-939.66 USD.pdf | 43156 | 6/17/2022 14:26 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-07-23__658985_3360937-13-939.66 USD.pdf | 42821 | 7/18/2022 9:09 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-08-23__671920_3392687-32-939.66 USD.pdf | 33832 | 8/16/2022 13:51 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-09-23__686096_item-31_3424226-31-939.66 USD.pdf | 32588 | 9/19/2022 10:38 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-10-23__698860_item-28_3455304-28-939.66 USD.pdf | 39616 | 10/17/2022 10:26 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-11-23__712741_item-6_3487002-6-939.66 USD.pdf | 37784 | 11/18/2022 9:57 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2022-12-23__725852_item-10_3518362-10-939.66 USD.pdf | 34656 | 12/19/2022 10:14 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-01-23__738448_item-35_3549936-35-939.66 USD.pdf | 34662 | 1/17/2023 18:04 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-02-23__751638_item-23_3581127-23-939.66 USD.pdf | 34368 | 2/16/2023 8:16 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-03-23__765298_item-5_3611930-5-939.66 USD.pdf | 44836 | 3/17/2023 13:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-04-23__778494_item-21_3641850-21-939.66 USD.pdf | 36517 | 4/17/2023 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-05-23__791407_item-30_3670807-30-939.66 USD.pdf | 41782 | 5/16/2023 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-06-23__806908_item-12_3693782-12-939.66 USD.pdf | 34990 | 6/21/2023 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-07-23__818573_item-39_3716281-39-939.66 USD.pdf | 42012 | 7/17/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-08-23__833235_item-32_3737667-32-939.66 USD.pdf | 38284 | 8/18/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-09-23__845711_item-31_3754586-31-939.66 USD.pdf | 38043 | 9/18/2023 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-10-23__858412_item-35_3770732-35-939.66 USD.pdf | 33253 | 10/16/2023 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-11-23__873125_item-13_3784358-13-939.66 USD.pdf | 36135 | 11/17/2023 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2023-12-23__886316_item-29_3798159-29-939.66 USD.pdf | 39658 | 12/18/2023 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-01-23__900199_item-7_3812359-7-939.66 USD.pdf | 43891 | 1/19/2024 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-02-23__913373_item-5_3825953-5-939.66 USD.pdf | 34900 | 2/20/2024 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-03-23__925367_item-35_3833211-35-939.66 USD.pdf | 35519 | 3/18/2024 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-04-23__938445_item-34_3840739-34-939.66 USD.pdf | 36201 | 4/16/2024 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78827 | 2024-05-23__952922_item-14_3848144-14-939.66 USD.pdf | 34187 | 5/20/2024 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78831 | 2024-04-02__934247_item-17_42622595-17-7500.00 USD.pdf | 64918 | 4/5/2024 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-06-15__643719_33370039-30-1764.77 USD.pdf | 96294 | 6/13/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-07-15__657064_33397217-11-1764.77 USD.pdf | 98999 | 7/12/2022 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-08-15__670578_33424960-40-1764.77 USD.pdf | 100902 | 8/12/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-09-15__683614_item-35_33450330-35-1764.77 USD.pdf | 95108 | 9/12/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-10-15__696781_item-11_33476775-11-1764.77 USD.pdf | 95867 | 10/12/2022 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-11-15__710717_item-10_33503712-10-1764.77 USD.pdf | 98902 | 11/15/2022 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2022-12-15__723342_item-44_33533858-44-1764.77 USD.pdf | 94678 | 12/13/2022 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-01-15__738434_item-17_33571928-17-1764.77 USD.pdf | 102431 | 1/17/2023 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-02-15__749362_item-15_33600103-15-1764.77 USD.pdf | 92613 | 2/13/2023 8:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-03-15__763163_item-42_33626676-42-1764.77 USD.pdf | 91881 | 3/13/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-04-15__777346_item-19_33654788-19-1764.77 USD.pdf | 92292 | 4/14/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-05-15__790321_item-20_33681348-20-1764.77 USD.pdf | 96173 | 5/15/2023 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-06-15__803461_item-31_33706356-31-1764.77 USD.pdf | 99406 | 6/12/2023 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-07-15__817856_item-44_33734972-44-1764.77 USD.pdf | 93783 | 7/13/2023 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-08-15__830740_item-19_33764155-19-1764.77 USD.pdf | 98635 | 8/14/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-09-15__847587_item-7_33789650-7-1764.77 USD.pdf | 69914 | 9/22/2023 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-10-15__857682_item-23_33816331-23-1764.77 USD.pdf | 103893 | 10/13/2023 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-11-15__871086_item-6_33842825-6-1764.77 USD.pdf | 103297 | 11/14/2023 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2023-12-15__883875_item-33_33873000-33-1764.77 USD.pdf | 110982 | 12/12/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-01-15__897773_item-36_33909224-36-1764.77 USD.pdf | 107236 | 1/16/2024 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-02-15__910470_item-41_33936420-41-1764.77 USD.pdf | 99811 | 2/12/2024 9:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-03-15__922695_item-2_33962392-2-1764.77 USD.pdf | 58529 | 3/11/2024 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-04-15__936967_item-2_33990009-2-1764.77 USD.pdf | 52465 | 4/15/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78833 | 2024-05-15__950658_item-38_34015147-38-1764.77 USD.pdf | 62611 | 5/14/2024 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78843 | 2023-01-04__731680_item-20_3522611-20-15000.00 USD.pdf | 34227 | 1/3/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78856 | 2022-12-01__718714_item-15_2392369-15-12500.00 USD.pdf | 37954 | 12/2/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78856 | 2023-12-01__880613_item-20_2410198-20-12500.00 USD.pdf | 31350 | 12/4/2023 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78865 | 2022-12-20__726212_item-71_2265_31_30.pdf | 78807 | 12/19/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78865 | 2023-12-20__885381_item-140_2265_34_17.pdf | 78490 | 12/18/2023 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2023-11-17__871704_item-11_2265_26_11.pdf | 75519 | 11/15/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2023-12-17__885731_item-64_2265_31_3.pdf | 76883 | 12/18/2023 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-01-17__899845_item-33_2265_39_33.pdf | 73996 | 1/18/2024 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-02-17__912156_item-37_2265_27_18.pdf | 73009 | 2/16/2024 9:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-03-17__925726_item-9_2265_34_9.pdf | 73532 | 3/19/2024 8:37 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-04-17__939434_item-10_2265_41_9.pdf | 74984 | 4/18/2024 8:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78880 | 2024-05-17__951341_item-19_2265_28_19.pdf | 75047 | 5/15/2024 8:22 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78884 | 2024-01-14__899354_item-6_42475225-6-10000.00 USD.pdf | 76615 | 1/17/2024 14:43 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2022-10-01__688825_item-23_4025190-23-2510.00 USD.pdf | 40820 | 9/26/2022 10:53 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2023-04-01__769851_item-3_4074122-3-2510.00 USD.pdf | 44838 | 3/28/2023 18:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2023-10-01__847845_item-7_4123917-7-2510.00 USD.pdf | 41015 | 9/25/2023 10:47 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78903 | 2024-04-01__931277_item-37_4174768-37-2510.00 USD.pdf | 38181 | 4/1/2024 11:17 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2022-12-13__724051_item-18_999441-18-10000.00 USD.pdf | 78814 | 12/14/2022 15:49 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2023-12-13__882770_item-21_1000018945-21-1277.90 USD.pdf | 52691 | 12/11/2023 13:13 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-01-13__895501_item-13_1000022865-13-1277.90 USD.pdf | 52212 | 1/9/2024 8:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-02-13__909644_item-14_1000026360-14-1277.90 USD.pdf | 56616 | 2/12/2024 13:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-03-13__922869_item-20_1000029652-20-1277.90 USD.pdf | 58363 | 3/11/2024 8:48 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-04-13__935524_item-33_1000033069-33-1277.90 USD.pdf | 47699 | 4/9/2024 18:18 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78905 | 2024-05-13__949860_item-31_1000036621-31-1277.90 USD.pdf | 54448 | 5/13/2024 14:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2022-12-13__723410_item-25_30686577-25-10000.00 USD.pdf | 99164 | 12/12/2022 16:14 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2023-12-13__882758_item-4_30764065-4-1270.00 USD.pdf | 93566 | 12/11/2023 12:59 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-01-13__897994_item-36_30772748-36-1270.00 USD.pdf | 98304 | 1/16/2024 14:37 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-02-13__909972_item-14_30779488-14-1270.00 USD.pdf | 105314 | 2/12/2024 12:13 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-03-13__921652_item-3_30785118-3-1270.00 USD.pdf | 55772 | 3/8/2024 13:41 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-04-13__935621_item-20_30791740-20-1270.00 USD.pdf | 61870 | 4/10/2024 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78906 | 2024-05-13__950579_item-26_30798404-26-1270.00 USD.pdf | 68503 | 5/14/2024 9:33 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-04-15__618967_1000205459-6-760.91 USD.pdf | 70260 | 4/19/2022 19:40 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-05-15__628961_1000211286-44-760.91 USD.pdf | 63307 | 5/10/2022 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-06-15__643482_1000217115-10-760.91 USD.pdf | 64142 | 6/13/2022 14:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-07-15__655723_1000222782-42-760.91 USD.pdf | 64971 | 7/11/2022 11:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-08-15__670955_1000228591-5-760.91 USD.pdf | 67803 | 8/15/2022 12:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-09-15__682878_item-15_1000234325-15-760.91 USD.pdf | 47074 | 9/12/2022 9:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-10-15__696323_item-36_1000239963-36-760.91 USD.pdf | 64866 | 10/11/2022 12:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-11-15__710624_item-16_1000245789-16-760.91 USD.pdf | 66228 | 11/14/2022 17:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2022-12-15__722150_item-22_1000251233-22-760.91 USD.pdf | 67713 | 12/12/2022 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-01-15__734686_item-25_1000256887-25-760.91 USD.pdf | 57935 | 1/9/2023 12:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-02-15__749333_item-16_1000262540-16-760.91 USD.pdf | 64174 | 2/13/2023 10:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-03-15__762675_item-13_1000268083-13-760.91 USD.pdf | 67845 | 3/13/2023 10:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-04-15__776357_item-25_1000273556-25-760.91 USD.pdf | 58143 | 4/11/2023 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-05-15__790453_item-3_1000279078-3-760.91 USD.pdf | 66569 | 5/15/2023 13:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-06-15__802880_item-13_1000284539-13-760.91 USD.pdf | 74487 | 6/12/2023 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-07-15__816487_item-10_1000290023-10-760.91 USD.pdf | 59124 | 7/11/2023 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-08-15__830555_item-24_1000295642-24-760.91 USD.pdf | 75169 | 8/14/2023 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-09-15__842675_item-17_1000300960-17-760.91 USD.pdf | 68591 | 9/11/2023 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-10-15__858425_item-40_1000306383-40-760.91 USD.pdf | 58782 | 10/16/2023 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-11-15__869742_item-22_1000311885-22-760.91 USD.pdf | 54093 | 11/13/2023 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2023-12-15__883056_item-40_1000317247-40-760.91 USD.pdf | 37662 | 12/11/2023 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-01-15__897722_item-12_1000322654-12-760.91 USD.pdf | 55876 | 1/16/2024 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-02-15__909314_item-21_1000327941-21-760.91 USD.pdf | 55893 | 2/12/2024 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-03-15__922709_item-19_1000333243-19-760.91 USD.pdf | 51132 | 3/11/2024 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-04-15__937355_item-39_1000338502-39-760.91 USD.pdf | 49958 | 4/15/2024 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78911 | 2024-05-15__950591_item-19_1000343761-19-760.91 USD.pdf | 48029 | 5/13/2024 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2022-07-01__653799_4491037892-2-5000.00 USD.pdf | 32143 | 7/5/2022 14:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2023-01-01__733733_item-19_4491092861-19-5000.00 USD.pdf | 40913 | 1/6/2023 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2023-07-01__835673_item-10_4491164054-10-5000.00 USD.pdf | 55835 | 8/28/2023 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78918 | 2024-01-01__894539_item-34_4491203398-34-5000.00 USD.pdf | 40042 | 1/5/2024 12:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-05-07__628541_684292-33-1875.54 USD.pdf | 40582 | 5/10/2022 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-06-07__642760_689048-34-1875.54 USD.pdf | 45339 | 6/10/2022 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-07-07__657171_693265-34-1875.54 USD.pdf | 39837 | 7/13/2022 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-08-07__669208_697939-7-1875.54 USD.pdf | 43479 | 8/9/2022 14:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-09-07__683830_item-37_702466-37-1875.54 USD.pdf | 44788 | 9/13/2022 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-10-07__696214_item-13_706520-13-1875.54 USD.pdf | 39401 | 10/11/2022 14:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-11-07__708900_item-6_711740-6-1875.54 USD.pdf | 42775 | 11/8/2022 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2022-12-07__721817_item-1_716636-1-1875.54 USD.pdf | 39113 | 12/9/2022 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-01-07__736474_item-40_721015-40-1875.54 USD.pdf | 39771 | 1/11/2023 20:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-02-07__747534_item-41_726397-41-1875.54 USD.pdf | 40897 | 2/7/2023 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-03-07__760773_item-30_730978-30-1875.54 USD.pdf | 41751 | 3/7/2023 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-04-07__775175_item-32_735555-32-1875.54 USD.pdf | 45267 | 4/10/2023 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-05-07__788078_item-6_740221-6-1875.54 USD.pdf | 40137 | 5/8/2023 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-06-07__802276_item-38_744612-38-1875.54 USD.pdf | 42811 | 6/9/2023 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-07-07__814763_item-2_748739-2-1875.54 USD.pdf | 38464 | 7/10/2023 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-08-07__828874_item-21_753347-21-1875.54 USD.pdf | 41597 | 8/7/2023 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-09-07__842954_item-10_758062-10-1875.54 USD.pdf | 42618 | 9/11/2023 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-10-07__855611_item-19_762427-19-1875.54 USD.pdf | 44048 | 10/10/2023 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-11-07__868268_item-6_768254-6-1875.54 USD.pdf | 45472 | 11/7/2023 10:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2023-12-07__883004_item-33_772422-33-1875.54 USD.pdf | 41049 | 12/11/2023 9:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-01-07__895053_item-35_777392-35-1875.54 USD.pdf | 39755 | 1/8/2024 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-02-07__909461_item-18_782529-18-1875.54 USD.pdf | 44844 | 2/12/2024 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-03-07__923977_Check 786822 and Advice Letter 1875.54.pdf | 652760 | 3/14/2024 7:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-04-07__934627_item-10_791806-10-1875.54 USD.pdf | 43637 | 4/8/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78927 | 2024-05-07__949154_item-43_797328-43-1875.54 USD.pdf | 47360 | 5/10/2024 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78930 | 2024-02-09__909809_item-7_4491214611-7-5000.00 USD.pdf | 88330 | 2/12/2024 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-01-01__734142_732210_item-35_33558170-35-2075.00 USD.pdf | 98737 | 1/4/2023 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-02-01__743630_item-18_33586116-18-2075.00 USD.pdf | 92961 | 1/30/2023 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-03-01__756225_item-32_33613538-32-2075.00 USD.pdf | 92320 | 2/27/2023 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-04-01__770913_item-2_33641373-2-2075.00 USD.pdf | 93273 | 3/31/2023 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-05-01__784931_item-9_33668288-9-2075.00 USD.pdf | 76379 | 5/2/2023 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-06-01__797245_item-14_33694261-14-2075.00 USD.pdf | 96598 | 5/31/2023 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-07-01__810980_item-21_33721419-21-2075.00 USD.pdf | 95715 | 6/29/2023 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-08-01__825432_item-29_33750407-29-2075.00 USD.pdf | 96172 | 8/1/2023 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-09-01__839040_item-13_33778196-13-2075.00 USD.pdf | 96178 | 8/31/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-10-01__852261_item-13_33803516-13-2075.00 USD.pdf | 93991 | 10/2/2023 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-11-01__863818_item-40_33829745-40-2075.00 USD.pdf | 91943 | 10/30/2023 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2023-12-01__880671_item-13_33858408-13-2075.00 USD.pdf | 95327 | 12/4/2023 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-01-01__893091_item-12_33896035-12-2075.00 USD.pdf | 93099 | 1/3/2024 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-02-01__904308_item-17_33923189-17-2075.00 USD.pdf | 91231 | 1/30/2024 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-03-01__916134_915226_item-18_33949157-18-2075.00 USD.pdf | 57681 | 2/26/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-04-01__929377_item-26_33978304-26-2075.00 USD.pdf | 55574 | 3/28/2024 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78937 | 2024-05-01__943320_item-15_34002652-15-2075.00 USD.pdf | 55456 | 4/29/2024 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-04-22__619789_1000206225-5-925.00 USD.pdf | 60059 | 4/21/2022 9:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-05-22__632730_1000212037-17-925.00 USD.pdf | 68894 | 5/19/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-06-22__646707_1000217837-33-925.00 USD.pdf | 74876 | 6/21/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-07-22__658388_1000223582-28-925.00 USD.pdf | 68290 | 7/18/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-08-22__673632_1000229332-28-925.00 USD.pdf | 85251 | 8/22/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-09-22__685856_item-14_1000234912-14-925.00 USD.pdf | 70350 | 9/19/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-10-22__700321_item-30_1000240700-30-925.00 USD.pdf | 66029 | 10/21/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-11-22__712995_item-29_1000246484-29-925.00 USD.pdf | 79788 | 11/21/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2022-12-22__724130_item-39_1000252091-39-925.00 USD.pdf | 72628 | 12/14/2022 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-01-22__740447_item-12_1000257621-12-925.00 USD.pdf | 75325 | 1/23/2023 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-02-22__752636_item-45_1000263232-45-925.00 USD.pdf | 85948 | 2/21/2023 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-03-22__765780_item-36_1000268749-36-925.00 USD.pdf | 78678 | 3/20/2023 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-04-22__779793_item-22_1000274289-22-925.00 USD.pdf | 60954 | 4/20/2023 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-05-22__792873_item-4_1000279795-4-925.00 USD.pdf | 64601 | 5/19/2023 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-06-22__806186_item-5_1000285187-5-925.00 USD.pdf | 72174 | 6/20/2023 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-07-22__819349_item-12_1000290736-12-925.00 USD.pdf | 62393 | 7/18/2023 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-08-22__833466_item-4_1000296301-4-925.00 USD.pdf | 64322 | 8/21/2023 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-09-22__845215_item-6_1000301640-6-925.00 USD.pdf | 79076 | 9/18/2023 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-10-22__860208_item-29_1000307075-29-925.00 USD.pdf | 51400 | 10/20/2023 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-11-22__873292_item-4_1000312545-4-925.00 USD.pdf | 50364 | 11/20/2023 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2023-12-22__883488_item-19_1000318000-19-925.00 USD.pdf | 55708 | 12/12/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-01-22__900611_item-3_1000323340-3-925.00 USD.pdf | 50198 | 1/22/2024 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-02-22__912551_item-33_1000328571-33-925.00 USD.pdf | 51303 | 2/20/2024 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-03-22__927196_item-17_1000333926-17-925.00 USD.pdf | 54820 | 3/25/2024 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-04-22__939642_item-20_1000339198-20-925.00 USD.pdf | 47626 | 4/19/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78939 | 2024-05-22__953383_item-14_1000344398-14-925.00 USD.pdf | 50922 | 5/21/2024 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2022-06-01__636402_5097518-14-5000.00 USD.pdf | 89256 | 5/27/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2022-07-01__650376_5107512-15-2817.92 USD.pdf | 57480 | 6/28/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2023-01-01__730099_item-45_5159635-45-2817.92 USD.pdf | 81219 | 1/3/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2023-07-01__808080_item-10_5210158-10-2817.92 USD.pdf | 81172 | 6/26/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78948 | 2024-01-01__891186_item-1_5258806-1-2817.92 USD.pdf | 79478 | 1/2/2024 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-05-15__631558_33343909-39-13537.27 USD.pdf | 101890 | 5/13/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-06-15__643669_33369384-24-13537.27 USD.pdf | 100206 | 6/13/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-07-15__656968_33396995-2-13537.27 USD.pdf | 104938 | 7/12/2022 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-08-15__670565_33424690-31-13537.27 USD.pdf | 104586 | 8/12/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-09-15__683238_item-43_33450125-43-13537.27 USD.pdf | 98932 | 9/12/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-10-15__696865_item-18_33476570-18-13537.27 USD.pdf | 100275 | 10/12/2022 8:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-11-15__711182_item-13_33503454-13-13537.27 USD.pdf | 99189 | 11/15/2022 12:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2022-12-15__723299_item-36_33533656-36-13537.27 USD.pdf | 99534 | 12/13/2022 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-01-15__738424_item-16_33571699-16-13537.27 USD.pdf | 105031 | 1/17/2023 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-02-15__749490_item-25_33599842-25-13537.27 USD.pdf | 96516 | 2/13/2023 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-03-15__762764_item-10_33626444-10-13537.27 USD.pdf | 94996 | 3/13/2023 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-04-15__777324_item-41_33654597-41-13537.27 USD.pdf | 94727 | 4/14/2023 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-05-15__789985_item-35_33681094-35-13943.39 USD.pdf | 100764 | 5/12/2023 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-06-15__803432_item-23_33706164-23-13943.39 USD.pdf | 103196 | 6/12/2023 10:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-07-15__817746_item-8_33734767-8-13943.39 USD.pdf | 95603 | 7/13/2023 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-08-15__831411_item-39_33763924-39-13943.39 USD.pdf | 103033 | 8/14/2023 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-09-15__847469_item-33_33789473-33-13943.39 USD.pdf | 61421 | 9/22/2023 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-10-15__857711_item-29_33816161-29-13943.39 USD.pdf | 109877 | 10/13/2023 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-11-15__871676_13943.39.pdf | 113490 | 11/15/2023 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2023-12-15__883843_item-24_33872831-24-13943.39 USD.pdf | 116310 | 12/12/2023 13:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-01-15__897462_item-18_33908967-18-13943.39 USD.pdf | 97429 | 1/16/2024 10:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-02-15__910715_item-14_33936235-14-13943.39 USD.pdf | 103714 | 2/13/2024 9:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-03-15__923127_item-25_33962233-25-13943.39 USD.pdf | 62067 | 3/11/2024 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-04-15__937228_item-1_33989795-1-13943.39 USD.pdf | 72875 | 4/15/2024 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78954 | 2024-05-15__949668_item-37_34014947-37-14361.69 USD.pdf | 65270 | 5/13/2024 9:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-01-01__892322_item-45_435846-45-795.00 USD.pdf | 49082 | 1/3/2024 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-02-01__904559_item-41_439392-41-795.00 USD.pdf | 45242 | 1/31/2024 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-03-01__918388_item-18_442909-18-795.00 USD.pdf | 42245 | 3/4/2024 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-04-01__932100_item-5_446348-5-795.00 USD.pdf | 44607 | 4/2/2024 15:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78965 | 2024-05-01__946121_item-3_449889-3-795.00 USD.pdf | 50386 | 5/2/2024 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-07-08__684365_item-42_5129899-42-550.00 USD.pdf | 83093 | 9/13/2022 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-08-08__695763_item-12_5138405-12-550.00 USD.pdf | 87180 | 10/11/2022 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-09-08__701132_item-30_5559170-30-1100.00 USD.pdf | 54439 | 10/24/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-10-08__701133_item-30_5559170-30-1100.00 USD.pdf | 54439 | 10/24/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-11-08__708811_item-33_5146880-33-550.00 USD.pdf | 85605 | 11/8/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2022-12-08__721853_item-18_5155383-18-550.00 USD.pdf | 89771 | 12/9/2022 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-01-08__734353_item-16_5164428-16-550.00 USD.pdf | 77808 | 1/9/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-02-08__749180_item-16_5172808-16-550.00 USD.pdf | 76338 | 2/13/2023 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-03-08__762482_item-20_5181146-20-550.00 USD.pdf | 75050 | 3/13/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-04-08__775703_item-44_5189730-44-550.00 USD.pdf | 78158 | 4/10/2023 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-05-08__787891_item-20_5197800-20-550.00 USD.pdf | 79175 | 5/8/2023 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-06-08__800887_item-14_5206208-14-550.00 USD.pdf | 78490 | 6/6/2023 9:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-07-08__815644_item-14_5214807-14-550.00 USD.pdf | 71539 | 7/10/2023 15:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-08-08__828160_item-9_5223127-9-550.00 USD.pdf | 72895 | 8/7/2023 9:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-08-08__828845_item-44_5223060-44-23000.00 USD.pdf | 71240 | 8/7/2023 9:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-09-08__842699_item-38_5231378-38-550.00 USD.pdf | 80070 | 9/11/2023 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-10-08__854846_item-8_5239452-8-550.00 USD.pdf | 82753 | 10/6/2023 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-11-08__868678_item-41_5247704-41-550.00 USD.pdf | 78251 | 11/8/2023 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2023-12-08__882943_item-20_5255472-20-550.00 USD.pdf | 77614 | 12/11/2023 14:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-01-08__895406_item-19_5263884-19-550.00 USD.pdf | 76832 | 1/9/2024 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-02-08__908861_item-12_5271709-12-550.00 USD.pdf | 73178 | 2/8/2024 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-03-08__922262_item-26_5279527-26-550.00 USD.pdf | 74615 | 3/11/2024 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-04-08__935382_item-30_5287400-30-550.00 USD.pdf | 91392 | 4/9/2024 14:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78969 | 2024-05-08__948138_item-2_5295327-2-550.00 USD.pdf | 78763 | 5/8/2024 8:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-05-04__626483_4491020091-30-275.00 USD.pdf | 96967 | 5/4/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-06-04__640943_4491029228-6-275.00 USD.pdf | 92828 | 6/6/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-07-04__653871_4491039011-31-275.00 USD.pdf | 34781 | 7/5/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-08-04__666553_4491048614-2-275.00 USD.pdf | 43610 | 8/3/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-09-04__681312_item-35_4491057629-35-275.00 USD.pdf | 33513 | 9/6/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-10-04__694339_item-21_4491066498-21-275.00 USD.pdf | 48488 | 10/5/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-11-04__708245_item-43_4491075260-43-275.00 USD.pdf | 37416 | 11/7/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2022-12-04__720385_item-37_4491084160-37-275.00 USD.pdf | 38830 | 12/6/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-01-04__731713_item-7_4491093899-7-275.00 USD.pdf | 40337 | 1/4/2023 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-02-04__747157_item-20_4491103028-20-275.00 USD.pdf | 40353 | 2/6/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-03-04__759948_item-1_4491111800-1-275.00 USD.pdf | 42780 | 3/6/2023 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-04-04__773491_item-2_4491120835-2-275.00 USD.pdf | 57383 | 4/4/2023 17:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-05-04__785994_item-1_4491129616-1-275.00 USD.pdf | 35918 | 5/3/2023 10:11 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-06-04__801040_item-11_4491138745-11-275.00 USD.pdf | 98658 | 6/6/2023 8:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-07-04__813971_item-21_4491148531-21-275.00 USD.pdf | 41561 | 7/5/2023 15:19 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-08-04__828642_item-10_4491158240-10-275.00 USD.pdf | 45891 | 8/7/2023 15:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-09-04__840621_item-6_4491167323-6-275.00 USD.pdf | 35926 | 9/5/2023 10:00 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-10-04__853545_item-11_4491176182-11-275.00 USD.pdf | 39988 | 10/3/2023 15:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-11-04__868394_item-45_4491185295-45-275.00 USD.pdf | 41237 | 11/7/2023 11:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2023-12-04__879857_item-23_4491194434-23-275.00 USD.pdf | 36502 | 12/4/2023 9:21 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-01-04__894189_item-10_4491204528-10-275.00 USD.pdf | 41154 | 1/4/2024 16:16 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-02-04__907665_item-21_4491213767-21-275.00 USD.pdf | 44598 | 2/5/2024 10:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-03-04__920846_item-11_4491222642-11-275.00 USD.pdf | 37622 | 3/6/2024 8:46 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-04-04__938048_item-3_4491231675-3-275.00 USD.pdf | 37916 | 4/16/2024 9:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78976 | 2024-05-04__947795_item-2_4491240541-2-275.00 USD.pdf | 49717 | 5/7/2024 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-05-04__626479_4491020090-29-184.00 USD.pdf | 41400 | 5/4/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-06-04__640941_4491029227-5-184.00 USD.pdf | 36720 | 6/6/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-07-04__653870_4491039010-32-184.00 USD.pdf | 91838 | 7/5/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-08-04__666551_4491048613-1-184.00 USD.pdf | 43878 | 8/3/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-09-04__681308_item-34_4491057628-34-184.00 USD.pdf | 130728 | 9/6/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-10-04__694337_item-20_4491066497-20-184.00 USD.pdf | 47546 | 10/5/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-11-04__708244_item-42_4491075259-42-184.00 USD.pdf | 56112 | 11/7/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2022-12-04__720388_item-36_4491084159-36-184.00 USD.pdf | 46050 | 12/6/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-01-04__731712_item-6_4491093898-6-184.00 USD.pdf | 53544 | 1/4/2023 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-02-04__747153_item-19_4491103027-19-184.00 USD.pdf | 59913 | 2/6/2023 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-03-04__759877_item-45_4491111799-45-184.00 USD.pdf | 59034 | 3/6/2023 9:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-04-04__773492_item-3_4491120834-3-184.00 USD.pdf | 39798 | 4/4/2023 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-05-04__785997_item-3_4491129615-3-184.00 USD.pdf | 58120 | 5/3/2023 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-06-04__801036_item-10_4491138744-10-184.00 USD.pdf | 40933 | 6/6/2023 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-07-04__813966_item-20_4491148530-20-184.00 USD.pdf | 40868 | 7/5/2023 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-08-04__828641_item-9_4491158239-9-184.00 USD.pdf | 59644 | 8/7/2023 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-09-04__840612_item-5_4491167322-5-184.00 USD.pdf | 77793 | 9/5/2023 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-10-04__853536_item-10_4491176181-10-184.00 USD.pdf | 41136 | 10/3/2023 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-11-04__868390_item-44_4491185294-44-184.00 USD.pdf | 40862 | 11/7/2023 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2023-12-04__879855_item-22_4491194433-22-184.00 USD.pdf | 36140 | 12/4/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-01-04__894188_item-9_4491204527-9-184.00 USD.pdf | 40575 | 1/4/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-02-04__907664_item-20_4491213766-20-184.00 USD.pdf | 45176 | 2/5/2024 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-03-04__920843_item-10_4491222641-10-184.00 USD.pdf | 92645 | 3/6/2024 8:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-04-04__938047_item-2_4491231674-2-184.00 USD.pdf | 37743 | 4/16/2024 9:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78977 | 2024-05-04__947796_item-1_4491240540-1-184.00 USD.pdf | 77309 | 5/7/2024 10:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78996 | 2022-08-01__673930_33433846-20-2500.00 USD.pdf | 93964 | 8/22/2022 9:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78996 | 2023-08-01__824259_item-34_33751132-34-2500.00 USD.pdf | 99543 | 7/31/2023 10:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\78999 | 2024-01-06__889902_item-11_3808901-11-40000.00 USD.pdf | 54642 | 12/28/2023 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-04-01__610312_9441977-5-3490.37 USD.pdf | 32620 | 3/31/2022 21:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-05-01__625985_9466808-12-3490.37 USD.pdf | 31989 | 5/4/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-06-01__639279_9489652-37-3490.37 USD.pdf | 31754 | 6/2/2022 12:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-07-01__656672_33382844 3490.37.pdf | 312846 | 7/12/2022 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-08-01__677288_9560987-3-3490.37 USD.pdf | 34802 | 8/30/2022 8:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-09-01__684050_item-6_9570498-6-3490.37 USD.pdf | 37237 | 9/13/2022 11:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-10-01__692113_item-5_9587164-5-3490.37 USD.pdf | 30435 | 9/30/2022 14:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\79002 | 2022-11-01__704277_item-17_9609674-17-3490.37 USD.pdf | 37513 | 10/31/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2022-12-01__715980_item-1_9632280-1-3490.37 USD.pdf | 39271 | 11/29/2022 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-01-01__729680_item-7_9661060-7-3490.37 USD.pdf | 32444 | 12/30/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-02-01__743777_item-16_9686565-16-3490.37 USD.pdf | 30595 | 1/30/2023 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-03-01__756591_item-24_9710637-24-3490.37 USD.pdf | 34975 | 2/28/2023 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-04-01__771709_item-42_9737899-42-3490.37 USD.pdf | 35202 | 4/3/2023 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-05-01__783181_item-32_9761045-32-3490.37 USD.pdf | 36913 | 4/28/2023 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-06-01__795776_item-9_9785271-9-3490.37 USD.pdf | 37735 | 5/30/2023 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-07-01__811285_item-15_9811408-15-3490.37 USD.pdf | 30838 | 6/30/2023 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-08-01__823692_item-18_9833523-18-3490.37 USD.pdf | 38390 | 7/31/2023 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-09-01__839239_item-21_9858789-21-3490.37 USD.pdf | 38880 | 8/31/2023 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-10-01__851277_item-34_9882186-34-3490.37 USD.pdf | 40424 | 9/29/2023 13:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-11-01__869263_item-19_9906650-19-3490.37 USD.pdf | 36402 | 11/9/2023 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2023-12-01__878343_item-32_9931772-32-3490.37 USD.pdf | 37119 | 11/30/2023 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-01-01__889890_item-32_9957557-32-3490.37 USD.pdf | 38756 | 12/28/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-02-01__906108_item-21_9985785-21-3490.37 USD.pdf | 34605 | 2/2/2024 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-03-01__919534_item-24_10012436-24-3490.37 USD.pdf | 31057 | 3/4/2024 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-04-01__931000_item-39_10037314-39-3490.37 USD.pdf | 35995 | 4/1/2024 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79002 | 2024-05-01__942376_item-4_10062438-4-3490.37 USD.pdf | 31423 | 4/29/2024 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-01-18__738436_item-43_30696289-43-1617.87 USD.pdf | 89323 | 1/17/2023 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-02-18__750693_item-35_30702944-35-1617.87 USD.pdf | 93615 | 2/14/2023 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-03-18__764917_item-40_30708744-40-1617.87 USD.pdf | 91987 | 3/16/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-04-18__778545_item-18_30715476-18-1617.87 USD.pdf | 102706 | 4/17/2023 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-05-18__790065_item-6_30720666-6-1617.87 USD.pdf | 102005 | 5/15/2023 10:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-06-18__805443_item-2_30726939-2-1617.87 USD.pdf | 98926 | 6/16/2023 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-07-18__818834_item-14_30733922-14-1617.87 USD.pdf | 104296 | 7/17/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-08-18__832347_1617.87.pdf | 96786 | 8/16/2023 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-09-18__845142_item-2_30746748-2-1617.87 USD.pdf | 101867 | 9/18/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-10-18__858384_item-40_30751874-40-1617.87 USD.pdf | 99449 | 10/16/2023 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-11-18__872353_item-22_30758265-22-60000.00 USD.pdf | 57156 | 11/16/2023 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-11-18__872355_item-23_30758264-23-1666.41 USD.pdf | 96256 | 11/16/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2023-12-18__886670_item-44_30766908-44-1666.41 USD.pdf | 90395 | 12/19/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-01-18__899066_item-15_30773563-15-1666.41 USD.pdf | 103902 | 1/17/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-02-18__912335_item-12_30780497-12-1666.41 USD.pdf | 98835 | 2/20/2024 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-03-18__924153_item-3_30786926-3-1666.41 USD.pdf | 53735 | 3/14/2024 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-04-18__937519_item-11_30792524-11-1666.41 USD.pdf | 54505 | 4/15/2024 15:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79003 | 2024-05-18__950977_item-2_30799052-2-1666.41 USD.pdf | 56660 | 5/14/2024 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-07-16__659398_4491042023-36-750.00 USD.pdf | 90360 | 7/19/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-07-16__659399_4491042024-35-5000.00 USD.pdf | 37355 | 7/19/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2022-10-16__699228_item-8_4491069408-8-750.00 USD.pdf | 38314 | 10/17/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-01-16__738236_item-36_4491097189-36-750.00 USD.pdf | 37220 | 1/17/2023 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-04-16__777942_item-23_4491123827-23-750.00 USD.pdf | 43962 | 4/17/2023 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-07-16__818658_item-28_4491151729-28-750.00 USD.pdf | 38872 | 7/17/2023 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2023-10-16__859050_item-39_4491179269-39-750.00 USD.pdf | 40604 | 10/16/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2024-01-16__898631_item-45_4491207731-45-750.00 USD.pdf | 88493 | 1/16/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79056 | 2024-04-16__937916_item-6_4491234731-6-750.00 USD.pdf | 98429 | 4/15/2024 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79059 | 2022-07-01__652510_373469-42-6500.00 USD.pdf | 45370 | 7/1/2022 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79059 | 2023-01-01__730427_item-18_394002-18-6500.00 USD.pdf | 48426 | 1/3/2023 11:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-03-28__765609_item-5_23829873-5-2250.00 USD.pdf | 63601 | 3/20/2023 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-06-28__806907_item-16_23958472-16-2250.00 USD.pdf | 61927 | 6/21/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-09-28__847267_item-1_24087358-1-2250.00 USD.pdf | 59487 | 9/22/2023 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2023-12-28__887914_item-31_24219126-31-2250.00 USD.pdf | 61889 | 12/22/2023 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79069 | 2024-03-28__927428_item-12_24357032-12-2250.00 USD.pdf | 60198 | 3/25/2024 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-01-10__896894_item-14_4491205719-14-1741.14 USD.pdf | 83741 | 1/11/2024 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-02-10__910286_item-32_4491214879-32-1741.14 USD.pdf | 93358 | 2/12/2024 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-03-10__922868_item-19_4491223762-19-1741.14 USD.pdf | 94066 | 3/11/2024 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-04-10__935443_item-44_4491232807-44-1741.14 USD.pdf | 97070 | 4/9/2024 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79070 | 2024-05-10__949023_item-17_4491241659-17-1741.14 USD.pdf | 82238 | 5/9/2024 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-03-16__613976_Copy of JGW Sutton Collections March.xlsx | 20238 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-04-16__622225_Collections by Securitization 1.pdf | 2154 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-05-16__632646_Collections by Securitization 05162022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-06-16__646108_Collections by Securitization 06162022.pdf | 2152 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-07-16__659632_Collections by Securitization.pdf | 6309 | 7/20/2022 8:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-08-16__672638_Collections by Securitization 08152022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-09-16__686824_Collections by Securitization 09162022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-10-16__701137_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-11-16__712936_Collections by Securitization.pdf | 6305 | 11/21/2022 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2022-12-16__726956_Collections by Securitization 1219022.pdf | 2582 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-01-16__739679_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-02-16__754580_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-03-16__766422_Collections by Securitization.pdf | 8218 | 3/22/2023 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-04-16__779682_Collections by Securitization 04172023.pdf | 2575 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-05-16__792844_Collections by Securitization 05162023.pdf | 2587 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-06-16__807465_Collections by Securitization 06202023.pdf | 2767 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-07-16__819581_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-08-16__834255_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-09-16__846685_Collections by Securitization.pdf | 28759 | 9/20/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-10-16__860168_Collections by Securitization 10172023.pdf | 2772 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-11-16__874199_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2023-12-16__887642_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-01-16__900312_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-02-16__914410_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-03-16__926550_Collections by Securitization.pdf | 31183 | 3/21/2024 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-04-16__939596_Collections by Securitization.pdf | 28843 | 4/19/2024 7:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79087 | 2024-05-16__953169_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-03-19__613978_Copy of JGW Sutton Collections March.xlsx | 20232 | 4/7/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-04-19__622242_Collections by Securitization 4 22 2022.pdf | 32068 | 4/26/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-05-19__634224_Collections by Securitization 05192022.pdf | 2388 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-06-19__648305_Collections by Securitization 06212022.pdf | 2584 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-07-19__661753_Collections by Securitization 07212022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-08-19__674703_Collections by Securitization 08222022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-09-19__687924_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-10-19__702308_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-11-19__715871_Collections by Securitization 11212022.pdf | 2781 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2022-12-19__740964_Collections by Securitization 01202023.pdf | 2569 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-01-19__755230_Collections by Securitization 02222023.pdf | 2154 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-02-19__766969_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-03-19__781145_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-04-19__910112_Collections by Securitization 12212022.pdf | 12943 | 2/12/2024 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-05-19__794607_Collections by Securitization.pdf | 8218 | 5/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-06-19__810185_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-07-19__821380_Collections by Securitization.pdf | 28452 | 7/25/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-08-19__835029_Collections by Securitization.pdf | 180803 | 8/24/2023 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-09-19__847637_Collections by Securitization.pdf | 29441 | 9/25/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-10-19__861863_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-11-19__910120_Collections by Securitization.pdf | 70667 | 2/12/2024 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2023-12-19__890609_Collections by Securitization.pdf | 30313 | 12/29/2023 7:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-01-19__901572_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-02-19__914590_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-03-19__927094_Collections by Securitization.pdf | 6308 | 3/25/2024 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-04-19__941684_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79088 | 2024-05-19__954777_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-03-25__613982_Copy of JGW Sutton Collections March.xlsx | 20234 | 4/7/2022 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-04-25__623832_Collections by Securitization.pdf | 3147 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-05-25__637610_Collections by Securitization.pdf | 8415 | 6/1/2022 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-06-25__652919_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-07-25__664227_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-08-25__679255_Collections by Securitization 08292022.pdf | 2785 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-09-25__691412_Collections by Securitization.pdf | 8417 | 9/29/2022 8:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-10-25__703729_Collections by Securitization.pdf | 8421 | 10/31/2022 8:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-11-25__718753_Collections by Securitization 11302022.pdf | 3154 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2022-12-25__731031_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-01-25__742250_Collections by Securitization 01252023.pdf | 2790 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-02-25__760132_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-03-25__783272_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-04-25__816645_Collections by Securitization 03292023.pdf | 4263 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-05-25__796798_Collections by Securitization.pdf | 6305 | 5/31/2023 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-06-25__813136_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-07-25__823542_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-08-25__839482_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-09-25__850909_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-10-25__862973_Collections by Securitization.pdf | 31502 | 10/30/2023 8:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-11-25__879066_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2023-12-25__891998_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-01-25__908989_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-02-25__918399_Collections by Securitization.pdf | 31315 | 3/4/2024 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-03-25__931365_Collections by Securitization.pdf | 29001 | 4/2/2024 7:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-04-25__946802_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79089 | 2024-05-25__960649_Collections by Securitization.pdf | 9653 | 6/7/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-03-29__615975_Copy of Copy of Copy of Sutton Collections new.xlsx | 28965 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-04-29__627017_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-05-29__651620_Collections by Securitization 06272022.pdf | 4080 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-06-29__667127_Collections by Securitization 08012022.pdf | 3692 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-07-29__679256_Collections by Securitization 08292022.pdf | 2785 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-08-29__693262_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-09-29__704691_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-10-29__817664_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-11-29__719735_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2022-12-29__731035_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-01-29__746091_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-02-28__760112_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-03-29__816643_Collections by Securitization 03292023.pdf | 4263 | 10/9/2024 17:23 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-04-29__788752_Collections by Securitization 05042023.pdf | 2590 | 10/9/2024 17:20 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-05-29__799803_Collections by Securitization 05312023.pdf | 4084 | 10/9/2024 17:23 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-06-29__814453_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-07-29__823543_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-08-29__841418_Collections by Securitization 08312023.pdf | 3707 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-09-29__851347_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-10-29__866809_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-11-29__882112_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2023-12-29__894281_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-01-29__908817_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-02-29__921553_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-03-29__930141_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-04-29__946132_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79091 | 2024-05-29__957340_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-04-01__615984_Copy of Copy of Copy of Sutton Collections new.xlsx | 28965 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-05-01__627015_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-06-01__652923_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-07-01__814711_Collections by Securitization.pdf | 28273 | 7/10/2023 8:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-08-01__667928_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-09-01__680447_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-10-01__693239_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-11-01__707526_Collections by Securitization 11022022.pdf | 2769 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2022-12-01__721691_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-01-01__734735_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-02-01__745729_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-03-01__761021_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-04-01__774408_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-05-01__787450_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-06-01__800833_Collections by Securitization.pdf | 8407 | 6/6/2023 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-07-01__817663_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-08-01__827755_Collections by Securitization.pdf | 114137 | 8/4/2023 7:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-09-01__842193_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-10-01__855141_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-11-01__866824_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2023-12-01__882208_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-01-01__895378_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-02-01__911182_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-03-01__919814_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-04-01__934133_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79093 | 2024-05-01__946139_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\79094 | 2022-04-01__615981_Copy of Copy of Copy of Sutton Collections new.xlsx | 28971 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-05-01__627007_Collections by Securitization 05052022.pdf | 8779 | 5/5/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-06-01__641234_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-07-01__654946_Collections by Securitization.pdf | 6303 | 7/7/2022 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-08-01__667128_Collections by Securitization 08012022.pdf | 3692 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-09-01__681683_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-10-01__695010_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-11-01__707524_Collections by Securitization 11022022.pdf | 2769 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2022-12-01__718754_Collections by Securitization 11302022.pdf | 3154 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-01-01__734010_Collections by Securitization 01042023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-02-01__749147_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-03-01__761048_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-04-01__774415_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-05-01__786672_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-06-01__801980_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-07-01__814589_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-08-01__827964_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-09-01__842276_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-10-01__854478_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-11-01__868562_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2023-12-01__882089_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-01-01__894279_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-03-01__921401_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-04-01__934129_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79094 | 2024-05-01__946815_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-04-01__615995_Copy of Copy of Copy of Sutton Collections new.xlsx | 28967 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-05-01__616002_Copy of Copy of Copy of Sutton Collections new.xlsx | 28966 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-06-01__623215_JGW 4 28 2022.pdf | 33647 | 4/28/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-07-01__637607_Collections by Securitization.pdf | 8415 | 6/1/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-08-01__666348_Collections by Securitization.pdf | 6310 | 8/3/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-09-01__679920_Collections by Securitization.pdf | 7959 | 9/2/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-10-01__694241_Collections by Securitization 09302022.pdf | 2158 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-11-01__704706_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2022-12-01__716957_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-01-01__728403_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-02-01__744750_Collections by Securitization.pdf | 7956 | 2/1/2023 8:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-03-01__757093_Collections by Securitization 02232023.pdf | 2977 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-04-01__770895_Collections by Securitization.pdf | 8223 | 3/31/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-05-01__782973_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-06-01__799826_Collections by Securitization 05312023.pdf | 4084 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-07-01__811545_Collections by Securitization.pdf | 29714 | 7/3/2023 7:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-08-01__827969_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-09-01__840236_Collections by Securitization 08302023.pdf | 3727 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-10-01__851344_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-11-01__866806_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2023-12-01__882085_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-01-01__893629_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-03-01__920719_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-04-01__929780_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79095 | 2024-05-01__944707_Collections by Securitization.pdf | 6459 | 5/1/2024 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-04-01__615972_Copy of Copy of Copy of Sutton Collections new.xlsx | 28961 | 4/13/2022 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-05-01__624324_Collections by Securitization 05022022.pdf | 2774 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-06-01__637507_Collections by Securitization.pdf | 8410 | 6/1/2022 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-07-01__652129_Collections by Securitization 06282022.pdf | 2155 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-08-01__664225_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-09-01__679258_Collections by Securitization 08292022.pdf | 2785 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-10-01__692261_Collections by Securitization.pdf | 8607 | 10/3/2022 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-11-01__704696_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2022-12-01__716956_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-01-01__729812_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-02-01__746623_Collections by Securitization.pdf | 8217 | 2/6/2023 8:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-03-01__759126_Collections by Securitization 02272023.pdf | 2963 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-04-01__770896_Collections by Securitization.pdf | 8223 | 3/31/2023 7:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-05-01__783276_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-06-01__799191_Collections by Securitization 05302023.pdf | 3519 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-07-01__810577_Collections by Securitization.pdf | 28901 | 6/29/2023 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-08-01__823548_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-09-01__840179_Collections by Securitization 08302023.pdf | 3727 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-10-01__850911_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-11-01__866807_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2023-12-01__879028_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-01-01__890608_Collections by Securitization.pdf | 30313 | 12/29/2023 7:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-02-01__905069_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-03-01__919803_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-04-01__929776_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79096 | 2024-05-01__946137_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-04-01__615978_Copy of Copy of Copy of Sutton Collections new.xlsx | 28972 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-05-01__627381_Collections by Securitization 05032022.pdf | 2149 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-06-01__641233_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-07-01__655165_Collections by Securitization.pdf | 8575 | 7/8/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-08-01__667923_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-09-01__681672_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-10-01__695274_Collections by Securitization 10042022.pdf | 2577 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-11-01__708524_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2022-12-01__719734_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-01-01__733356_Collections by Securitization 01032023.pdf | 3135 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-02-01__747886_Collections by Securitization 02032023.pdf | 3514 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-03-01__761417_Collections by Securitization 03032023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-04-01__774677_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-05-01__788753_Collections by Securitization 05042023.pdf | 2590 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-06-01__802000_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-07-01__816075_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-08-01__827981_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-09-01__841409_Collections by Securitization 08312023.pdf | 3707 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-10-01__855128_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-11-01__868565_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2023-12-01__880285_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-01-01__895374_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-03-01__920695_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-04-01__935172_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79098 | 2024-05-01__947663_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-04-05__618605_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-05-05__622352_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-06-05__629819_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-07-05__644686_Collections by Securitization 06102022.pdf | 2389 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-09-05__671036_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-10-05__683845_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-11-05__697896_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2022-12-05__710719_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-01-05__725757_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-02-05__736923_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-03-05__751530_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-04-05__762414_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-05-05__778613_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-06-05__790016_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-07-05__804309_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-08-05__817593_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-09-05__830472_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-10-05__878182_Collections by Securitization.pdf | 29479 | 11/30/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-11-05__887645_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2023-12-05__894284_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-01-05__909152_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-02-05__916095_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-03-05__917390_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-04-05__929262_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79101 | 2024-05-05__936187_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-04-05__637494_Collections by Securitization.pdf | 8410 | 6/1/2022 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-05-05__637496_Collections by Securitization 05262022.pdf | 2764 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-06-05__642665_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-07-05__656611_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-08-05__671005_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2022-09-05__683827_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2022-10-05__695703_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2022-11-05__710092_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2022-12-05__723838_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-01-05__736917_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-02-05__749154_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-03-05__762432_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-04-05__776959_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-05-05__789710_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-06-05__802346_Collections by Securitization.pdf | 8222 | 6/12/2023 8:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-07-05__817589_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-08-05__830243_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Check Images \ Leadenhall Check Image Request - EXTERNAL \ Dorchester II 2021-01-01 - 2024-05-31 \ check_images \ 79102 | 2023-09-05__843433_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-10-05__857416_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-11-05__869525_Collections by Securitization 11102023.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2023-12-05__884803_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-01-05__896802_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-02-05__911711_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-03-05__923448_Collections by Securitization.pdf | 29778 | 3/13/2024 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-04-05__936184_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79102 | 2024-05-05__949051_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-04-05__618607_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-05-05__629813_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-06-05__644687_Collections by Securitization 06102022.pdf | 2389 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-07-05__657592_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-08-05__671032_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-09-05__683836_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-10-05__697899_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-11-05__710714_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2022-12-05__725751_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-01-05__736927_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-02-05__751529_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-03-05__762450_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-04-05__778605_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-05-05__790020_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-06-05__804310_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-07-05__817594_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-08-05__830473_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-09-05__887136_Collections by Securitization 12142023.pdf | 31616 | 12/20/2023 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-10-05__887648_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-11-05__878183_Collections by Securitization.pdf | 29479 | 11/30/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2023-12-05__917385_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-01-05__909153_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-02-05__916094_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-03-05__929261_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-04-05__936185_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79103 | 2024-05-05__957333_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-04-06__618596_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-05-06__629815_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-06-06__642666_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-07-06__655166_Collections by Securitization.pdf | 8575 | 7/8/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-08-06__667921_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-09-06__682593_Collections by Securitization.pdf | 8213 | 9/9/2022 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-10-06__695007_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-11-06__709354_Collections by Securitization.pdf | 7956 | 11/11/2022 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2022-12-06__723842_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-01-06__735759_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-02-06__749162_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-03-06__762404_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-04-06__775027_Collections by Securitization.pdf | 8218 | 4/10/2023 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-05-06__789567_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-06-06__802125_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-07-06__816753_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-08-06__830143_Collections by Securitization.pdf | 182885 | 8/10/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-09-06__842274_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-10-06__856239_Collections by Securitization.pdf | 29423 | 10/11/2023 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-11-06__869527_Collections by Securitization 11102023.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2023-12-06__882205_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-02-06__908815_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-03-06__908816_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-04-06__921550_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79104 | 2024-05-06__936188_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-04-12__618579_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-05-12__632645_Collections by Securitization 05162022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-06-12__645700_Collections by Securitization.pdf | 6309 | 6/17/2022 8:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-07-12__658346_Collections by Securitization.pdf | 8420 | 7/18/2022 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-08-12__672637_Collections by Securitization 08152022.pdf | 2391 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-09-12__685801_Collections by Securitization 09142022.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-10-12__699156_Collections by Securitization 10132022.pdf | 2397 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-11-12__713606_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2022-12-12__724762_Collections by Securitization.pdf | 8215 | 12/16/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-01-12__739563_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-02-12__752271_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-03-12__765327_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-04-12__778610_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-05-12__792700_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-06-12__805751_Collections by Securitization 06142023.pdf | 3139 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-07-12__819586_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-08-12__833368_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-09-12__844749_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-10-12__859983_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-10-12__866819_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-11-12__873847_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2023-12-12__885365_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-01-12__900315_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-02-12__912234_Collections by Securitization 02152024.pdf | 31275 | 2/20/2024 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-03-12__926549_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-04-12__941284_Collections by Securitization.pdf | 28318 | 4/25/2024 7:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79105 | 2024-05-12__952485_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-04-13__618526_JGW Copy of Sutton Collections - April 19.xlsx | 88251 | 4/19/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-05-13__632009_Collections by Securitization 05132022.pdf | 2151 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-06-13__645356_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-07-13__656607_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-08-13__674702_Collections by Securitization 08222022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-09-13__685802_Collections by Securitization 09142022.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-10-13__699591_Collections by Securitization 10142022.pdf | 2574 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-11-13__712285_Collections by Securitization.pdf | 8221 | 11/17/2022 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2022-12-13__724764_Collections by Securitization.pdf | 8215 | 12/16/2022 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-01-13__739221_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-02-13__753364_Collections by Securitization.pdf | 8219 | 2/22/2023 8:45 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-03-13__765324_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-04-13__778612_Collections by Securitization.pdf | 8591 | 4/18/2023 8:24 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-05-13__792688_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-06-13__805415_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-07-13__819578_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-08-13__833056_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-09-13__845130_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-10-13__859102_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-11-13__873165_Collections by Securitization.pdf | 29249 | 11/20/2023 8:08 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2023-12-13__887849_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-01-13__900186_Collections by Securitization 01162024.pdf | 8218 | 1/19/2024 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-02-13__911998_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-03-13__924817_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-04-13__939713_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79106 | 2024-05-13__952486_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-04-15__622232_Copy of Collections by Securitization 2.xlsx | 17036 | 4/26/2022 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-05-15__632842_Collections by Securitization 05202022.pdf | 7955 | 5/20/2022 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-06-15__648615_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-07-15__660253_Collections by Securitization.pdf | 6308 | 7/21/2022 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-08-15__674317_Collections by Securitization 08172022.pdf | 2583 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-09-15__687312_Collections by Securitization 09192022.pdf | 2387 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-10-15__701134_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-11-15__713607_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2022-12-15__727405_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-01-15__740615_Collections by Securitization.pdf | 8208 | 1/24/2023 7:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-02-15__752272_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-03-15__766107_Collections by Securitization.pdf | 7953 | 3/21/2023 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-04-15__780327_Collections by Securitization.pdf | 7954 | 4/24/2023 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-05-15__793118_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-06-15__807464_Collections by Securitization 06202023.pdf | 2767 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-07-15__821660_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-08-15__834257_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-09-15__847153_Collections by Securitization.pdf | 30952 | 9/21/2023 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-10-15__860353_Collections by Securitization 10182023.pdf | 2153 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-11-15__876074_Collections by Securitization 11212023.pdf | 2153 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2023-12-15__887847_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-01-15__901571_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-02-15__914409_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-03-15__926755_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-04-15__940736_Collections by Securitization.pdf | 27761 | 4/24/2024 7:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79107 | 2024-05-15__954080_Collections by Securitization.pdf | 31453 | 5/23/2024 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-04-16__622349_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-05-16__634223_Collections by Securitization 05192022.pdf | 2388 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-06-16__648307_Collections by Securitization 06212022.pdf | 2584 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-07-16__661747_Collections by Securitization 07212022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-08-16__674321_Collections by Securitization 08182022.pdf | 2154 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-09-16__687923_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-10-16__701771_Collections by Securitization.pdf | 6307 | 10/26/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-11-16__717804_Collections by Securitization.pdf | 8221 | 12/1/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2022-12-16__728397_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-01-16__740963_Collections by Securitization 01202023.pdf | 2569 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-02-16__757100_Collections by Securitization 02232023.pdf | 2977 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-03-16__766420_Collections by Securitization.pdf | 8218 | 3/22/2023 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-04-16__782971_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-05-16__794606_Collections by Securitization.pdf | 8218 | 5/25/2023 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-06-16__810181_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-07-16__821663_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-08-16__859978_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-09-16__861864_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__854689_Collections by Securitization Combined.pdf | 36260 | 10/19/2023 7:39 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__869239_Collections by Securitization.pdf | 31359 | 11/9/2023 7:41 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-10-16__885014_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-11-16__901570_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2023-12-16__896977_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-01-16__903453_Collections by Securitization.pdf | 28909 | 1/30/2024 8:25 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-02-16__916090_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-03-16__929259_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-04-16__946793_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79108 | 2024-05-16__957329_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-04-20__633149_Collections by Securitization 05182022.pdf | 2950 | 10/9/2024 17:20 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-05-20__651611_Collections by Securitization 06272022.pdf | 4080 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-06-20__652931_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-07-20__658345_Collections by Securitization.pdf | 8420 | 7/18/2022 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-08-20__672880_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-09-20__686821_Collections by Securitization 09162022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-10-20__701138_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-11-20__713605_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2022-12-20__725760_Collections by Securitization.pdf | 8421 | 12/20/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-01-20__740962_Collections by Securitization 01202023.pdf | 2569 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-02-20__752270_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-03-20__765323_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-04-20__779686_Collections by Securitization 04172023.pdf | 2575 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-05-20__793122_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-06-20__805748_Collections by Securitization 06142023.pdf | 3139 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-07-20__820494_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-08-20__833370_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-09-20__845131_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-10-20__861402_Collections by Securitization.pdf | 27974 | 10/25/2023 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-11-20__873843_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2023-12-20__887652_Collections by Securitization 12182023.pdf | 32743 | 12/21/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-01-20__901057_Collections by Securitization.pdf | 28502 | 1/23/2024 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-02-20__912205_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-03-20__926546_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-04-20__939715_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79109 | 2024-05-20__953168_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2022-05-29__641236_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2022-11-29__719732_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2023-05-29__801984_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79111 | 2023-11-29__883292_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79112 | 2022-07-07__656609_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-08-27__681686_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-09-27__693241_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-10-27__704702_Collections by Securitization 10272022.pdf | 2775 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-11-27__719731_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2022-12-27__731034_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-01-27__744747_Collections by Securitization.pdf | 7956 | 2/1/2023 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-02-27__761024_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-03-27__772951_Collections by Securitization.pdf | 8800 | 4/4/2023 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-04-27__786673_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-05-27__801993_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-06-27__813138_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-07-27__825084_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-08-27__840188_Collections by Securitization 08302023.pdf | 3727 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-09-27__852871_Collections by Securitization.pdf | 29646 | 10/3/2023 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-10-27__864291_Collections by Securitization.pdf | 28677 | 10/31/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-11-27__880291_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2023-12-27__894285_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-01-27__905072_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-02-27__918373_30782199 5038.00 Ruben and Jemma Serrano 03042024.pdf | 92591 | 3/4/2024 9:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-03-27__930140_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-04-27__946789_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79115 | 2024-05-27__960636_Collections by Securitization.pdf | 10041 | 6/7/2024 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-09-15__685195_Collections by Securitization 09122022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-10-15__699592_Collections by Securitization 10142022.pdf | 2574 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-11-15__710711_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2022-12-15__724563_Collections by Securitization.pdf | 6302 | 12/15/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-01-15__737176_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-02-15__751527_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-03-15__764737_Collections by Securitization.pdf | 8783 | 3/16/2023 7:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-04-15__777130_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-05-15__789707_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-06-15__804935_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-07-15__819579_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-08-15__830474_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-09-15__844754_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-10-15__859101_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-11-15__872302_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2023-12-15__885016_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-01-15__896976_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-02-15__911708_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-03-15__924241_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-04-15__936678_Collections by Securitization.pdf | 31638 | 4/15/2024 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79116 | 2024-05-15__951812_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2022-11-01__708523_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2022-12-01__721689_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-01-01__734724_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-02-01__745725_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-03-01__761042_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-04-01__774414_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-05-01__787499_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-06-01__799812_Collections by Securitization 05312023.pdf | 4084 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-07-01__814710_Collections by Securitization.pdf | 28273 | 7/10/2023 8:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-08-01__827754_Collections by Securitization.pdf | 114137 | 8/4/2023 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-09-01__842208_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-10-01__855123_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-11-01__866823_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2023-12-01__882212_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-01-01__895373_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-02-01__911181_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-03-01__919836_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-04-01__934127_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79117 | 2024-05-01__946164_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79118 | 2022-11-29__712284_Collections by Securitization.pdf | 8221 | 11/17/2022 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79121 | 2023-01-17__739564_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-01-30__746619_Collections by Securitization.pdf | 8217 | 2/6/2023 8:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-02-28__760118_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-03-30__770554_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-04-30__784603_Collections by Securitization.pdf | 8596 | 5/2/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-05-30__800835_Collections by Securitization.pdf | 8407 | 6/6/2023 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-06-30__814451_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-07-30__823544_Collections by Securitization.pdf | 129406 | 7/31/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-08-30__838956_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-09-30__850910_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-10-30__866816_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-11-30__878601_Collections by Securitization.pdf | 28309 | 12/1/2023 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2023-12-30__892002_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-01-30__905057_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-02-29__919832_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-03-30__929777_Collections by Securitization.pdf | 31203 | 3/29/2024 7:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-04-30__946799_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79123 | 2024-05-30__958117_Collections by Securitization.pdf | 31216 | 5/31/2024 7:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79128 | 2023-06-01__801997_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79128 | 2023-11-01__867267_Collections by Securitization.pdf | 6304 | 11/6/2023 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79131 | 2023-11-09__872297_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-01-01__896061_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-02-01__906459_Collections by Securitization.pdf | 30866 | 2/5/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-03-01__921403_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-04-01__935166_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79132 | 2024-05-01__948096_Collections by Securitization.pdf | 28803 | 5/8/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-01-24__909157_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-02-24__929263_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 - 2024_images\79133 | 2024-03-24__957327_Collections by Securitization 05242024.pdf | 4083 | 10/9/2024 17:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79133 | 2024-05-24__958114_Collections by Securitization.pdf | 31216 | 5/31/2024 7:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79134 | 2024-03-03__928834_Collections by Securitization.pdf | 29247 | 3/27/2024 7:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79136 | 2024-04-01__935539_Collections by Securitization.pdf | 6307 | 4/10/2024 7:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79136 | 2024-05-01__948097_Collections by Securitization.pdf | 28803 | 5/8/2024 7:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79260 | 2022-09-21__687737_Collections by Securitization.pdf | 6307 | 9/23/2022 7:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79262 | 2023-12-27__888927_Collections by Securitization.pdf | 29089 | 12/27/2023 8:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-04-08__618590_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-05-08__629816_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-06-08__642663_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-07-08__657595_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-08-08__670289_Collections by Securitization 08092022.pdf | 2390 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-09-08__683833_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-10-08__698257_Collections by Securitization 10122022.pdf | 2156 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-11-08__710101_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2022-12-08__723835_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-01-08__738385_Collections by Securitization.pdf | 7954 | 1/18/2023 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-02-08__750250_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-03-08__763500_Collections by Securitization.pdf | 7947 | 3/14/2023 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-04-08__777129_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-05-08__790015_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-06-08__804312_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-07-08__819580_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-08-08__831640_Collections by Securitization.pdf | 183258 | 8/15/2023 8:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-09-08__844752_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-10-08__857948_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-11-08__871967_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2023-12-08__885357_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-01-08__899706_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-02-08__912000_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-03-08__924234_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-04-08__939410_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79270 | 2024-05-08__951340_Collections by Securitization.pdf | 6460 | 5/15/2024 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79272 | 2024-02-15__912221_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-04-01__625901_Collections by Securitization 04292022.pdf | 2154 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-05-01__642664_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-06-01__645354_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-07-01__656603_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-08-01__667930_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-09-01__682840_Collections by Securitization.pdf | 7949 | 9/12/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-10-01__695706_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-11-01__709352_Collections by Securitization.pdf | 7956 | 11/11/2022 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2022-12-01__721690_Collections by Securitization.pdf | 8219 | 12/9/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-01-01__734731_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-02-01__761023_Collections by Securitization 03022023.pdf | 4079 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-03-01__761760_Collections by Securitization 03062023.pdf | 2764 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-04-01__774684_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-05-01__787401_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-06-01__802121_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-07-01__816757_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-08-01__829219_Collections by Securitization.pdf | 182881 | 8/9/2023 8:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-09-01__843437_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-10-01__857413_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-11-01__872017_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2023-12-01__884801_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-01-01__896063_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-02-01__908987_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-03-01__921716_Collections by Securitization.pdf | 28801 | 3/11/2024 7:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-04-01__935165_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79279 | 2024-05-01__948914_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-04-01__613991_Copy of JGW Sutton Collections March.xlsx | 20237 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-05-01__623220_JGW 4 28 2022.pdf | 33647 | 4/28/2022 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-06-01__635119_Collections by Securitization 05232022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-07-01__651619_Collections by Securitization 06272022.pdf | 4080 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-08-01__664223_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-09-01__677295_Collections by Securitization 08252022.pdf | 2595 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-10-01__691411_Collections by Securitization.pdf | 8417 | 9/29/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-11-01__702954_Collections by Securitization.pdf | 8223 | 10/28/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2022-12-01__716967_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-01-01__729485_Collections by Securitization.pdf | 8633 | 12/30/2022 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-02-01__741538_Collections by Securitization 01232023.pdf | 3158 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-03-01__754583_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-04-01__770555_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-05-01__782969_Collections by Securitization.pdf | 8415 | 4/28/2023 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-06-01__799194_Collections by Securitization 05302023.pdf | 3519 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-07-01__811544_Collections by Securitization.pdf | 29714 | 7/3/2023 7:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-08-01__827360_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-09-01__838957_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-10-01__850513_Collections by Securitization.pdf | 30785 | 9/28/2023 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-11-01__866812_Collections by Securitization 10302023.pdf | 4835 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2023-12-01__878178_Collections by Securitization.pdf | 28745 | 11/30/2023 7:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-01-01__892035_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-02-01__905070_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-03-01__917386_Collections by Securitization.pdf | 31373 | 2/29/2024 7:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-04-01__933944_Collections by Securitization.pdf | 32309 | 4/4/2024 8:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79280 | 2024-05-01__942027_Collections by Securitization.pdf | 30591 | 4/29/2024 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-04-02__618610_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-05-02__622353_Collections by Securitization 4 23 2022.pdf | 33700 | 4/26/2022 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-06-02__629814_Collections by Securitization 05092022.pdf | 2965 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-07-02__642160_Collections by Securitization 06062022.pdf | 2390 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-08-02__656615_Collections by Securitization.pdf | 8786 | 7/12/2022 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-09-02__670029_Collections by Securitization.pdf | 7951 | 8/11/2022 8:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-10-02__682592_Collections by Securitization.pdf | 8213 | 9/9/2022 8:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-11-02__697900_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2022-12-02__710099_Collections by Securitization.pdf | 8421 | 11/14/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-01-02__722849_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 - 2024-05-31\check_images\79281 | 2023-02-02__736563_Collections by Securitization 01092023.pdf | 2151 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-03-02__748363_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-04-02__762471_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-04-02__774674_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-05-02__789709_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-06-02__802345_Collections by Securitization.pdf | 8222 | 6/12/2023 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-07-02__816751_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-08-02__830471_Collections by Securitization 08092023.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-09-02__844494_Collections by Securitization.pdf | 6310 | 9/14/2023 8:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-10-02__859100_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-11-02__871947_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2023-12-02__884807_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-01-02__900310_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-02-02__908992_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-03-02__923445_Collections by Securitization.pdf | 29778 | 3/13/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-04-02__936346_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79281 | 2024-05-02__949054_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-04-08__618540_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-05-08__627765_Collections by Securitization 05042022.pdf | 2579 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-06-08__642667_Collections by Securitization.pdf | 8591 | 6/10/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-07-08__655564_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-08-08__683831_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-09-08__683829_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-10-08__695709_Collections by Securitization.pdf | 8791 | 10/10/2022 8:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-11-08__709359_Collections by Securitization.pdf | 7954 | 11/11/2022 8:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2022-12-08__721988_Collections by Securitization.pdf | 7954 | 12/12/2022 8:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-01-08__735753_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-02-08__748361_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-03-08__761921_Collections by Securitization.pdf | 8417 | 3/10/2023 8:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-04-08__775028_Collections by Securitization.pdf | 8218 | 4/10/2023 8:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-05-08__789569_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-06-08__802126_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-07-08__817590_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-08-08__833052_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-09-08__843434_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-10-08__856236_Collections by Securitization.pdf | 27972 | 10/11/2023 7:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-11-08__871949_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2023-12-08__883295_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-01-08__896800_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-02-08__908993_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-03-08__924818_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-04-08__936343_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79282 | 2024-05-08__948921_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-04-23__622253_Collections by Securitization 4 22 2022.pdf | 32068 | 4/26/2022 13:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-05-23__632843_Collections by Securitization 05202022.pdf | 7955 | 5/20/2022 9:00 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-06-23__648306_Collections by Securitization 06212022.pdf | 2584 | 10/9/2024 17:20 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-07-23__660426_Collections by Securitization.pdf | 6309 | 7/22/2022 8:26 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-08-23__674319_Collections by Securitization 08172022.pdf | 2583 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-09-23__687925_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-10-23__701139_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-11-23__715861_Collections by Securitization 11212022.pdf | 2781 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2022-12-23__727406_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-01-23__739678_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-02-23__754581_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-03-23__766796_Collections by Securitization.pdf | 7951 | 3/23/2023 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-04-23__781146_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-05-23__793123_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-06-23__810184_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-07-23__823091_Collections by Securitization.pdf | 28821 | 7/28/2023 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-08-23__835028_Collections by Securitization.pdf | 180803 | 8/24/2023 7:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-09-23__847264_Collections by Securitization.pdf | 29837 | 9/22/2023 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-10-23__860170_Collections by Securitization 10172023.pdf | 2772 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-11-23__876057_Collections by Securitization 11202023.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2023-12-23__887852_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-01-23__901573_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-02-23__914592_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-03-23__926758_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-04-23__939716_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79285 | 2024-05-23__954778_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-04-26__618539_JGW Deposit.pdf | 168286 | 4/19/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-05-26__635117_Collections by Securitization 05232022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-06-26__648618_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-07-26__661751_Collections by Securitization 07212022.pdf | 2969 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-08-26__677291_Collections by Securitization 08252022.pdf | 2595 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-09-26__687922_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-10-26__702310_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-11-26__715877_Collections by Securitization 11212022.pdf | 2781 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2022-12-26__727407_Collections by Securitization.pdf | 8410 | 12/23/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-01-26__741537_Collections by Securitization 01232023.pdf | 3158 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-02-26__754572_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-03-26__766971_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-04-26__782688_Collections by Securitization.pdf | 7955 | 4/27/2023 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-05-26__794712_Collections by Securitization.pdf | 8599 | 5/26/2023 8:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-06-26__810183_Collections by Securitization.pdf | 31281 | 6/28/2023 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-07-26__823090_Collections by Securitization.pdf | 28821 | 7/28/2023 7:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-08-26__835111_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-09-26__847638_Collections by Securitization.pdf | 29441 | 9/25/2023 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-10-26__862230_Collections by Securitization.pdf | 30920 | 10/27/2023 7:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-11-26__876053_Collections by Securitization 11202023.pdf | 2791 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2023-12-26__887959_Collections by Securitization.pdf | 6305 | 12/26/2023 8:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-01-26__901756_Collections by Securitization.pdf | 31059 | 1/26/2024 7:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-02-26__916092_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-03-26__929260_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-04-26__941681_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79286 | 2024-05-26__954774_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-05-01__627773_Collections by Securitization 05042022.pdf | 2579 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-06-01__641235_Collections by Securitization.pdf | 8592 | 6/7/2022 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-07-01__655566_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-08-01__670028_Collections by Securitization.pdf | 7951 | 8/11/2022 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-08-13__672878_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-09-01__682839_Collections by Securitization.pdf | 7949 | 9/12/2022 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-10-01__696819_Collections by Securitization.pdf | 6308 | 10/12/2022 8:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-11-01__709361_Collections by Securitization.pdf | 7952 | 11/11/2022 8:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2022-12-01__723832_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-01-01__736938_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-02-01__748367_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-03-01__763498_Collections by Securitization.pdf | 7947 | 3/14/2023 8:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-04-01__776958_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-05-01__789564_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-06-01__801979_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-07-01__818116_Collections by Securitization.pdf | 28027 | 7/17/2023 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-08-01__829220_Collections by Securitization.pdf | 182881 | 8/9/2023 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-08-13__833369_Collections by Securitization.pdf | 181803 | 8/21/2023 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-09-01__850908_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-10-01__861866_Collections by Securitization.pdf | 30423 | 10/26/2023 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-11-01__902027_Collections by Securitization 01292024.pdf | 2157 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2023-12-01__896975_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-01-01__896979_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-02-01__916091_Collections by Securitization.pdf | 31476 | 2/27/2024 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-03-01__929257_Collections by Securitization.pdf | 31574 | 3/28/2024 7:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-04-01__957345_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79287 | 2024-05-01__948911_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-06-06__644113_Collections by Securitization.pdf | 6308 | 6/14/2022 8:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-07-06__655565_Collections by Securitization.pdf | 8215 | 7/11/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-08-06__672879_Collections by Securitization.pdf | 8223 | 8/19/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-09-06__683838_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-10-06__695721_Collections by Securitization.pdf | 7959 | 10/11/2022 10:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-11-06__709356_Collections by Securitization.pdf | 7954 | 11/11/2022 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2022-12-06__722848_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-01-06__735757_Collections by Securitization.pdf | 8784 | 1/11/2023 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-02-06__749175_Collections by Securitization 02082023.pdf | 2970 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-03-06__762422_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-04-06__776077_Collections by Securitization.pdf | 7944 | 4/11/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-05-06__789717_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-06-06__804311_Collections by Securitization.pdf | 8403 | 6/14/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-07-06__817595_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-08-06__830141_Collections by Securitization.pdf | 182885 | 8/10/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-09-06__843435_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-10-06__857414_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-11-06__869534_Collections by Securitization 11082023.pdf | 2395 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2023-12-06__882508_Collections by Securitization.pdf | 31746 | 12/11/2023 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-01-06__897180_Collections by Securitization 01102024.pdf | 7955 | 1/16/2024 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-02-06__908990_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-03-06__923976_Collections by Securitization.pdf | 28835 | 3/14/2024 7:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-04-06__936347_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79290 | 2024-05-06__948917_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-08-01__667125_Collections by Securitization 08012022.pdf | 3692 | 10/9/2024 17:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-09-08__685198_Collections by Securitization 09122022.pdf | 2383 | 10/9/2024 17:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-10-01__695009_Collections by Securitization.pdf | 8591 | 10/6/2022 8:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-11-01__708526_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2022-12-01__721252_Collections by Securitization 12052022.pdf | 2382 | 10/9/2024 17:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-01-01__734005_Collections by Securitization 01042023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-02-01__748364_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-03-01__761428_Collections by Securitization 03032023.pdf | 2765 | 10/9/2024 17:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-04-01__774413_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-05-01__787404_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-06-01__802124_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-07-01__814588_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-08-01__827976_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-09-01__842194_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-10-01__854480_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-11-01__868564_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2023-12-01__882103_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-01-01__896068_Collections by Securitization.pdf | 31409 | 1/10/2024 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-02-01__908818_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-03-01__920713_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-04-01__934128_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79292 | 2024-05-01__947660_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-08-07__671020_Collections by Securitization 08102022.pdf | 3335 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-09-07__683841_Collections by Securitization.pdf | 9406 | 9/13/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-10-07__697894_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-11-07__709362_Collections by Securitization.pdf | 7952 | 11/11/2022 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2022-12-07__723865_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-01-07__737177_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-02-07__750249_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-03-07__762458_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-04-07__779031_Collections by Securitization.pdf | 7950 | 4/19/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-05-07__790018_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-06-07__803528_Collections by Securitization.pdf | 6306 | 6/13/2023 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-07-07__819584_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-08-07__830244_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-09-07__857947_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-10-07__872013_Collections by Securitization 11102023.pdf | 43188 | 11/15/2023 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-11-07__885010_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2023-12-07__887156_Collections by Securitization 12142023.pdf | 31616 | 12/20/2023 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-01-07__899693_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-02-07__909159_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-03-07__922895_Collections by Securitization.pdf | 29327 | 3/12/2024 7:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-04-07__939413_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79293 | 2024-05-07__949052_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-01-12__739219_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-02-12__752269_Collections by Securitization.pdf | 8410 | 2/21/2023 8:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-03-12__765322_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-04-12__779844_Collections by Securitization.pdf | 6309 | 4/21/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-05-12__792847_Collections by Securitization 05162023.pdf | 2587 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-06-12__805420_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-07-12__819585_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-08-12__833164_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-09-12__846249_Collections by Securitization.pdf | 6309 | 9/19/2023 8:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-10-12__859556_Collections by Securitization.pdf | 28575 | 10/18/2023 7:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-11-12__873840_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2023-12-12__893631_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-01-12__900313_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-02-12__912207_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-03-12__939414_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-04-12__952489_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79296 | 2024-05-12__957335_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79298 | 2023-08-22__835110_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79353 | 2022-09-01__675739_3394751-13-6000.00 USD.pdf | 31879 | 8/26/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79353 | 2023-09-01__837291_item-3_3739619-3-6000.00 USD.pdf | 36359 | 8/29/2023 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-01-10__895666_item-10_42468523-10-1875.14 USD.pdf | 74716 | 1/9/2024 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-02-10__910181_item-14_42526560-14-1875.14 USD.pdf | 67506 | 2/12/2024 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-03-10__922235_item-33_42577385-33-1875.14 USD.pdf | 69697 | 3/11/2024 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-04-10__940622_item-18_42630986-18-1875.14 USD.pdf | 78089 | 4/23/2024 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79368 | 2024-05-10__949003_item-2_42686526-2-1875.14 USD.pdf | 75664 | 5/9/2024 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-05-16__631030_3750296023-32-1150.92 USD.pdf | 92602 | 5/16/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-06-16__644990_3750297691-4-1150.92 USD.pdf | 95537 | 6/15/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-07-16__659381_3750299462-33-1150.92 USD.pdf | 38572 | 7/19/2022 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-08-16__671694_3750301256-1-1150.92 USD.pdf | 93267 | 8/15/2022 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-09-16__686236_item-11_3750302908-11-1150.92 USD.pdf | 109233 | 9/19/2022 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-10-16__699221_item-11_3750304516-11-1150.92 USD.pdf | 93355 | 10/17/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-11-16__711455_item-36_3750306132-36-1150.92 USD.pdf | 104593 | 11/15/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2022-12-16__725235_item-7_3750307864-7-1150.92 USD.pdf | 96943 | 12/19/2022 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-01-16__738235_item-35_3750309634-35-1150.92 USD.pdf | 92824 | 1/17/2023 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-02-16__751927_item-1_3750311202-1-1150.92 USD.pdf | 77790 | 2/17/2023 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-03-16__766828_item-14_3750312770-14-1150.92 USD.pdf | 92740 | 3/23/2023 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-04-16__777992_item-30_3750314400-30-1150.92 USD.pdf | 99751 | 4/17/2023 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-05-16__791368_item-28_3750316033-28-1185.45 USD.pdf | 100806 | 5/15/2023 18:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-06-16__805762_item-5_3750317666-5-1185.45 USD.pdf | 97153 | 6/20/2023 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-07-16__818675_item-31_3750319437-31-1185.45 USD.pdf | 95428 | 7/17/2023 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-08-16__832203_item-8_3750321156-8-1185.45 USD.pdf | 96843 | 8/15/2023 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-09-16__845327_item-13_3750322676-13-1185.45 USD.pdf | 91246 | 9/18/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-10-16__859057_item-44_3750324236-44-1185.45 USD.pdf | 103031 | 10/16/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-11-16__872444_item-2_3750325919-2-1185.45 USD.pdf | 103869 | 11/16/2023 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2023-12-16__890727_item-37_3750327527-37-1185.45 USD.pdf | 92284 | 12/29/2023 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-01-16__898621_item-37_3750329243-37-1185.45 USD.pdf | 75232 | 1/16/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-02-16__913251_item-13_3750330902-13-1185.45 USD.pdf | 76606 | 2/20/2024 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-03-16__925312_item-27_3750332445-27-1185.45 USD.pdf | 99676 | 3/18/2024 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-04-16__937680_item-28_3750333997-28-1185.45 USD.pdf | 37699 | 4/15/2024 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79374 | 2024-05-16__951402_item-16_3750335551-16-1221.01 USD.pdf | 46994 | 5/15/2024 9:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-09-07__841091_item-29_4300406150-29-2699.26 USD.pdf | 85324 | 9/5/2023 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-10-07__853388_item-35_4300408054-35-2699.26 USD.pdf | 94910 | 10/3/2023 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-11-07__867493_item-43_4300409993-43-2699.26 USD.pdf | 91115 | 11/6/2023 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2023-12-07__880095_item-39_4300411847-39-2699.26 USD.pdf | 67136 | 12/4/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-01-07__894290_4300413691 2699.26.pdf | 453873 | 1/5/2024 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-02-07__907167_item-24_4300415572-24-2699.26 USD.pdf | 85171 | 2/5/2024 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-03-07__920898_item-37_4300417413-37-2699.26 USD.pdf | 100802 | 3/6/2024 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-04-07__933209_item-19_4300419325-19-2699.26 USD.pdf | 75048 | 4/3/2024 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79375 | 2024-05-07__943025_item-8_4300421249-8-2699.26 USD.pdf | 70892 | 4/29/2024 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-06-01__640973_41434289-19-1265.00 USD.pdf | 70165 | 6/6/2022 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-07-01__653086_41490004-1-1265.00 USD.pdf | 73227 | 7/5/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-08-01__666501_41542432-25-1265.00 USD.pdf | 71188 | 8/3/2022 10:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-09-01__681692_item-10_41600650-10-1265.00 USD.pdf | 74222 | 9/6/2022 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-10-01__694105_item-22_41653960-22-1265.00 USD.pdf | 72736 | 10/4/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-11-01__707206_item-45_41706527-45-1265.00 USD.pdf | 70433 | 11/3/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2022-12-01__721511_item-20_41760527-20-1265.00 USD.pdf | 71317 | 12/8/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-01-01__731320_item-23_41813824-23-1265.00 USD.pdf | 73144 | 1/4/2023 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-02-01__744925_item-9_41870337-9-1265.00 USD.pdf | 72709 | 2/1/2023 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-03-01__759583_item-18_41923504-18-1265.00 USD.pdf | 75333 | 3/6/2023 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-04-01__773346_item-13_41981402-13-1265.00 USD.pdf | 64491 | 4/4/2023 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-05-01__787144_item-14_42033700-14-1265.00 USD.pdf | 69659 | 5/5/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-06-01__800722_item-1_42091620-1-1265.00 USD.pdf | 72596 | 6/5/2023 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-07-01__812444_item-40_42144620-40-1265.00 USD.pdf | 68869 | 7/3/2023 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-08-01__826134_item-37_42195823-37-1265.00 USD.pdf | 73547 | 8/1/2023 15:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-09-01__840968_item-2_42250644-2-1265.00 USD.pdf | 70331 | 9/5/2023 9:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-10-01__853814_item-19_42301483-19-1265.00 USD.pdf | 68153 | 10/4/2023 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-11-01__866399_item-8_42355925-8-1265.00 USD.pdf | 67443 | 11/1/2023 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2023-12-01__879922_item-40_42408038-40-1265.00 USD.pdf | 73552 | 12/4/2023 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-01-01__893595_item-14_42459331-14-1265.00 USD.pdf | 79077 | 1/3/2024 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-02-01__906081_item-22_42516113-22-1265.00 USD.pdf | 70261 | 2/2/2024 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-03-01__920516_item-19_42569308-19-1265.00 USD.pdf | 68569 | 3/5/2024 12:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-04-01__933410_item-12_42620612-12-1265.00 USD.pdf | 74485 | 4/3/2024 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79377 | 2024-05-01__947568_item-5_42676207-5-1265.00 USD.pdf | 74602 | 5/6/2024 13:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79382 | 2023-03-05__760328_item-25_1003909-25-40000.00 USD.pdf | 83439 | 3/6/2023 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79390 | 2022-06-18__646203_147544877-23-75000.00 USD.pdf | 54116 | 6/21/2022 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79390 | 2023-06-18__805590_item-32_147759862-32-225000.00 USD.pdf | 63815 | 6/16/2023 16:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-05-01__627181_147512561-35-4580.15 USD.pdf | 48690 | 5/5/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-06-01__642187_147531208-30-4580.15 USD.pdf | 62240 | 6/9/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-07-01__653028_147549999-3-4580.15 USD.pdf | 57879 | 7/5/2022 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-08-01__663529_147568533-8-4580.15 USD.pdf | 60791 | 7/29/2022 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-09-01__679637_147587409-8-4580.15 USD.pdf | 64953 | 9/1/2022 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-10-01__692287_item-9_147605457-9-4580.15 USD.pdf | 84871 | 10/3/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-11-01__704616_item-19_147623236-19-4580.15 USD.pdf | 55620 | 11/1/2022 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2022-12-01__718085_item-17_147640850-17-4580.15 USD.pdf | 66514 | 12/1/2022 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-01-01__732863_item-41_147658744-41-4580.15 USD.pdf | 51852 | 1/5/2023 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-02-01__744896_item-6_147677419-6-4580.15 USD.pdf | 63583 | 2/1/2023 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-03-01__758264_item-31_147694425-31-4717.55 USD.pdf | 58516 | 3/1/2023 10:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-04-01__773114_item-31_147713308-31-4717.55 USD.pdf | 72161 | 4/3/2023 9:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-05-01__783608_item-9_147729766-9-4717.55 USD.pdf | 71234 | 5/1/2023 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-06-01__798064_item-18_147747495-18-4717.55 USD.pdf | 63198 | 5/31/2023 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-07-01__813151_item-38_147765211-38-4717.55 USD.pdf | 58705 | 7/3/2023 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-08-01__827417_item-17_147782128-17-4717.55 USD.pdf | 54717 | 8/3/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-09-01__840599_item-25_147799249-25-4717.55 USD.pdf | 57800 | 9/5/2023 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-10-01__852724_item-32_147816106-32-4717.55 USD.pdf | 59372 | 10/3/2023 7:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-11-01__866844_item-9_147833006-9-4717.55 USD.pdf | 54951 | 11/3/2023 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2023-12-01__879217_item-17_147849408-17-4717.55 USD.pdf | 52833 | 12/4/2023 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-01-01__891867_item-39_147865578-39-4717.55 USD.pdf | 55783 | 1/2/2024 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-02-01__906877_item-33_147883255-33-4717.55 USD.pdf | 56140 | 2/5/2024 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-03-01__919620_item-34_147899481-34-4859.08 USD.pdf | 55360 | 3/4/2024 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-04-01__932016_item-16_147915543-16-4859.08 USD.pdf | 60587 | 4/2/2024 12:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79395 | 2024-05-01__944873_item-19_147932501-19-4859.08 USD.pdf | 54971 | 5/1/2024 10:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2022-11-01__705295_item-11_387052-11-1000.00 USD.pdf | 47450 | 11/1/2022 13:55 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2022-12-01__715979_item-28_390482-28-1000.00 USD.pdf | 46619 | 11/29/2022 10:15 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-01-01__730919_item-38_394097-38-1000.00 USD.pdf | 48578 | 1/3/2023 17:47 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-02-01__746344_item-22_397521-22-1000.00 USD.pdf | 47159 | 2/3/2023 8:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-03-01__756907_item-34_400830-34-1000.00 USD.pdf | 146283 | 2/28/2023 14:54 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-04-01__772481_item-34_404246-34-1000.00 USD.pdf | 52324 | 4/3/2023 15:04 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-05-01__784796_item-33_407592-33-1000.00 USD.pdf | 43583 | 5/2/2023 10:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-06-01__796752_item-12_410968-12-1000.00 USD.pdf | 45096 | 5/31/2023 8:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-07-01__811383_item-30_414511-30-1000.00 USD.pdf | 47077 | 6/30/2023 12:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-08-01__825409_item-45_418034-45-1000.00 USD.pdf | 57341 | 8/1/2023 10:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-09-01__839602_item-30_421794-30-1000.00 USD.pdf | 52900 | 9/1/2023 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-10-01__852947_item-41_425229-41-1000.00 USD.pdf | 50448 | 10/3/2023 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-11-01__867028_item-20_428675-20-1000.00 USD.pdf | 46010 | 11/3/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2023-12-01__878351_item-38_432237-38-1000.00 USD.pdf | 43837 | 11/30/2023 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-01-01__892229_item-17_435844-17-1000.00 USD.pdf | 48057 | 1/3/2024 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-02-01__904944_item-41_439386-41-1000.00 USD.pdf | 43683 | 1/31/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-03-01__919741_item-28_442924-28-1000.00 USD.pdf | 42706 | 3/4/2024 9:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-04-01__932474_item-14_446342-14-1000.00 USD.pdf | 42483 | 4/2/2024 22:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79398 | 2024-05-01__946377_item-12_449915-12-1000.00 USD.pdf | 48192 | 5/2/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-07-04__653181_1000266524-37-2500.00 USD.pdf | 70908 | 7/5/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-08-04__667681_1000273310-1-2500.00 USD.pdf | 76202 | 8/5/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-09-04__680462_item-6_1000279419-6-2500.00 USD.pdf | 90675 | 9/6/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-10-04__693375_item-20_1000285793-20-2500.00 USD.pdf | 71732 | 10/4/2022 8:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-11-04__707315_item-11_1000292295-11-2500.00 USD.pdf | 74167 | 11/4/2022 8:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2022-12-04__718790_item-16_1000298562-16-2500.00 USD.pdf | 74543 | 12/5/2022 10:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-01-04__734247_item-38_1000304965-38-2500.00 USD.pdf | 79208 | 1/9/2023 14:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-02-04__746074_item-5_1000311224-5-2500.00 USD.pdf | 76702 | 2/3/2023 8:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-03-04__759835_item-20_1000317505-20-2500.00 USD.pdf | 79613 | 3/6/2023 12:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-04-04__771930_item-14_1000323856-14-2500.00 USD.pdf | 71111 | 4/3/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-05-04__789630_item-43_1000330387-43-2500.00 USD.pdf | 73676 | 5/11/2023 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-06-04__800847_item-4_1000339109-4-2500.00 USD.pdf | 72798 | 6/6/2023 9:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-07-04__812580_item-11_1000351408-11-2500.00 USD.pdf | 69913 | 7/3/2023 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-08-04__827843_item-29_1000361741-29-2500.00 USD.pdf | 78831 | 8/4/2023 10:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-09-04__840816_item-5_1000372198-5-2500.00 USD.pdf | 70073 | 9/5/2023 9:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-10-04__860171_item-6_1000382443-6-2500.00 USD.pdf | 73528 | 10/20/2023 9:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-11-04__871648_item-34_1000392292-34-2500.00 USD.pdf | 75989 | 11/14/2023 19:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2023-12-04__880180_item-30_1000402816-30-2500.00 USD.pdf | 74781 | 12/4/2023 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-01-04__894798_item-30_1000413394-30-2500.00 USD.pdf | 72440 | 1/8/2024 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-02-04__906574_item-16_1000423309-16-2500.00 USD.pdf | 81628 | 2/5/2024 10:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-03-04__920422_item-30_1000433381-30-2500.00 USD.pdf | 79900 | 3/5/2024 13:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-04-04__935412_item-24_1000443763-24-2500.00 USD.pdf | 71476 | 4/9/2024 15:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79410 | 2024-05-04__947185_item-14_1000453177-14-2500.00 USD.pdf | 54048 | 5/6/2024 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79415 | 2024-01-22__901915_item-30_147878824-30-3984.38 USD.pdf | 54987 | 1/26/2024 14:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79424 | 2023-08-21__838958_Collections by Securitization.pdf | 30469 | 8/31/2023 7:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-06-02__652925_Collections by Securitization 06292022.pdf | 3695 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-07-02__816072_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-08-02__667926_Collections by Securitization.pdf | 9203 | 8/8/2022 8:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-09-02__680448_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-10-02__693255_Collections by Securitization.pdf | 8784 | 10/4/2022 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-11-02__708522_Collections by Securitization.pdf | 9211 | 11/8/2022 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2022-12-02__722838_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-01-02__736934_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-02-02__748362_Collections by Securitization.pdf | 8766 | 2/9/2023 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-03-02__760099_Collections by Securitization 03012023.pdf | 3713 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-04-02__774410_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-05-02__787458_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-06-02__801998_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-07-02__822488_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-08-02__827960_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-09-02__842192_Collections by Securitization 09012023.pdf | 3500 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-10-02__855134_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-11-02__866825_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2023-12-02__882210_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-01-02__895376_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-02-02__908813_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-03-02__919817_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-04-02__934134_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79425 | 2024-05-02__946172_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-04-16__645357_Collections by Securitization.pdf | 8790 | 6/16/2022 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-05-16__629958_Collections by Securitization 05132022.pdf | 8226 | 5/13/2022 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-06-16__657594_Collections by Securitization.pdf | 8408 | 7/14/2022 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-07-16__670288_Collections by Securitization 08092022.pdf | 2390 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-08-16__685804_Collections by Securitization 09142022.pdf | 2779 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-09-16__817674_Collections by Securitization 05312022.pdf | 4255 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-10-16__697895_Collections by Securitization.pdf | 8813 | 10/14/2022 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-11-16__710712_Collections by Securitization.pdf | 8604 | 11/15/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2022-12-16__725083_Collections by Securitization 12142022.pdf | 2153 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-01-16__737179_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-02-16__750867_Collections by Securitization.pdf | 6306 | 2/15/2023 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-03-16__764092_Collections by Securitization.pdf | 6307 | 3/15/2023 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-04-16__776957_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-05-16__790019_Collections by Securitization 05102023.pdf | 3153 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-06-16__805423_Collections by Securitization.pdf | 31629 | 6/16/2023 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-07-16__817592_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-08-16__833165_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-09-16__845129_Collections by Securitization.pdf | 30955 | 9/18/2023 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-10-16__859555_Collections by Securitization.pdf | 28575 | 10/18/2023 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-11-16__874198_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2023-12-16__885353_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-01-16__899704_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-02-16__911999_Collections by Securitization.pdf | 28875 | 2/16/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-03-16__924821_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-04-16__938762_Collections by Securitization.pdf | 6308 | 4/17/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79437 | 2024-05-16__952488_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-10-15__701135_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-11-15__713608_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2022-12-15__726955_Collections by Securitization 1219022.pdf | 2582 | 10/9/2024 17:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-01-15__740616_Collections by Securitization.pdf | 8208 | 1/24/2023 7:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-03-15__766100_Collections by Securitization.pdf | 7953 | 3/21/2023 8:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-04-15__780326_Collections by Securitization.pdf | 7954 | 4/24/2023 8:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-05-15__793119_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-06-15__806431_Collections by Securitization.pdf | 29583 | 6/21/2023 8:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-07-15__820492_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-08-15__834253_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-08-15__834259_Collections by Securitization.pdf | 182959 | 8/22/2023 8:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-09-15__847262_Collections by Securitization.pdf | 29837 | 9/22/2023 7:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-10-15__860159_Collections by Securitization 10172023.pdf | 2772 | 10/9/2024 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-11-15__874197_Collections by Securitization.pdf | 29002 | 11/22/2023 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2023-12-15__891983_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-01-15__900311_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-02-15__914583_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-03-15__926147_Collections by Securitization.pdf | 6305 | 3/20/2024 7:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-04-15__939714_Collections by Securitization.pdf | 30991 | 4/22/2024 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79447 | 2024-05-15__952487_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79520 | 2024-02-03__905462_item-28_5268562-28-15000.00 USD.pdf | 65758 | 2/1/2024 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-01-15__746866_item-6_23770036-6-625.00 USD.pdf | 60023 | 2/6/2023 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-02-15__748575_item-7_23773598-7-625.00 USD.pdf | 55071 | 2/9/2023 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-03-15__760971_item-13_23816872-13-625.00 USD.pdf | 56586 | 3/7/2023 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-04-15__775278_item-43_23861655-43-625.00 USD.pdf | 57819 | 4/10/2023 12:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-05-15__788599_item-30_23903865-30-625.00 USD.pdf | 58275 | 5/9/2023 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-06-15__802237_item-27_23947568-27-625.00 USD.pdf | 63064 | 6/9/2023 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-07-15__814681_item-4_23988049-4-625.00 USD.pdf | 60584 | 7/7/2023 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-08-15__828881_item-26_24030809-26-625.00 USD.pdf | 58840 | 8/7/2023 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-09-15__843060_item-25_24075015-25-625.00 USD.pdf | 59558 | 9/11/2023 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-10-15__854728_item-12_24115062-12-625.00 USD.pdf | 58957 | 10/6/2023 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-11-15__868649_item-28_24160847-28-625.00 USD.pdf | 58906 | 11/8/2023 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2023-12-15__882424_item-25_24206315-25-625.00 USD.pdf | 61880 | 12/8/2023 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-01-15__895102_item-43_24248778-43-625.00 USD.pdf | 62244 | 1/8/2024 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-02-15__909452_item-16_24298479-16-625.00 USD.pdf | 60415 | 2/12/2024 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-03-15__922610_item-32_24343479-32-625.00 USD.pdf | 55584 | 3/11/2024 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-04-15__935497_item-7_24388379-7-625.00 USD.pdf | 57787 | 4/9/2024 18:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79521 | 2024-05-15__947944_item-1_24435096-1-625.00 USD.pdf | 61129 | 5/7/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-06-30__810002_M and T Checks for 6 27 2023 II_Part2.pdf | 348791 | 6/27/2023 20:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-07-30__826198_M and T Bank Checks for 7 31 2023_Part4.pdf | 451721 | 8/1/2023 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-08-30__835305_M and T Check for 8 28 2023_Part3.pdf | 402735 | 8/28/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-09-30__853711_M and T Checks for 10 2 2023_Part3.pdf | 413309 | 10/3/2023 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-10-30__864609_M and T Bank Checks for 10 31 2023_Part6.pdf | 403386 | 10/31/2023 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-11-30__878701_M and T Bank Checks for 12 1 2023_Part2.pdf | 410831 | 12/1/2023 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2023-12-30__890841_M and T Bank Check for 12 29 2023 II_Part2.pdf | 466183 | 12/29/2023 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-01-30__902201_MT Bank Checks for 1 29 2024 I_Part4.pdf | 417333 | 1/29/2024 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-02-29__920060_M and T Bank Checks for 3 4 2024_Part6.pdf | 409697 | 3/4/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-03-30__928851_C Jerry 03272024.pdf | 407125 | 3/27/2024 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-04-30__941678_M and T Bank Checks for 4 25 2024.pdf | 914153 | 4/26/2024 6:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79539 | 2024-05-30__954419_C Jerry 05242024.pdf | 370363 | 5/24/2024 10:52 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-06-01__639001_4491028138-40-290.00 USD.pdf | 35997 | 6/1/2022 16:55 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-07-01__653404_4491037444-8-290.00 USD.pdf | 33107 | 7/5/2022 10:31 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-08-01__667115_4491047414-41-290.00 USD.pdf | 42298 | 8/3/2022 15:40 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-09-01__681147_item-13_4491056619-13-290.00 USD.pdf | 37116 | 9/6/2022 13:12 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-10-01__693918_item-29_4491065456-29-290.00 USD.pdf | 46508 | 10/4/2022 8:22 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-11-01__705840_item-40_4491074161-40-290.00 USD.pdf | 43566 | 11/2/2022 9:07 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2022-12-01__733824_item-44_4491092424-44-890.18 USD.pdf | 44020 | 1/6/2023 15:15 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-01-01__767938_item-1_4491117495-1-890.18 USD.pdf | 48617 | 3/27/2023 9:48 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-02-01__767941_item-2_4491117496-2-890.18 USD.pdf | 50552 | 3/27/2023 9:48 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-03-01__767957_item-3_4491117497-3-290.00 USD.pdf | 50821 | 3/27/2023 9:48 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-04-01__772789_item-33_4491119782-33-890.18 USD.pdf | 41836 | 4/3/2023 16:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-05-01__804358_item-21_3780056681-21-890.18 USD.pdf | 94266 | 6/14/2023 9:56 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-06-01__811175_item-17_4491148635-17-890.18 USD.pdf | 41157 | 6/30/2023 10:21 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-07-01__813689_item-27_4491146937-27-890.18 USD.pdf | 41601 | 7/5/2023 14:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-08-01__827874_item-43_4491157004-43-890.18 USD.pdf | 47897 | 8/4/2023 10:33 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-09-01__841364_item-6_4491166328-6-890.18 USD.pdf | 40009 | 9/6/2023 10:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-10-01__854866_item-6_4491175165-6-890.18 USD.pdf | 46301 | 10/6/2023 10:58 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-11-01__957744_item-24_4491249286-24-890.18 USD.pdf | 38269 | 5/30/2024 15:18 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2023-12-01__880589_item-7_4491193338-7-890.18 USD.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-01-01__894523_item-26_4491202974-26-890.18 USD.pdf | 41990 | 1/5/2024 12:39 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-02-01__905122_item-19_4491212713-19-890.18 USD.pdf | 72346 | 2/1/2024 9:06 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-03-01__919696_item-6_4491221525-6-890.18 USD.pdf | 39306 | 3/4/2024 9:35 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-04-01__932918_item-33_4491230649-33-890.18 USD.pdf | 46536 | 4/3/2024 9:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79571 | 2024-05-01__945728_item-40_4491239506-40-890.18 USD.pdf | 39267 | 5/1/2024 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-10-01__693937_Pages from IFTSBRW20221003_PHL-9582-4052_100323P868.pdf | 53174 | 10/4/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-11-01__705788_item-18_4491073007-18-1142.60 USD.pdf | 41706 | 11/2/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2022-12-01__733791_item-21_4491091047-21-1142.60 USD.pdf | 43236 | 1/6/2023 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-01-01__768063_item-20_4491117261-20-1142.60 USD.pdf | 42575 | 3/27/2023 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-02-01__768066_item-21_4491117262-21-1142.60 USD.pdf | 43148 | 3/27/2023 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-03-01__768067_item-22_4491117263-22-1142.60 USD.pdf | 44515 | 3/27/2023 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-04-01__773042_item-5_4491118642-5-1142.60 USD.pdf | 43353 | 4/3/2023 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-05-01__813497_item-43_4491145566-43-1142.60 USD.pdf | 44018 | 7/5/2023 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-06-01__800200_item-9_3780056615-9-1142.60 USD.pdf | 39234 | 6/5/2023 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-07-01__807932_item-6_4491144057-6-1142.60 USD.pdf | 42859 | 6/26/2023 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-08-01__827784_item-10_4491155696-10-1142.60 USD.pdf | 48514 | 8/4/2023 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-09-01__841623_item-17_4491165190-17-1142.60 USD.pdf | 41793 | 9/6/2023 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-10-01__854762_item-16_4491174012-16-1142.60 USD.pdf | 41084 | 10/6/2023 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-11-01__957630_item-2_4491249264-2-1142.60 USD.pdf | 37592 | 5/30/2024 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2023-12-01__881469_item-16_4491192143-16-1142.60 USD.pdf | 44784 | 12/6/2023 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-01-01__894397_item-32_4491201634-32-1142.60 USD.pdf | 41639 | 1/5/2024 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-02-01__905295_item-31_4491211569-31-1142.60 USD.pdf | 43783 | 2/1/2024 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-03-01__919653_item-17_4491220355-17-1142.60 USD.pdf | 43441 | 3/4/2024 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-04-01__933094_item-1_4491229513-1-1142.60 USD.pdf | 44543 | 4/3/2024 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79572 | 2024-05-01__945455_item-7_4491238342-7-1142.60 USD.pdf | 39256 | 5/1/2024 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79644 | 2023-06-05__798557_3675332 15000.00.pdf | 391777 | 6/1/2023 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-01-01__733342_item-16_33559016-16-1797.53 USD.pdf | 90065 | 1/5/2023 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-02-01__743613_item-8_33586833-8-1797.53 USD.pdf | 94872 | 1/30/2023 14:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-03-01__756212_item-24_33614321-24-1797.53 USD.pdf | 92687 | 2/27/2023 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-04-01__771263_item-20_33642073-20-1797.53 USD.pdf | 93609 | 3/31/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-05-01__784562_item-41_33669063-41-1797.53 USD.pdf | 75056 | 5/1/2023 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-06-01__796631_item-25_33694958-25-1797.53 USD.pdf | 94106 | 5/30/2023 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-07-01__810996_item-31_33722199-31-1797.53 USD.pdf | 97458 | 6/29/2023 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-08-01__823853_item-35_33751221-35-1797.53 USD.pdf | 95157 | 7/31/2023 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-09-01__839099_item-22_33778912-22-1797.53 USD.pdf | 92033 | 8/31/2023 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-10-01__852294_item-24_33804245-24-1797.53 USD.pdf | 92100 | 10/2/2023 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-11-01__863910_item-6_33830536-6-1797.53 USD.pdf | 90150 | 10/30/2023 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2023-12-01__880125_item-14_33859103-14-1797.53 USD.pdf | 95532 | 12/4/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-01-01__891344_item-39_33896809-39-1797.53 USD.pdf | 96317 | 1/2/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-02-01__904279_item-6_33923768-6-1797.53 USD.pdf | 92403 | 1/30/2024 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-03-01__916029_item-9_33949735-9-1797.53 USD.pdf | 56628 | 2/26/2024 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-04-01__929680_item-24_33978993-24-1797.53 USD.pdf | 56143 | 3/28/2024 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79792 | 2024-05-01__942012_item-21_34003323-21-1797.53 USD.pdf | 57692 | 4/26/2024 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79796 | 2024-05-06__947818_5293276 67554.03.pdf | 367612 | 5/7/2024 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79802 | 2023-03-09__761053_item-15_4491112619-15-10000.00 USD.pdf | 37721 | 3/8/2023 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2022-08-01__667160_5115432-15-2500.00 USD.pdf | 60239 | 8/4/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2023-02-01__743866_item-1_5168637-1-2500.00 USD.pdf | 79110 | 1/31/2023 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2023-08-01__824065_item-20_5217961-20-2500.00 USD.pdf | 74847 | 7/31/2023 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2024-02-01__905036_item-33_5267540-33-2500.00 USD.pdf | 79136 | 1/31/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-08-01__821730_item-15_496064-15-13003.96 USD.pdf | 35880 | 7/26/2023 9:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-09-01__837252_item-39_498465-39-13003.96 USD.pdf | 35234 | 8/29/2023 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-10-01__849008_item-21_500631-21-13003.96 USD.pdf | 39293 | 9/25/2023 9:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-11-01__862437_item-34_502871-34-13003.96 USD.pdf | 41812 | 10/27/2023 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-12-01__875020_item-34_505168-34-13003.96 USD.pdf | 42615 | 11/27/2023 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-01-01__888759_item-35_507395-35-13003.96 USD.pdf | 38179 | 12/26/2023 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-02-01__903172_item-4_509795-4-13003.96 USD.pdf | 33441 | 1/29/2024 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-03-01__915070_item-36_512084-36-13003.96 USD.pdf | 40255 | 2/26/2024 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-04-01__928065_item-41_514253-41-13003.96 USD.pdf | 37989 | 3/25/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-05-01__942200_item-17_516468-17-13003.96 USD.pdf | 34186 | 4/29/2024 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\79942 | 2023-07-01__811739_item-12_42144580-12-25000.00 USD.pdf | 69185 | 7/3/2023 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-07-01__657341_10299_41490003-42-500.00 USD.pdf | 68130 | 7/5/2022 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-08-01__666499_41542431-24-500.00 USD.pdf | 70788 | 8/3/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-09-01__681689_item-9_41600649-9-500.00 USD.pdf | 71068 | 9/6/2022 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-10-01__694089_item-17_41653959-17-500.00 USD.pdf | 70684 | 10/4/2022 15:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-11-01__707111_item-1_41706526-1-500.00 USD.pdf | 70108 | 11/3/2022 13:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-12-01__721520_item-26_41760526-26-500.00 USD.pdf | 74462 | 12/8/2022 14:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-01-01__731331_item-22_41813823-22-500.00 USD.pdf | 72304 | 1/4/2023 9:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-02-01__747202_item-12_41870336-12-500.00 USD.pdf | 67351 | 2/6/2023 14:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-03-01__759587_item-19_41923503-19-500.00 USD.pdf | 65577 | 3/6/2023 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-04-01__773367_item-22_41981391-22-500.00 USD.pdf | 65234 | 4/4/2023 14:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-05-01__787100_item-7_42033691-7-500.00 USD.pdf | 67222 | 5/5/2023 9:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-06-01__800925_item-2_42091609-2-500.00 USD.pdf | 72861 | 6/6/2023 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-07-01__813190_item-6_42144609-6-500.00 USD.pdf | 67469 | 7/5/2023 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-08-01__826443_item-1_42195814-1-500.00 USD.pdf | 74703 | 8/2/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-09-01__841064_item-19_42250633-19-500.00 USD.pdf | 71724 | 9/5/2023 9:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-10-01__853794_item-10_42301474-10-500.00 USD.pdf | 69044 | 10/4/2023 9:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-11-01__866417_item-15_42355916-15-500.00 USD.pdf | 73965 | 11/1/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-12-01__879069_item-13_42408027-13-500.00 USD.pdf | 69676 | 12/4/2023 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-01-01__893617_item-36_42459319-36-500.00 USD.pdf | 69804 | 1/3/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-02-01__906046_item-8_42516099-8-500.00 USD.pdf | 81330 | 2/2/2024 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-03-01__920518_item-7_42569294-7-500.00 USD.pdf | 70674 | 3/5/2024 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-04-01__933465_item-24_42620600-24-500.00 USD.pdf | 74149 | 4/3/2024 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-05-01__947576_item-13_42676195-13-500.00 USD.pdf | 73261 | 5/6/2024 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\80568 | 2024-03-29__927998_item-39_5282447-39-30000.00 USD.pdf | 78709 | 3/25/2024 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-01-27__740170_item-43_4302247984-43-570.00 USD.pdf | 95188 | 1/23/2023 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-02-27__752139_item-16_4302257549-16-570.00 USD.pdf | 80942 | 2/17/2023 19:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-03-27__766203_item-32_4302267064-32-570.00 USD.pdf | 83617 | 3/21/2023 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-04-27__779669_item-12_4302276631-12-570.00 USD.pdf | 88686 | 4/20/2023 9:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-05-27__793854_item-17_4302286043-17-570.00 USD.pdf | 87418 | 5/22/2023 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-06-27__806274_item-42_4302295476-42-570.00 USD.pdf | 88216 | 6/20/2023 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-07-27__821382_570.00.pdf | 87239 | 7/25/2023 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-08-27__834387_item-23_4302314103-23-880.00 USD.pdf | 84194 | 8/22/2023 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-09-27__848758_item-18_4302323499-18-880.00 USD.pdf | 91154 | 9/25/2023 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-10-27__861231_item-38_4302332692-38-880.00 USD.pdf | 91877 | 10/24/2023 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-11-27__874351_item-35_4302341852-35-880.00 USD.pdf | 87173 | 11/22/2023 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-12-27__887636_item-10_4302350985-10-880.00 USD.pdf | 70179 | 12/21/2023 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-01-27__901807_item-5_4302360078-5-880.00 USD.pdf | 66467 | 1/26/2024 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-02-27__913065_item-4_4302369165-4-880.00 USD.pdf | 71256 | 2/20/2024 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-03-27__926625_item-36_4302378155-36-880.00 USD.pdf | 74383 | 3/21/2024 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-04-27__940633_item-3_4302387071-3-880.00 USD.pdf | 74855 | 4/23/2024 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-05-27__952661_item-36_4302395970-36-880.00 USD.pdf | 67095 | 5/20/2024 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2023-04-13__778071_item-43_41998306-43-3200.00 USD.pdf | 68419 | 4/17/2023 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2023-10-13__859421_item-7_42319713-7-3200.00 USD.pdf | 67402 | 10/17/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2024-04-13__939514_item-37_42640245-37-3200.00 USD.pdf | 76838 | 4/18/2024 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81412 | 2023-08-01__824070_item-21_5217971-21-2500.00 USD.pdf | 76121 | 7/31/2023 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81412 | 2024-02-01__905046_item-43_5267514-43-2500.00 USD.pdf | 68367 | 1/31/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-01-01__747062_item-27_3577952-27-1767.50 USD.pdf | 38043 | 2/6/2023 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-02-01__747063_item-27_3577952-27-1767.50 USD.pdf | 38043 | 2/6/2023 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-03-01__754996_item-42_3584534-42-883.75 USD.pdf | 33718 | 2/24/2023 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-04-01__768647_item-21_3615499-21-883.75 USD.pdf | 41264 | 3/27/2023 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-05-01__781361_item-29_3645345-29-883.75 USD.pdf | 34482 | 4/24/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-06-01__795155_item-30_3674367-30-883.75 USD.pdf | 34840 | 5/26/2023 8:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-07-01__807833_item-32_3697373-32-883.75 USD.pdf | 34586 | 6/26/2023 11:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-08-01__822132_item-23_3719876-23-883.75 USD.pdf | 32946 | 7/26/2023 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-09-01__837195_item-28_3741101-28-883.75 USD.pdf | 34116 | 8/29/2023 10:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-10-01__848644_item-25_3757838-25-883.75 USD.pdf | 37862 | 9/25/2023 9:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-11-01__862420_item-30_3773934-30-883.75 USD.pdf | 44372 | 10/27/2023 11:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-12-01__875247_item-31_3787832-31-883.75 USD.pdf | 37544 | 11/27/2023 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-01-01__888514_item-45_3801538-45-883.75 USD.pdf | 37948 | 12/26/2023 9:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-02-01__904061_item-37_3815518-37-883.75 USD.pdf | 33562 | 1/30/2024 14:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-03-01__915413_item-41_3829133-41-883.75 USD.pdf | 33353 | 2/26/2024 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-04-01__928376_item-41_3836351-41-883.75 USD.pdf | 36237 | 3/26/2024 10:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-05-01__942131_item-5_3843814-5-883.75 USD.pdf | 33774 | 4/29/2024 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-01-01__733822_item-44_4491092424-44-890.18 USD.pdf | 44020 | 1/6/2023 15:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-02-01__767933_item-1_4491117495-1-890.18 USD.pdf | 48617 | 3/27/2023 9:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-03-01__767936_item-2_4491117496-2-890.18 USD.pdf | 50552 | 3/27/2023 9:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-04-01__772792_item-33_4491119782-33-890.18 USD.pdf | 41836 | 4/3/2023 16:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-05-01__804359_item-21_3780056681-21-890.18 USD.pdf | 94266 | 6/14/2023 9:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-06-01__811177_item-17_4491148635-17-890.18 USD.pdf | 41157 | 6/30/2023 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-07-01__813691_item-27_4491146937-27-890.18 USD.pdf | 41601 | 7/5/2023 14:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-08-01__827875_item-43_4491157004-43-890.18 USD.pdf | 47897 | 8/4/2023 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-09-01__841365_item-6_4491166328-6-890.18 USD.pdf | 40009 | 9/6/2023 10:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-10-01__854867_item-6_4491175165-6-890.18 USD.pdf | 46301 | 10/6/2023 10:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-11-01__957746_item-24_4491249286-24-890.18 USD.pdf | 38269 | 5/30/2024 15:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-12-01__880572_item-7_4491193338-7-890.18 USD.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-01-01__894524_item-26_4491202974-26-890.18 USD.pdf | 41990 | 1/5/2024 12:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-02-01__905126_item-19_4491212713-19-890.18 USD.pdf | 72346 | 2/1/2024 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-03-01__919695_item-6_4491221525-6-890.18 USD.pdf | 39306 | 3/4/2024 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-04-01__932912_item-33_4491230649-33-890.18 USD.pdf | 46536 | 4/3/2024 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-05-01__945731_item-40_4491239506-40-890.18 USD.pdf | 39267 | 5/1/2024 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-10-10__857628_item-5_11058072-5-565.66 USD.pdf | 168276 | 10/13/2023 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-11-10__870782_item-5_11064001-5-565.66 USD.pdf | 155342 | 11/14/2023 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-12-10__883674_item-43_11070994-43-565.66 USD.pdf | 179632 | 12/12/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-01-10__897129_item-44_11080185-44-565.66 USD.pdf | 152156 | 1/12/2024 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-02-10__910812_item-7_11086353-7-565.66 USD.pdf | 156942 | 2/13/2024 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-03-10__924067_item-22_11092394-22-565.66 USD.pdf | 151677 | 3/14/2024 9:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-04-10__937069_item-28_11098663-28-565.66 USD.pdf | 81948 | 4/15/2024 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-05-10__949518_item-11_11104306-11-565.66 USD.pdf | 152858 | 5/13/2024 11:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 | Deal ID List.csv | 10897 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 | job_details.txt | 238 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 | Payment Streams.csv | 109097 | 10/9/2024 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31 | Payments Received.csv | 374899 | 10/9/2024 20:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-01-01__414842_4302033600-11-300.00.pdf | 87847 | 12/28/2020 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-02-01__427466_4302044586-9-300.00.pdf | 88624 | 1/26/2021 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-03-01__438645_4302055247-44-300.00.pdf | 85831 | 2/23/2021 15:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-04-01__451802_4302066252-3-300.00.pdf | 83203 | 3/29/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-05-01__463525_4302076728-45-300.00.pdf | 86258 | 4/27/2021 20:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-06-01__474585_4302087339-17-300.00.pdf | 85479 | 5/26/2021 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-07-01__486210_4302097327-9-300.00 USD.pdf | 35973 | 6/25/2021 16:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-08-01__498363_4302108220-20-300.00 USD.pdf | 80670 | 7/26/2021 14:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-09-01__513329_4302118692-39-300.00 USD.pdf | 89614 | 8/25/2021 16:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-10-01__528086_4302128776-20-300.00 USD.pdf | 85962 | 9/27/2021 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-11-01__540212_4302138985-1-300.00 USD.pdf | 87994 | 10/27/2021 13:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2021-12-01__552404_4302149133-32-300.00 USD.pdf | 83598 | 11/23/2021 14:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-01-01__568057_4302159267-35-300.00 USD.pdf | 86960 | 12/30/2021 17:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-02-01__580811_4302169431-5-300.00 USD.pdf | 87831 | 2/1/2022 12:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-03-01__609122_4302179109-15-300.00 USD.pdf | 90560 | 3/30/2022 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-04-01__606387_4302189039-6-300.00 USD.pdf | 82312 | 3/28/2022 11:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-05-01__620744_4302198503-5-300.00 USD.pdf | 87429 | 4/25/2022 6:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-06-01__633659_4302208371-8-300.00 USD.pdf | 111113 | 5/23/2022 14:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-07-01__649399_4302217871-31-300.00 USD.pdf | 126024 | 6/27/2022 16:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-08-01__661816_4302227501-31-300.00 USD.pdf | 71942 | 7/26/2022 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-09-01__675153_4302237016-13-300.00 USD.pdf | 71437 | 8/25/2022 13:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-10-01__689428_item-26_4302246183-26-300.00 USD.pdf | 116726 | 9/27/2022 13:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-11-01__701632_item-39_4302255694-39-300.00 USD.pdf | 84518 | 10/24/2022 10:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2022-12-01__714211_item-5_4302264979-5-300.00 USD.pdf | 75663 | 11/22/2022 14:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-01-01__727236_item-32_4302274140-32-300.00 USD.pdf | 69303 | 12/22/2022 13:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-02-01__740600_item-32_4302283692-32-300.00 USD.pdf | 82430 | 1/23/2023 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-03-01__753578_item-42_4302292659-42-300.00 USD.pdf | 83489 | 2/22/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-04-01__768658_item-24_4302301841-24-300.00 USD.pdf | 84198 | 3/27/2023 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-05-01__780948_item-39_4302310830-39-300.00 USD.pdf | 86794 | 4/24/2023 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-06-01__796284_item-11_4302319883-11-300.00 USD.pdf | 93404 | 5/30/2023 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-07-01__809571_item-16_4302328619-16-300.00 USD.pdf | 82437 | 6/27/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-08-01__824376_item-31_4302337612-31-300.00 USD.pdf | 89298 | 7/31/2023 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-09-01__837029_item-13_4302346325-13-300.00 USD.pdf | 82238 | 8/29/2023 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-10-01__850771_item-17_4302354769-17-300.00 USD.pdf | 81556 | 9/28/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-11-01__862225_item-45_4302363723-45-300.00 USD.pdf | 62686 | 10/26/2023 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2023-12-01__876389_item-9_4302372332-9-300.00 USD.pdf | 82318 | 11/28/2023 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-01-01__889034_item-35_4302380724-35-300.00 USD.pdf | 68778 | 12/26/2023 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-02-01__902241_item-20_4302389701-20-300.00 USD.pdf | 89477 | 1/29/2024 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-03-01__917618_item-36_4302398139-36-300.00 USD.pdf | 76575 | 2/29/2024 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-04-01__928220_item-22_4302406605-22-300.00 USD.pdf | 111786 | 3/26/2024 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\3794 | 2024-05-01__941447_item-6_4302415160-6-300.00 USD.pdf | 74954 | 4/25/2024 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-04-20__500818_splcss III 7-30-2021.pdf | 97284 | 7/30/2021 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-05-20__566851_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-06-20__516732_Mila.pdf | 62464 | 8/31/2021 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-07-20__524602_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-08-20__513487_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-09-20__526656_DRB Check Booking Template Updated 09-22-2021.pdf | 192565 | 9/22/2021 12:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-10-20__538748_DRB Check Booking Template Updated 10-20-2021.pdf | 186752 | 10/20/2021 13:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-11-20__550647_DRB Check Booking Template Updated 11-17-2021.pdf | 179641 | 11/17/2021 14:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2021-12-20__564641_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-01-20__575950_DRB Check Booking Template Updated 01-19-2022.pdf | 198404 | 1/19/2022 11:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-02-20__589728_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-03-20__604648_DRB Check Booking Template Updated 03-23-2022.pdf | 174089 | 3/23/2022 14:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-04-20__619647_DRB Check Booking Template Updated 04-20-2022.pdf | 180879 | 4/20/2022 15:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-05-20__634943_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-06-20__647511_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-07-20__660125_DRB Check Booking Template Updated 7-20-2022.pdf | 192303 | 7/20/2022 11:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-08-20__674594_DRB Check Booking Template Updated 8-24-2022.pdf | 156062 | 8/24/2022 12:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-09-20__687245_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-10-20__699974_DRB Check Booking Template Updated 10-19-2022.pdf | 165840 | 10/19/2022 14:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-11-20__715290_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2022-12-20__726761_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-01-20__739167_DRB Check Booking Template Updated 1-18-2023.pdf | 215009 | 1/18/2023 11:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-02-20__751443_DRB Check Booking Template Updated 2-15-2023.pdf | 195089 | 2/15/2023 10:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-03-20__766758_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-04-20__779590_DRB Check Booking Template Updated 4-19-2023.pdf | 179337 | 4/19/2023 13:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-05-20__792587_DRB Check Booking Template Updated 5-17-2023.pdf | 191198 | 5/17/2023 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-06-20__807240_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-07-20__822002_DRB Check Booking Template Updated 7-26-2023.pdf | 145522 | 7/26/2023 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-08-20__834946_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-09-20__847139_DRB Check Booking Template Updated 9-20-2023.pdf | 186661 | 9/20/2023 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-10-20__861779_DRB Check Booking Template Updated 10-25-2023.pdf | 201473 | 10/25/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-11-20__874655_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2023-12-20__887516_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-01-20__899633_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-02-20__914221_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-03-20__926514_DRB Check Booking Template Updated 3-20-2024.pdf | 161334 | 3/20/2024 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-04-20__941170_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\67542 | 2024-05-20__954017_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69608 | 2024-04-28__941219_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-04-01__507377_nala 4-2021 checks.pdf | 257992 | 8/14/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-05-01__509471_nala 5-2021 checks.pdf | 217977 | 8/16/2021 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-06-01__516454_Drb payments part 1 8-31-2021.pdf | 74554 | 8/31/2021 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-07-01__523965_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-08-01__524924_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-09-01__520663_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-10-01__533983_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-11-01__544676_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2021-12-01__559071_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-01-01__570025_DRB Check Booking Template Updated 01-05-2022.pdf | 193092 | 1/5/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-02-01__585294_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-03-01__596117_DRB Check Booking Template Updated 03-09-2022.pdf | 229139 | 3/9/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-04-01__613502_DRB Check Booking Template Updated 04-06-2022.pdf | 208191 | 4/6/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-05-01__629241_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-06-01__647167_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-07-01__654730_DRB Check Booking Template Updated 7-06-2022.pdf | 233409 | 7/6/2022 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-08-01__666776_DRB Check Booking Template Updated 8-3-2022.pdf | 197412 | 8/3/2022 10:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-09-01__682171_DRB Check Booking Template Updated 9-7-2022.pdf | 196534 | 9/7/2022 16:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-10-01__694855_DRB Check Booking Template Updated 10-05-2022.pdf | 201947 | 10/5/2022 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-11-01__706523_DRB Check Booking Template Updated 11-02-2022.pdf | 190649 | 11/2/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2022-12-01__717469_DRB Check Booking Template Updated 11-30-2022.pdf | 151904 | 11/30/2022 10:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-01-01__736034_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-02-01__748076_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-03-01__761334_DRB Check Booking Template Updated 3-8-2023.pdf | 233288 | 3/8/2023 12:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-04-01__774161_DRB Check Booking Template Updated 4-5-2023.pdf | 225330 | 4/5/2023 16:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-05-01__786451_DRB Check Booking Template Updated 5-03-2023.pdf | 186899 | 5/3/2023 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-06-01__797699_DRB Check Booking Template Updated 5-31-2023.pdf | 153983 | 5/31/2023 13:56 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-07-01__814061_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-08-01__829929_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-09-01__842010_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-10-01__854377_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-11-01__866323_DRB Check Booking Template Updated 11-01-2023.pdf | 154320 | 11/1/2023 12:28 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2023-12-01__881845_DRB Check Booking Template Updated 12-06-2023.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-01-01__896546_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-02-01__904658_DRB Check Booking Template Updated 1-31-2024.pdf | 151342 | 1/31/2024 10:53 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-03-01__921224_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-04-01__933614_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\69673 | 2024-05-01__945589_DRB Check Booking Template Updated 5-01-2024.pdf | 196497 | 5/1/2024 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-10-01__566152_Dorchester 12-29-2021.pdf | 142763 | 12/29/2021 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-11-01__578438_90day 1.25.2022.pdf | 112148 | 1/25/2022 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2021-12-01__608138_90day float 3-29-2022.pdf | 88526 | 3/29/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2022-01-01__621054_90 day floats 4-25-2022.pdf | 83472 | 4/25/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-01-01__907505_$500 Thomas Belanger ID 70582.pdf | 105927 | 2/5/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-02-01__912001_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-03-01__912003_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-04-01__912004_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-05-01__912005_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-06-01__912007_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-07-01__912010_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-08-01__912012_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-09-01__912013_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-10-01__912014_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-11-01__912016_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2023-12-01__898250_RE_0328359 Provident Trust Group LLC FBO Wayne E Anderson SDIRA Thomas Belanger.pdf | 319816 | 1/16/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | image002.png | 15879 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | image003.png | 11266 | |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | RE: Concentration IN - 01.24.2024 | 264192 | 1/26/2024 15:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-02-01__912020_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-03-01__912021_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-04-01__912024_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\70582 | 2024-05-01__912027_Thomas Belanger 70582 02122024.pdf | 180902 | 2/16/2024 8:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-02-01__903097_item-18_4302389613-18-518.00 USD.pdf | 89288 | 1/29/2024 9:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-03-01__917529_item-15_4302398053-15-518.00 USD.pdf | 75878 | 2/27/2024 13:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-04-01__928228_item-27_4302406517-27-518.00 USD.pdf | 111905 | 3/26/2024 9:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71089 | 2024-05-01__941530_item-25_4302415066-25-518.00 USD.pdf | 73961 | 4/25/2024 8:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-01-17__609795_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-02-17__609797_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-03-17__609798_Goldstar 3 24 2022.pdf | 239637 | 3/31/2022 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-04-17__619281_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-05-17__632760_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-06-17__646109_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-07-17__658636_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-08-17__672810_Goldstar Deposit 8 18 2022.pdf | 923486 | 8/18/2022 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-09-17__687354_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-10-17__700108_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-11-17__712828_Goldsar 11 1 82022.pdf | 907835 | 11/18/2022 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2022-12-17__725825_Goldstar 12 20 2022.pdf | 908811 | 12/20/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-01-17__738614_Goldstar 1 18 2023.pdf | 909662 | 1/18/2023 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-02-17__753383_goldstar 2 22 2023.pdf | 909247 | 2/22/2023 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-03-17__765402_goldstar 3 20 2023 II.pdf | 918044 | 3/20/2023 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-04-17__777489_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-05-17__792719_goldstar 5 18 2023.pdf | 908350 | 5/18/2023 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-06-17__806552_goldstar 6 21 2023.pdf | 895237 | 6/21/2023 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-07-17__818126_goldstar 7 17 2023.pdf | 893871 | 7/17/2023 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-08-17__833315_goldstar 8 18 2023.pdf | 894017 | 8/18/2023 10:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-09-17__846855_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-10-17__867462_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-11-17__876136_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2023-12-17__886373_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-01-17__899953_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-02-17__912754_GoldStar 02202024.pdf | 77568 | 2/20/2024 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-03-17__925952_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-04-17__939527_GoldStar 04182024.pdf | 154317 | 4/18/2024 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71091 | 2024-05-17__952768_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-08-01__831817_goldstar 8 15 2023.pdf | 892891 | 8/15/2023 10:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-09-01__844112_FW_ EXTERNAL SENDER Goldstar Deposit from 8_31_2023 to Present.pdf | 203508 | 9/13/2023 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-10-01__856426_goldstar 10 11 2023.pdf | 896776 | 10/11/2023 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-11-01__867518_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2023-12-01__882747_goldstar 12 11 2023.pdf | 892222 | 12/11/2023 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-01-01__894573_GoldStar 01052024.pdf | 63936 | 1/5/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-02-01__910729_GoldStar 02132024.pdf | 87110 | 2/13/2024 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-03-01__922079_GoldStar 03112024.pdf | 111610 | 3/11/2024 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-04-01__934738_GoldStar 04082024.pdf | 161409 | 4/8/2024 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71115 | 2024-05-01__946761_GoldStar 05062024.pdf | 153522 | 5/6/2024 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-06-06__664989_33416179-20-444.93 USD.pdf | 97702 | 8/1/2022 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-07-06__680232_item-11_33442543-11-444.93 USD.pdf | 94748 | 9/2/2022 13:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-08-06__692366_item-23_33467865-23-444.93 USD.pdf | 97587 | 10/3/2022 10:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-09-06__707398_item-6_33495525-6-444.93 USD.pdf | 95830 | 11/4/2022 10:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-10-06__719300_item-11_33524093-11-444.93 USD.pdf | 93876 | 12/5/2022 16:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-11-06__734476_item-8_33560736-8-444.93 USD.pdf | 91613 | 1/9/2023 10:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2022-12-06__747037_item-23_33592216-23-444.93 USD.pdf | 93258 | 2/6/2023 8:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-01-06__760717_item-8_33619115-8-444.93 USD.pdf | 96387 | 3/7/2023 11:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-02-06__772604_item-14_33645718-14-444.93 USD.pdf | 91106 | 4/3/2023 13:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-03-06__787210_item-29_33672934-29-444.93 USD.pdf | 90438 | 5/5/2023 10:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-06-06__800831_453.83.pdf | 110160 | 6/6/2023 8:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-07-06__812256_item-15_33725867-15-453.83 USD.pdf | 98506 | 7/3/2023 13:58 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-08-06__828521_item-38_33756038-38-453.83 USD.pdf | 93851 | 8/7/2023 14:17 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-09-06__840460_item-11_33782250-11-453.83 USD.pdf | 93245 | 9/5/2023 12:14 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-10-06__852593_item-27_33808202-27-453.83 USD.pdf | 99097 | 10/2/2023 17:26 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-11-06__867900_item-30_33835642-30-453.83 USD.pdf | 94672 | 11/6/2023 14:58 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2023-12-06__880267_item-14_33862654-14-453.83 USD.pdf | 93569 | 12/5/2023 8:04 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-01-06__895088_item-40_33899453-40-453.83 USD.pdf | 102974 | 1/8/2024 10:20 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-02-06__907757_453.83.pdf | 95900 | 2/6/2024 8:07 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-03-06__918269_item-33_33953787-33-453.83 USD.pdf | 64262 | 3/1/2024 10:07 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-04-06__933134_item-28_33981927-28-453.83 USD.pdf | 66816 | 4/3/2024 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71284 | 2024-05-06__946542_item-6_34008665-6-453.83 USD.pdf | 63461 | 5/3/2024 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71466 | 2024-01-06__893505_item-8_4300413712-8-200000.00 USD.pdf | 73598 | 1/3/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-01-16__896664_item-36_4302358251-36-1578.85 USD.pdf | 72295 | 1/10/2024 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-02-16__910527_item-20_4302367341-20-1578.85 USD.pdf | 75042 | 2/13/2024 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-03-16__922925_item-16_4302376111-16-1578.85 USD.pdf | 94200 | 3/12/2024 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-04-16__935977_item-24_4302385266-24-1578.85 USD.pdf | 97130 | 4/10/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71586 | 2024-05-16__950924_item-28_4302394251-28-1626.22 USD.pdf | 71499 | 5/14/2024 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2021-11-23__550742_4302146042-38-250.00 USD.pdf | 95559 | 11/18/2021 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2021-12-23__564101_4302156193-9-250.00 USD.pdf | 100301 | 12/21/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-01-23__577475_4302166086-30-250.00 USD.pdf | 82856 | 1/24/2022 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-02-23__595281_4302176213-20-250.00 USD.pdf | 84890 | 3/7/2022 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-03-23__603420_4302185977-43-250.00 USD.pdf | 85672 | 3/22/2022 14:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-04-23__618464_4302195632-16-250.00 USD.pdf | 85478 | 4/19/2022 8:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-05-23__631316_4302205387-32-250.00 USD.pdf | 83089 | 5/16/2022 16:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-06-23__645064_4302214850-18-250.00 USD.pdf | 91120 | 6/15/2022 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-07-23__665457_4302224451-37-250.00 USD.pdf | 68571 | 8/1/2022 15:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-08-23__673159_4302234054-37-250.00 USD.pdf | 98638 | 8/19/2022 15:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-09-23__686141_item-5_4302243450-5-250.00 USD.pdf | 117220 | 9/19/2022 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-10-23__698010_item-26_4302252596-26-250.00 USD.pdf | 65650 | 10/14/2022 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-11-23__713258_item-34_4302262111-34-250.00 USD.pdf | 80035 | 11/21/2022 11:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2022-12-23__724993_item-34_4302271466-34-250.00 USD.pdf | 81525 | 12/16/2022 16:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-01-23__737790_item-11_4302280760-11-250.00 USD.pdf | 75920 | 1/17/2023 9:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-02-23__751556_item-5_4302290016-5-250.00 USD.pdf | 82667 | 2/16/2023 8:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-03-23__765632_item-20_4302299106-20-250.00 USD.pdf | 96447 | 3/20/2023 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-04-23__778721_item-29_4302307935-29-250.00 USD.pdf | 84613 | 4/18/2023 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-05-23__792747_item-23_4302317117-23-250.00 USD.pdf | 82023 | 5/18/2023 8:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-06-23__805786_item-5_4302326041-5-250.00 USD.pdf | 96001 | 6/20/2023 12:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-07-23__819428_item-27_4302334747-27-250.00 USD.pdf | 88169 | 7/18/2023 11:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-08-23__832438_item-25_4302343620-25-250.00 USD.pdf | 79101 | 8/16/2023 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-09-23__846295_item-8_4302352240-8-250.00 USD.pdf | 83631 | 9/19/2023 9:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-10-23__859237_item-43_4302361026-43-250.00 USD.pdf | 90389 | 10/17/2023 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-11-23__872365_item-15_4302369599-15-250.00 USD.pdf | 70508 | 11/16/2023 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2023-12-23__887102_item-15_4302378258-15-250.00 USD.pdf | 71250 | 12/20/2023 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-01-23__899948_item-4_4302387015-4-250.00 USD.pdf | 80446 | 1/18/2024 11:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-02-23__912960_item-21_4302395593-21-250.00 USD.pdf | 70803 | 2/20/2024 14:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-03-23__925928_item-44_4302404033-44-250.00 USD.pdf | 77177 | 3/19/2024 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-04-23__939574_item-33_4302412601-33-250.00 USD.pdf | 87617 | 4/18/2024 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71680 | 2024-05-23__953005_item-19_4302421067-19-250.00 USD.pdf | 66321 | 5/20/2024 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71738 | 2022-07-09__656266_4491039789-40-75000.00 USD.pdf | 97066 | 7/11/2022 11:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\71738 | 2023-07-09__816308_item-6_4491149427-6-75000.00 USD.pdf | 82439 | 7/11/2023 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-01-15__640418_Goldstar Lockbox Postings dor 6 1 2022.pdf | 1006478 | 6/6/2022 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-02-15__618710_Copy of SuttonPark Capital Payments Goldstar.xls | 37888 | 4/19/2022 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-03-15__618713_Copy of SuttonPark Capital Payments Goldstar.xls | 37888 | 4/19/2022 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-04-15__619278_Goldstar Deposit for 4 19 2022.pdf | 662925 | 4/20/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-05-15__632845_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-06-15__647728_Goldstar Deposit 6 23 2022.pdf | 922852 | 6/23/2022 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-07-15__674826_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-08-15__674824_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-09-15__687384_Goldstar 9 22 2022.pdf | 928591 | 9/22/2022 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-10-15__700307_Goldstar 10 21 22.pdf | 894046 | 10/21/2022 9:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-11-15__712304_Goldstar 11 17 2022.pdf | 907056 | 11/17/2022 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2022-12-15__726410_Goldstar 12 21 2022.pdf | 906329 | 12/21/2022 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-01-15__739568_goldstar 1 20 2023.pdf | 909380 | 1/20/2023 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-02-15__755615_goldstar 2 27 2023.pdf | 907345 | 2/27/2023 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-03-15__766444_goldstar 3 22 2023.pdf | 909323 | 3/22/2023 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-04-15__779695_goldstar 4 20 2023.pdf | 907347 | 4/20/2023 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-05-15__792075_goldstar 5 17 2023.pdf | 908997 | 5/17/2023 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-06-15__807336_goldstr 6 22 23.pdf | 893785 | 6/22/2023 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-07-15__820977_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-08-15__834665_goldstar 8 23 2023.pdf | 896008 | 8/23/2023 10:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-09-15__846868_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-10-15__867465_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-11-15__876120_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2023-12-15__886378_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-01-15__901268_Goldstar 1 24 2024.pdf | 881192 | 1/24/2024 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-03-15__925949_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-04-15__938061_GoldStar 04162024.pdf | 155229 | 4/16/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72950 | 2024-05-15__952760_GoldStar 05202024.pdf | 151695 | 5/20/2024 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-05-17__631563_1000255942-1-28000.00 USD.pdf | 82823 | 5/17/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-06-17__646482_1000262467-1-3000.00 USD.pdf | 73868 | 6/21/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-07-17__658780_1000268944-4-3000.00 USD.pdf | 79661 | 7/18/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-08-17__672705_1000275383-1-3000.00 USD.pdf | 79102 | 8/18/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-09-17__686272_item-38_1000281746-38-3000.00 USD.pdf | 70927 | 9/19/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-10-17__699192_item-36_1000288146-36-3000.00 USD.pdf | 74882 | 10/18/2022 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-11-17__712737_item-28_1000294791-28-3000.00 USD.pdf | 74222 | 11/18/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2022-12-17__725953_item-14_1000300879-14-3000.00 USD.pdf | 74290 | 12/19/2022 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-01-17__738323_item-18_1000307278-18-3000.00 USD.pdf | 53539 | 1/17/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-02-17__753481_item-20_1000313712-20-3000.00 USD.pdf | 77544 | 2/22/2023 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-03-17__765071_item-4_1000319971-4-3000.00 USD.pdf | 71344 | 3/17/2023 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-04-17__778354_item-41_1000326177-41-3000.00 USD.pdf | 77762 | 4/17/2023 17:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-05-17__792706_item-2_1000332400-2-3000.00 USD.pdf | 73454 | 5/18/2023 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-06-17__805550_item-38_1000344597-38-3000.00 USD.pdf | 71546 | 6/16/2023 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-07-17__818499_item-9_1000355206-9-3000.00 USD.pdf | 53684 | 7/17/2023 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-08-17__833253_item-43_1000365754-43-3000.00 USD.pdf | 72541 | 8/18/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-09-17__845141_item-6_1000375984-6-3000.00 USD.pdf | 70064 | 9/18/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-10-17__858568_item-15_1000386175-15-3000.00 USD.pdf | 48204 | 10/16/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-11-17__873027_item-39_1000396474-39-3000.00 USD.pdf | 72228 | 11/17/2023 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2023-12-17__886052_item-27_1000406492-27-3000.00 USD.pdf | 68047 | 12/18/2023 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-01-17__900533_item-27_1000416870-27-3000.00 USD.pdf | 78706 | 1/22/2024 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-02-17__912665_item-32_1000426782-32-3000.00 USD.pdf | 71038 | 2/20/2024 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-03-17__925355_item-24_1000437162-24-3000.00 USD.pdf | 53838 | 3/18/2024 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-04-17__939645_item-17_1000447235-17-3000.00 USD.pdf | 80940 | 4/19/2024 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72974 | 2024-05-17__953038_item-15_1000457175-15-3000.00 USD.pdf | 52726 | 5/20/2024 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986\2022-02-01__585965_Re_ Servicing HB Release 02-10-2022 APPROVAL NEEDED.pdf | Re_ Servicing HB Release 02-10-2022 APPROVAL N___.pdf | 263690 | 2/10/2022 19:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-03-01__592842_2265_3_4.pdf | 76370 | 3/2/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-04-01__611938_2265_6_44.pdf | 75165 | 4/4/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-05-01__624918_2265_1_24.pdf | 73931 | 5/2/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-06-01__637002_2265_47_11.pdf | 79531 | 5/31/2022 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\72986 | 2022-07-01__648689_2265_48_3.pdf | 79557 | 6/27/2022 9:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2023-09-01__842003_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2023-10-01__854370_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2023-11-01__868935_DRB Check Booking Template Updated 11-08-2023.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2023-12-01__881725_DRB Check Booking Template Updated 12-06-2023.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2024-01-01__892698_DRB Check Booking Template Updated 1-03-2024.pdf | 171669 | 1/3/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2024-02-01__908516_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2024-03-01__921094_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2024-04-01__933365_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2024-05-01__948633_DRB Check Booking Template Updated 5-08-2024.pdf | 186338 | 5/8/2024 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-01-01__419898_DRB Check Booking Template Updated 01-06-2021.pdf | 130484 | 1/6/2021 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-02-01__433855_DRB Check Booking Template Updated 02-10-2021.pdf | 124767 | 2/10/2021 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-03-01__445382_DRB Check Booking Template Updated 03-10-2021.pdf | 154529 | 3/10/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-04-01__459282_DRB Check Booking Template Updated 04-14-2021.pdf | 116579 | 4/14/2021 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-05-01__470048_DRB Check Booking Template Updated 05-12-2021.pdf | 111377 | 5/12/2021 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-06-01__483554_DRB Check Booking Template Updated 06-16-2021.pdf | 131297 | 6/16/2021 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-07-01__494575_DRB Check Booking Template Updated 07-14-2021.pdf | 111100 | 7/14/2021 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-08-01__505978_DRB Check Booking Template Updated 08-11-2021.pdf | 115605 | 8/11/2021 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-09-01__520502_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-10-01__536140_DRB Check Booking Template Updated 10-13-2021.pdf | 165790 | 10/13/2021 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-11-01__547935_DRB Check Booking Template Updated 11-10-2021.pdf | 199775 | 11/10/2021 10:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2021-12-01__562191_DRB Check Booking Template Updated 12-15-2021.pdf | 172522 | 12/15/2021 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-01-01__573166_DRB Check Booking Template Updated 01-12-2022.pdf | 181016 | 1/12/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-02-01__585489_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-03-01__599700_DRB Check Booking Template Updated 03-16-2022.pdf | 171148 | 3/16/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-04-01__616583_DRB Check Booking Template Updated 04-13-2022.pdf | 191763 | 4/13/2022 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-05-01__629598_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-06-01__645220_DRB Check Booking Template Updated 6-15-2022.pdf | 171255 | 6/15/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-07-01__657536_DRB Check Booking Template Updated 7-13-2022.pdf | 158766 | 7/13/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-08-01__669886_DRB Check Booking Template Updated 8-10-2022.pdf | 196078 | 8/10/2022 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-09-01__685131_DRB Check Booking Template Updated 9-14-2022.pdf | 149383 | 9/14/2022 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-10-01__697570_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-11-01__709295_DRB Check Booking Template Updated 11-09-2022.pdf | 192449 | 11/9/2022 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2022-12-01__723932_DRB Check Booking Template Updated 12-14-2022.pdf | 236362 | 12/14/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-01-01__736394_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-02-01__748351_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-03-01__764686_DRB Check Booking Template Updated 3-15-2023.pdf | 185325 | 3/15/2023 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-04-01__774392_DRB Check Booking Template Updated 4-5-2023.pdf | 225330 | 4/5/2023 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-05-01__789524_DRB Check Booking Template Updated 5-10-2023.pdf | 204462 | 5/10/2023 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-06-01__804889_DRB Check Booking Template Updated 6-14-2023.pdf | 177247 | 6/14/2023 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-07-01__817271_DRB Check Booking Template Updated 7-12-2023.pdf | 164322 | 7/12/2023 11:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-08-01__829998_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-09-01__844285_DRB Check Booking Template Updated 9-13-2023.pdf | 179308 | 9/13/2023 13:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-10-01__856998_DRB Check Booking Template Updated 10-11-2023.pdf | 200449 | 10/11/2023 13:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-11-01__872002_DRB Check Booking Template Updated 11-15-2023.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2023-12-01__884430_DRB Check Booking Template Updated 12-13-2023.pdf | 193108 | 12/13/2023 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2024-01-01__896402_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2024-02-01__911376_DRB Check Booking Template Updated 2-14-2024.pdf | 171109 | 2/14/2024 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2024-03-01__923671_DRB Check Booking Template Updated 3-13-2024.pdf | 172826 | 3/13/2024 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2024-04-01__935903_DRB Check Booking Template Updated 4-10-2024.pdf | 174189 | 4/10/2024 14:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39938 | 2024-05-01__951541_DRB Check Booking Template Updated 5-15-2024.pdf | 159346 | 5/15/2024 13:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-01-01__418655_32868011-45-5627.72.pdf | 81424 | 1/4/2021 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-02-01__430391_32898885-3-5627.72.pdf | 83002 | 2/2/2021 18:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-03-01__442381_32924841-11-5796.55.pdf | 88202 | 3/2/2021 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-04-01__454176_32956844-13-5796.55.pdf | 104360 | 3/31/2021 12:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-05-01__465782_32986179-34-5796.55.pdf | 81424 | 5/3/2021 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-06-01__478336_33014935-45-5796.55.pdf | 72651 | 6/2/2021 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-07-01__487550_33043002-3-5796.55 USD.pdf | 64048 | 6/28/2021 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-08-01__501103_33072626-28-5796.55 USD.pdf | 66834 | 7/30/2021 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-09-01__518644_33099444-23-5796.55 USD.pdf | 78483 | 9/2/2021 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-10-01__530811_33126104-1-5796.55 USD.pdf | 72109 | 9/30/2021 11:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-11-01__542732_33153646-6-5796.55 USD.pdf | 62431 | 11/1/2021 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2021-12-01__558213_33184272-9-5796.55 USD.pdf | 62480 | 12/6/2021 21:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-01-01__571398_33223268-8-5796.55 USD.pdf | 98625 | 1/10/2022 18:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-02-01__586205_33252545-31-5796.55 USD.pdf | 90582 | 2/11/2022 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-03-01__593714_33276513-5-5970.45 USD.pdf | 92573 | 3/3/2022 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-04-01__611136_33306222-2-5970.45 USD.pdf | 98781 | 4/4/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-05-01__625381_33333070-22-5970.45 USD.pdf | 102447 | 5/2/2022 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-06-01__636995_33357342-27-5970.45 USD.pdf | 102570 | 5/31/2022 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-07-01__649189_33384093-35-5970.45 USD.pdf | 104066 | 6/27/2022 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-08-01__664928_33413373-39-5970.45 USD.pdf | 97218 | 8/1/2022 14:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-09-01__676486_33438027-34-5970.45 USD.pdf | 101097 | 8/29/2022 15:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-10-01__689290_item-8_33464071-8-5970.45 USD.pdf | 102032 | 9/27/2022 11:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-11-01__704537_item-33_33490956-33-5970.45 USD.pdf | 100754 | 10/31/2022 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2022-12-01__719872_item-7_33519371-7-5970.45 USD.pdf | 98576 | 12/6/2022 10:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-01-01__732541_item-30_33558421-30-5970.45 USD.pdf | 93889 | 1/5/2023 13:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-02-01__744001_item-18_33586376-18-5970.45 USD.pdf | 98125 | 1/31/2023 10:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-03-01__756250_item-45_33613841-45-6149.56 USD.pdf | 94750 | 2/27/2023 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-04-01__771331_item-30_33641661-30-6149.56 USD.pdf | 96413 | 3/31/2023 12:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-05-01__784436_item-44_33668570-44-6149.56 USD.pdf | 96454 | 5/1/2023 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-06-01__797429_item-45_33694503-45-6149.56 USD.pdf | 98531 | 5/31/2023 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-07-01__811137_item-12_33721665-12-6149.56 USD.pdf | 100545 | 6/30/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-08-01__823610_item-13_33750655-13-6149.56 USD.pdf | 100573 | 7/31/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-09-01__839042_item-23_33778429-23-6149.56 USD.pdf | 96274 | 8/31/2023 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-10-01__853372_item-36_33803750-36-6149.56 USD.pdf | 108243 | 10/3/2023 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-11-01__863718_item-37_33829992-37-6149.56 USD.pdf | 102060 | 10/30/2023 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2023-12-01__880698_item-11_33858630-11-6149.56 USD.pdf | 98245 | 12/5/2023 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2024-01-01__891298_item-5_33896291-5-6149.56 USD.pdf | 96562 | 1/2/2024 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2024-02-01__904526_item-32_33923401-32-6149.56 USD.pdf | 103868 | 1/31/2024 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2024-03-01__915156_item-11_33949370-11-6334.05 USD.pdf | 61432 | 2/26/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2024-04-01__929292_item-2_33978586-2-6334.05 USD.pdf | 59330 | 3/28/2024 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44090 | 2024-05-01__943386_item-21_34002895-21-6334.05 USD.pdf | 63203 | 4/29/2024 16:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-01-26__430746_DRB Check Booking Template Updated 02-03-2021.pdf | 142692 | 2/3/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-02-26__450152_DRB Check Booking Template Updated 03-24-2021.pdf | 128070 | 3/24/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-03-26__456719_DRB Check Booking Template Updated 04-07-2021.pdf | 148781 | 4/7/2021 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-04-26__467652_DRB Check Booking Template Updated 05-05-2021.pdf | 160734 | 5/5/2021 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-05-26__478106_DRB Check Booking Template Updated 06-02-2021.pdf | 123020 | 6/2/2021 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-06-26__492069_DRB Check Booking Template Updated 07-07-2021.pdf | 148309 | 7/7/2021 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-07-26__503899_DRB Check Booking Template Updated 08-04-2021.pdf | 140172 | 8/4/2021 21:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-08-26__517855_DRB Check Booking Template Updated 09-01-2021.pdf | 193077 | 9/1/2021 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-09-26__530455_DRB Check Booking Template Updated 09-29-2021.pdf | 148423 | 9/29/2021 13:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-10-26__544817_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-11-26__559249_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2021-12-26__570200_DRB Check Booking Template Updated 01-05-2022.pdf | 193092 | 1/5/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-01-26__581924_DRB Check Booking Template Updated 02-02-2022.pdf | 178470 | 2/2/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-02-26__593160_DRB Check Booking Template Updated 03-02-2022.pdf | 179961 | 3/2/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-03-26__613712_DRB Check Booking Template Updated 04-06-2022.pdf | 208191 | 4/6/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-04-26__626761_DRB Check Booking Template Updated 5-04-2022.pdf | 200928 | 5/4/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-05-26__638597_DRB Check Booking Template Updated 6-01-2022.pdf | 193601 | 6/1/2022 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-06-26__651237_DRB Check Booking Template Updated 6-29-2022.pdf | 146625 | 6/29/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-07-26__666842_DRB Check Booking Template Updated 8-3-2022.pdf | 197412 | 8/3/2022 10:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-08-26__679129_DRB Check Booking Template Updated 8-31-2022.pdf | 192588 | 8/31/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-09-26__694953_DRB Check Booking Template Updated 10-05-2022.pdf | 201947 | 10/5/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-10-26__706614_DRB Check Booking Template Updated 11-02-2022.pdf | 190649 | 11/2/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-11-26__721211_DRB Check Booking Template Updated 12-7-2022.pdf | 190554 | 12/7/2022 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2022-12-26__731596_DRB Check Booking Template Updated 1-04-2023.pdf | 147950 | 1/4/2023 9:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-01-26__745503_DRB Check Booking Template Updated 2-1-2023.pdf | 182292 | 2/1/2023 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-02-26__758242_DRB Check Booking Template Updated 3-1-2023.pdf | 195871 | 3/1/2023 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-03-26__770536_DRB Check Booking Template Updated 3-29-2023.pdf | 144392 | 3/29/2023 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-04-26__786601_DRB Check Booking Template Updated 5-03-2023.pdf | 186899 | 5/3/2023 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-05-26__801976_DRB Check Booking Template Updated 6 07 2023.pdf | 214225 | 6/8/2023 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-06-26__814278_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-07-26__827219_DRB Check Booking Template Updated 8-2-2023.pdf | 207599 | 8/2/2023 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-08-26__841720_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-09-26__854094_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-10-26__866172_DRB Check Booking Template Updated 11-01-2023.pdf | 154320 | 11/1/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-11-26__878004_DRB Check Booking Template Updated 11-29-2023.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2023-12-26__892530_DRB Check Booking Template Updated 1-03-2024.pdf | 171669 | 1/3/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2024-01-26__908437_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2024-02-26__921021_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2024-03-26__933200_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2024-04-26__945192_DRB Check Booking Template Updated 5-01-2024.pdf | 196497 | 5/1/2024 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44198 | 2024-05-26__959913_DRB Check Booking Template Updated 6-05-2024.pdf | 184494 | 6/5/2024 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2021-12-18__564434_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-01-18__575903_DRB Check Booking Template Updated 01-19-2022.pdf | 198404 | 1/19/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-02-18__589694_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-03-18__604580_DRB Check Booking Template Updated 03-23-2022.pdf | 174089 | 3/23/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-04-18__619633_DRB Check Booking Template Updated 04-20-2022.pdf | 180879 | 4/20/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-05-18__632396_DRB Check Booking Template Updated 5-18-2022.pdf | 176699 | 5/18/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-06-18__647477_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-07-18__660110_DRB Check Booking Template Updated 7-20-2022.pdf | 192303 | 7/20/2022 11:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-08-18__672541_DRB Check Booking Template Updated 8-17-2022.pdf | 174465 | 8/17/2022 12:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-09-18__687221_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-10-18__699942_DRB Check Booking Template Updated 10-19-2022.pdf | 165840 | 10/19/2022 14:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-11-18__715227_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2022-12-18__726730_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-01-18__739153_DRB Check Booking Template Updated 1-18-2023.pdf | 215009 | 1/18/2023 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-02-18__751438_DRB Check Booking Template Updated 2-15-2023.pdf | 195089 | 2/15/2023 10:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-03-18__766738_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-04-18__779576_DRB Check Booking Template Updated 4-19-2023.pdf | 179337 | 4/19/2023 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-05-18__792580_DRB Check Booking Template Updated 5-17-2023.pdf | 191198 | 5/17/2023 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-06-18__807203_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-07-18__820200_DRB Check Booking Template Updated 7-19-2023.pdf | 189211 | 7/19/2023 12:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-08-18__834908_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-09-18__847123_DRB Check Booking Template Updated 9-20-2023.pdf | 186661 | 9/20/2023 11:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-10-18__859943_DRB Check Booking Template Updated 10-18-2023.pdf | 159153 | 10/18/2023 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-11-18__872292_DRB Check Booking Template Updated 11-15-2023.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2023-12-18__887494_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2024-01-18__899630_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2024-02-18__914194_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2024-03-18__926505_DRB Check Booking Template Updated 3-20-2024.pdf | 161334 | 3/20/2024 14:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2024-04-18__941136_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44215 | 2024-05-18__951800_DRB Check Booking Template Updated 5-15-2024.pdf | 159346 | 5/15/2024 13:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-01-17__425119_DRB Check Booking Template Updated 01-20-2021.pdf | 151242 | 1/20/2021 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-02-17__439152_DRB Check Booking Template Updated 02-24-2021.pdf | 108406 | 2/24/2021 11:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-03-17__450262_DRB Check Booking Template Updated 03-24-2021.pdf | 128070 | 3/24/2021 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-04-17__463865_DRB Check Booking Template Updated 04-28-2021.pdf | 114162 | 4/28/2021 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-05-17__475213_DRB Check Booking Template Updated 05-27-2021.pdf | 113953 | 5/27/2021 1:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-06-17__485239_DRB Check Booking Template Updated 06-23-2021.pdf | 116332 | 6/23/2021 13:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-07-17__496804_DRB Check Booking Template Updated 07-21-2021.pdf | 128680 | 7/21/2021 15:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-08-17__513271_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-09-17__526623_DRB Check Booking Template Updated 09-22-2021.pdf | 192565 | 9/22/2021 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-10-17__544789_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-11-17__552976_DRB Check Booking Template Updated 11-24-2021.pdf | 160479 | 11/24/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2021-12-17__564611_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-01-17__579645_DRB Check Booking Template Updated 01-26-2022.pdf | 163842 | 1/26/2022 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-02-17__589787_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-03-17__604780_DRB Check Booking Template Updated 03-23-2022.pdf | 174089 | 3/23/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-04-17__622996_DRB Check Booking Template Updated 04-27-2022.pdf | 164287 | 4/27/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-05-17__635036_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-06-17__647573_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-07-17__660222_DRB Check Booking Template Updated 7-20-2022.pdf | 192303 | 7/20/2022 11:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-08-17__672611_DRB Check Booking Template Updated 8-17-2022.pdf | 174465 | 8/17/2022 12:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-09-17__687300_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-10-17__702213_DRB Check Booking Template Updated 10-26-2022.pdf | 157049 | 10/26/2022 13:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-11-17__715458_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2022-12-17__726892_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-01-17__741299_DRB Check Booking Template Updated 1-25-2023.pdf | 174622 | 1/25/2023 11:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-02-17__754041_DRB Check Booking Template Updated 2-22-2023.pdf | 188121 | 2/22/2023 11:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-03-17__766787_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-04-17__782643_DRB Check Booking Template Updated 4-26-2023.pdf | 169218 | 4/26/2023 13:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-05-17__792592_DRB Check Booking Template Updated 5-17-2023.pdf | 191198 | 5/17/2023 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-06-17__807291_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-07-17__827214_DRB Check Booking Template Updated 8-2-2023.pdf | 207599 | 8/2/2023 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-08-17__834888_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-09-17__850036_DRB Check Booking Template Updated 9-27-2023.pdf | 153410 | 9/27/2023 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-10-17__861696_DRB Check Booking Template Updated 10-25-2023.pdf | 201473 | 10/25/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-11-17__874610_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2023-12-17__889293_DRB Check Booking Template Updated 12-27-2023.pdf | 153014 | 12/27/2023 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2024-01-17__899623_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2024-02-17__914165_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2024-03-17__926498_DRB Check Booking Template Updated 3-20-2024.pdf | 161334 | 3/20/2024 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2024-04-17__939393_DRB Check Booking Template Updated 4-17-2024.pdf | 182239 | 4/17/2024 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44248 | 2024-05-17__953961_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44281 | 2023-12-19__889348_DRB Check Booking Template Updated 12-27-2023.pdf | 153014 | 12/27/2023 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44281 | 2024-01-19__908416_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44281 | 2024-02-19__914206_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44281 | 2024-03-19__929117_DRB Check Booking Template Updated 3-27-2024.pdf | 165350 | 3/27/2024 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44281 | 2024-04-19__941151_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44281 | 2024-05-19__954006_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-01-18__425681_2265_35_42.pdf | 109371 | 1/21/2021 5:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-02-18__436158_2265_28_8.pdf | 89354 | 2/16/2021 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-03-18__446998_2265_30_12.pdf | 147566 | 3/15/2021 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-04-18__459832_2265_28_5.pdf | 138652 | 4/15/2021 5:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-05-18__470795_2265_26_29.pdf | 124378 | 5/14/2021 8:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-06-18__483226_483011_2265_36_14.pdf | 133183 | 6/14/2021 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-07-18__494937_2265_26_23.pdf | 133074 | 7/15/2021 6:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-08-18__510229_2265_29_1.pdf | 69517 | 8/16/2021 3:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-09-18__522738_2265_20_27.pdf | 67104 | 9/15/2021 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-10-18__537211_2265_27_20.pdf | 73035 | 10/18/2021 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-11-18__548947_2265_31_46.pdf | 72614 | 11/15/2021 6:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-12-18__562572_2265_28_32.pdf | 84099 | 12/16/2021 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-01-18__575529_2265_34_31.pdf | 66049 | 1/18/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-02-18__588056_2265_29_16.pdf | 83535 | 2/16/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-03-18__601703_2265_28_24.pdf | 67169 | 3/16/2022 17:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-04-18__618916_2265_26_14.pdf | 83180 | 4/18/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-05-18__632481_2265_31_35.pdf | 74844 | 5/18/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-06-18__645626_2265_28_15.pdf | 67272 | 6/15/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-07-18__659555_2265_33_44.pdf | 76833 | 7/18/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-08-18__671942_2265_30_4.pdf | 67481 | 8/15/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-09-18__685782_item-16_2265_21_16.pdf | 67793 | 9/16/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-10-18__699916_item-80_2265_30_30.pdf | 73262 | 10/19/2022 9:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-11-18__711704_item-46_2265_21_1.pdf | 77703 | 11/16/2022 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-12-18__725015_item-8_2265_28_8.pdf | 68729 | 12/16/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-01-18__739430_item-14_2265_35_14.pdf | 66998 | 1/19/2023 12:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-02-18__750903_item-25_2265_26_17.pdf | 71572 | 2/14/2023 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-03-18__764518_item-51_2265_29_38.pdf | 76963 | 3/15/2023 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-04-18__778365_item-63_2265_26_16.pdf | 75570 | 4/17/2023 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-05-18__792570_item-20_2265_31_15.pdf | 79552 | 5/16/2023 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-06-18__806818_item-38_2265_28_38.pdf | 69051 | 6/21/2023 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-07-18__818577_item-13_2265_32_13.pdf | 78357 | 7/17/2023 11:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-08-18__833152_item-39_2265_31_39.pdf | 76280 | 8/16/2023 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-09-18__846064_item-41_2265_26_26.pdf | 67489 | 9/18/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-10-18__859429_item-12_2265_35_12.pdf | 68522 | 10/17/2023 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-11-18__871261_item-21_2265_26_21.pdf | 68874 | 11/14/2023 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-12-18__885871_item-57_2265_30_21.pdf | 68773 | 12/18/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-01-18__899010_item-2_2265_38_2.pdf | 74758 | 1/17/2024 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-02-18__912170_item-44_2265_27_25.pdf | 75005 | 2/16/2024 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-03-18__925768_item-41_2265_35_16.pdf | 69050 | 3/19/2024 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-04-18__938112_item-199_2265_37_29.pdf | 66949 | 4/15/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-05-18__952261_item-17_2265_30_17.pdf | 67311 | 5/17/2024 9:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-01-25__433775_DRB Check Booking Template Updated 02-10-2021.pdf | 124767 | 2/10/2021 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-02-25__450150_DRB Check Booking Template Updated 03-24-2021.pdf | 128070 | 3/24/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-03-25__456712_DRB Check Booking Template Updated 04-07-2021.pdf | 148781 | 4/7/2021 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-04-25__470007_DRB Check Booking Template Updated 05-12-2021.pdf | 111377 | 5/12/2021 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-05-25__480841_DRB Check Booking Template Updated 06-09-2021.pdf | 141843 | 6/9/2021 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-06-25__494540_DRB Check Booking Template Updated 07-14-2021.pdf | 111100 | 7/14/2021 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-07-25__505903_DRB Check Booking Template Updated 08-11-2021.pdf | 115605 | 8/11/2021 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-08-25__520838_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-09-25__534166_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-10-25__547926_DRB Check Booking Template Updated 11-10-2021.pdf | 199775 | 11/10/2021 10:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-11-25__559248_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2021-12-25__573158_DRB Check Booking Template Updated 01-12-2022.pdf | 181016 | 1/12/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-01-25__587878_DRB Check Booking Template Updated 02-16-2022.pdf | 192792 | 2/16/2022 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-02-25__599693_DRB Check Booking Template Updated 03-16-2022.pdf | 171148 | 3/16/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-03-25__616576_DRB Check Booking Template Updated 04-13-2022.pdf | 191763 | 4/13/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-04-25__629583_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-05-25__645216_DRB Check Booking Template Updated 6-15-2022.pdf | 171255 | 6/15/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-06-25__654877_DRB Check Booking Template Updated 7-06-2022.pdf | 233409 | 7/6/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-07-25__669878_DRB Check Booking Template Updated 8-10-2022.pdf | 196078 | 8/10/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-08-25__682340_DRB Check Booking Template Updated 9-7-2022.pdf | 196534 | 9/7/2022 16:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-09-25__697565_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-10-25__709284_DRB Check Booking Template Updated 11-09-2022.pdf | 192449 | 11/9/2022 10:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-11-25__723915_DRB Check Booking Template Updated 12-14-2022.pdf | 236362 | 12/14/2022 10:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2022-12-25__736388_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-01-25__748345_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-02-25__764683_DRB Check Booking Template Updated 3-15-2023.pdf | 185325 | 3/15/2023 13:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-03-25__776921_DRB Check Booking Template Updated 4-12-2023.pdf | 210658 | 4/12/2023 12:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-04-25__789515_DRB Check Booking Template Updated 5-10-2023.pdf | 204462 | 5/10/2023 12:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-05-25__804887_DRB Check Booking Template Updated 6-14-2023.pdf | 177247 | 6/14/2023 12:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-06-25__817263_DRB Check Booking Template Updated 7-12-2023.pdf | 164322 | 7/12/2023 11:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-07-25__829612_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-08-25__844180_DRB Check Booking Template Updated 9-13-2023.pdf | 179308 | 9/13/2023 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-09-25__856660_DRB Check Booking Template Updated 10-11-2023.pdf | 200449 | 10/11/2023 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-10-25__869000_DRB Check Booking Template Updated 11-08-2023.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-11-25__884384_DRB Check Booking Template Updated 12-13-2023.pdf | 193108 | 12/13/2023 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2023-12-25__896277_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2024-01-25__908430_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2024-02-25__923636_DRB Check Booking Template Updated 3-13-2024.pdf | 172826 | 3/13/2024 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2024-03-25__935826_DRB Check Booking Template Updated 4-10-2024.pdf | 174189 | 4/10/2024 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2024-04-25__948563_DRB Check Booking Template Updated 5-08-2024.pdf | 186338 | 5/8/2024 13:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44409 | 2024-05-25__961843_DRB Check Booking Template Updated 6-12-2024.pdf | 187373 | 6/12/2024 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-01-15__427736_DRB Check Booking Template Updated 01-27-2021.pdf | 110373 | 1/27/2021 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-02-15__436428_DRB Check Booking Template Updated 02-17-2021.pdf | 130316 | 2/17/2021 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-03-15__448417_DRB Check Booking Template Updated 03-17-2021.pdf | 125046 | 3/17/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-04-15__459404_DRB Check Booking Template Updated 04-14-2021.pdf | 116579 | 4/14/2021 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-05-15__472406_DRB Check Booking Template Updated 05-19-2021.pdf | 132088 | 5/19/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-06-15__483669_DRB Check Booking Template Updated 06-16-2021.pdf | 131297 | 6/16/2021 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-07-15__494675_DRB Check Booking Template Updated 07-14-2021.pdf | 111100 | 7/14/2021 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-08-15__511537_DRB Check Booking Template Updated 08-18-2021.pdf | 133501 | 8/18/2021 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-09-15__522975_DRB Check Booking Template Updated 09-15-2021.pdf | 156530 | 9/15/2021 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-10-15__538445_DRB Check Booking Template Updated 10-20-2021.pdf | 186752 | 10/20/2021 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-11-15__550471_DRB Check Booking Template Updated 11-17-2021.pdf | 179641 | 11/17/2021 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2021-12-15__562127_DRB Check Booking Template Updated 12-15-2021.pdf | 172522 | 12/15/2021 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-01-15__579450_DRB Check Booking Template Updated 01-26-2022.pdf | 163842 | 1/26/2022 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-02-15__587716_DRB Check Booking Template Updated 02-16-2022.pdf | 192792 | 2/16/2022 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-03-15__599492_DRB Check Booking Template Updated 03-16-2022.pdf | 171148 | 3/16/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-04-15__616551_DRB Check Booking Template Updated 04-13-2022.pdf | 191763 | 4/13/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-05-15__629520_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-06-15__645157_DRB Check Booking Template Updated 6-15-2022.pdf | 171255 | 6/15/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-07-15__657504_DRB Check Booking Template Updated 7-13-2022.pdf | 158766 | 7/13/2022 13:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-08-15__672369_DRB Check Booking Template Updated 8-17-2022.pdf | 174465 | 8/17/2022 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-09-15__687019_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-10-15__697519_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-11-15__712104_DRB Check Booking Template Updated 11-16-2022.pdf | 183638 | 11/16/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2022-12-15__723709_DRB Check Booking Template Updated 12-14-2022.pdf | 236362 | 12/14/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-01-15__738975_DRB Check Booking Template Updated 1-18-2023.pdf | 215009 | 1/18/2023 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-02-15__751346_DRB Check Booking Template Updated 2-15-2023.pdf | 195089 | 2/15/2023 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-03-15__764605_DRB Check Booking Template Updated 3-15-2023.pdf | 185325 | 3/15/2023 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-04-15__776888_DRB Check Booking Template Updated 4-12-2023.pdf | 210658 | 4/12/2023 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-05-15__792397_DRB Check Booking Template Updated 5-17-2023.pdf | 191198 | 5/17/2023 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-06-15__806937_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-07-15__819998_DRB Check Booking Template Updated 7-19-2023.pdf | 189211 | 7/19/2023 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-08-15__832831_DRB Check Booking Template Updated 8-16-2023.pdf | 172227 | 8/16/2023 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-09-15__846963_DRB Check Booking Template Updated 9-20-2023.pdf | 186661 | 9/20/2023 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-10-15__859859_DRB Check Booking Template Updated 10-18-2023.pdf | 159153 | 10/18/2023 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-11-15__872209_DRB Check Booking Template Updated 11-15-2023.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2023-12-15__887296_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2024-01-15__899491_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2024-02-15__914001_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2024-03-15__923914_DRB Check Booking Template Updated 3-13-2024.pdf | 172826 | 3/13/2024 13:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2024-04-15__939225_DRB Check Booking Template Updated 4-17-2024.pdf | 182239 | 4/17/2024 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\46968 | 2024-05-15__951722_DRB Check Booking Template Updated 5-15-2024.pdf | 159346 | 5/15/2024 13:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-01-06__422965_DRB Check Booking Template Updated 01-13-2021.pdf | 129791 | 1/13/2021 14:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-02-06__433937_DRB Check Booking Template Updated 02-10-2021.pdf | 124767 | 2/10/2021 13:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-03-06__445515_DRB Check Booking Template Updated 03-10-2021.pdf | 154529 | 3/10/2021 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-04-06__456949_DRB Check Booking Template Updated 04-07-2021.pdf | 148781 | 4/7/2021 14:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-05-06__470080_DRB Check Booking Template Updated 05-12-2021.pdf | 111377 | 5/12/2021 14:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-06-06__481164_DRB Check Booking Template Updated 06-09-2021.pdf | 141843 | 6/9/2021 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-07-06__492250_DRB Check Booking Template Updated 07-07-2021.pdf | 148309 | 7/7/2021 15:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-08-06__506027_DRB Check Booking Template Updated 08-11-2021.pdf | 115605 | 8/11/2021 11:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-09-06__520581_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-10-06__535978_DRB Check Booking Template Updated 10-13-2021.pdf | 165790 | 10/13/2021 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-11-06__547863_DRB Check Booking Template Updated 11-10-2021.pdf | 199775 | 11/10/2021 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2021-12-06__559208_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-01-06__573040_DRB Check Booking Template Updated 01-12-2022.pdf | 181016 | 1/12/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-02-06__585450_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-03-06__595946_DRB Check Booking Template Updated 03-09-2022.pdf | 229139 | 3/9/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-04-06__616455_DRB Check Booking Template Updated 04-13-2022.pdf | 191763 | 4/13/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-05-06__629397_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-06-06__642061_DRB Check Booking Template Updated 6-08-2022.pdf | 172148 | 6/8/2022 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-07-06__657447_DRB Check Booking Template Updated 7-13-2022.pdf | 158766 | 7/13/2022 13:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-08-06__669803_DRB Check Booking Template Updated 8-10-2022.pdf | 196078 | 8/10/2022 12:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-09-06__682306_DRB Check Booking Template Updated 9-7-2022.pdf | 196534 | 9/7/2022 16:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-10-06__697391_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-11-06__709250_DRB Check Booking Template Updated 11-09-2022.pdf | 192449 | 11/9/2022 10:50 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2022-12-06__723824_DRB Check Booking Template Updated 12-14-2022.pdf | 236362 | 12/14/2022 10:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-01-06__736328_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-02-06__748329_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-03-06__761623_DRB Check Booking Template Updated 3-8-2023.pdf | 233288 | 3/8/2023 12:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-04-06__776783_DRB Check Booking Template Updated 4-12-2023.pdf | 210658 | 4/12/2023 12:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-05-06__789426_DRB Check Booking Template Updated 5-10-2023.pdf | 204462 | 5/10/2023 12:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-06-06__804640_DRB Check Booking Template Updated 6-14-2023.pdf | 177247 | 6/14/2023 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-07-06__817134_DRB Check Booking Template Updated 7-12-2023.pdf | 164322 | 7/12/2023 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-08-06__830088_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-09-06__842145_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-10-06__857128_DRB Check Booking Template Updated 10-11-2023.pdf | 200449 | 10/11/2023 13:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-11-06__869210_DRB Check Booking Template Updated 11-08-2023.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2023-12-06__884635_DRB Check Booking Template Updated 12-13-2023.pdf | 193108 | 12/13/2023 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2024-01-06__896761_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2024-02-06__908795_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2024-03-06__923803_DRB Check Booking Template Updated 3-13-2024.pdf | 172826 | 3/13/2024 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2024-04-06__936126_DRB Check Booking Template Updated 4-10-2024.pdf | 174189 | 4/10/2024 14:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49025 | 2024-05-06__948860_DRB Check Booking Template Updated 5-08-2024.pdf | 186338 | 5/8/2024 13:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-01-24__427795_DRB Check Booking Template Updated 01-27-2021.pdf | 110373 | 1/27/2021 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-02-24__442971_DRB Check Booking Template Updated 03-03-2021.pdf | 127737 | 3/3/2021 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-03-24__454115_DRB Check Booking Template Updated 03-31-2021.pdf | 122275 | 3/31/2021 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-04-24__463973_DRB Check Booking Template Updated 04-28-2021.pdf | 114162 | 4/28/2021 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-05-24__475256_DRB Check Booking Template Updated 05-27-2021.pdf | 113953 | 5/27/2021 1:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-06-24__489696_DRB Check Booking Template Updated 06-30-2021.pdf | 121086 | 6/30/2021 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-07-24__499663_DRB Check Booking Template Updated 07-28-2021.pdf | 123180 | 7/28/2021 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-08-24__513362_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-09-24__530432_DRB Check Booking Template Updated 09-29-2021.pdf | 148423 | 9/29/2021 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-10-24__540760_DRB Check Booking Template Updated 10-27-2021.pdf | 154603 | 10/27/2021 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-11-24__552980_DRB Check Booking Template Updated 11-24-2021.pdf | 160479 | 11/24/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2021-12-24__564651_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-01-24__579670_DRB Check Booking Template Updated 01-26-2022.pdf | 163842 | 1/26/2022 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-02-24__593151_DRB Check Booking Template Updated 03-02-2022.pdf | 179961 | 3/2/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-03-24__609560_DRB Check Booking Template Updated 03-30-2022.pdf | 141649 | 3/30/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-04-24__623026_DRB Check Booking Template Updated 04-27-2022.pdf | 164287 | 4/27/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-05-24__635083_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-06-24__651226_DRB Check Booking Template Updated 6-29-2022.pdf | 146625 | 6/29/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-07-24__662969_DRB Check Booking Template Updated 7-27-2022.pdf | 149687 | 7/27/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-08-24__679113_DRB Check Booking Template Updated 8-31-2022.pdf | 192588 | 8/31/2022 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-09-24__691373_DRB Check Booking Template Updated 9-28-2022.pdf | 154172 | 9/28/2022 19:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-10-24__702236_DRB Check Booking Template Updated 10-26-2022.pdf | 157049 | 10/26/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-11-24__715507_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2022-12-24__726908_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-01-24__745497_DRB Check Booking Template Updated 2-1-2023.pdf | 182292 | 2/1/2023 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-02-24__758236_DRB Check Booking Template Updated 3-1-2023.pdf | 195871 | 3/1/2023 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-03-24__770534_DRB Check Booking Template Updated 3-29-2023.pdf | 144392 | 3/29/2023 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-04-24__782649_DRB Check Booking Template Updated 4-26-2023.pdf | 169218 | 4/26/2023 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-05-24__794596_DRB Check Booking Template Updated 5-24-2023.pdf | 181428 | 5/24/2023 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-06-24__810497_DRB Check Booking Template Updated 6-28-2023.pdf | 141760 | 6/28/2023 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-07-24__827216_DRB Check Booking Template Updated 8-2-2023.pdf | 207599 | 8/2/2023 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-08-24__834988_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-09-24__850166_DRB Check Booking Template Updated 9-27-2023.pdf | 153410 | 9/27/2023 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-10-24__866141_DRB Check Booking Template Updated 11-01-2023.pdf | 154320 | 11/1/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-11-24__877988_DRB Check Booking Template Updated 11-29-2023.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2023-12-24__887539_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2024-02-24__918000_DRB Check Booking Template Updated 2-28-2024.pdf | 156962 | 2/28/2024 11:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2024-03-24__929252_DRB Check Booking Template Updated 3-27-2024.pdf | 165350 | 3/27/2024 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2024-04-24__941260_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49026 | 2024-05-24__957105_DRB Check Booking Template Updated 5-29-2024.pdf | 162228 | 5/29/2024 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-01-24__430737_DRB Check Booking Template Updated 02-03-2021.pdf | 142692 | 2/3/2021 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-02-24__442972_DRB Check Booking Template Updated 03-03-2021.pdf | 127737 | 3/3/2021 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-03-24__454118_DRB Check Booking Template Updated 03-31-2021.pdf | 122275 | 3/31/2021 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-04-24__467640_DRB Check Booking Template Updated 05-05-2021.pdf | 160734 | 5/5/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-05-24__478080_DRB Check Booking Template Updated 06-02-2021.pdf | 123020 | 6/2/2021 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-06-24__489697_DRB Check Booking Template Updated 06-30-2021.pdf | 121086 | 6/30/2021 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-07-24__503893_DRB Check Booking Template Updated 08-04-2021.pdf | 140172 | 8/4/2021 21:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-08-24__517821_DRB Check Booking Template Updated 09-01-2021.pdf | 193077 | 9/1/2021 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-09-24__530434_DRB Check Booking Template Updated 09-29-2021.pdf | 148423 | 9/29/2021 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-10-24__544803_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-11-24__556621_DRB Check Booking Template Updated 12-01-2021.pdf | 218425 | 12/1/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2021-12-24__570192_DRB Check Booking Template Updated 01-05-2022.pdf | 193092 | 1/5/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-01-24__581917_DRB Check Booking Template Updated 02-02-2022.pdf | 178470 | 2/2/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-02-24__593152_DRB Check Booking Template Updated 03-02-2022.pdf | 179961 | 3/2/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-03-24__609561_DRB Check Booking Template Updated 03-30-2022.pdf | 141649 | 3/30/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-04-24__626750_DRB Check Booking Template Updated 5-04-2022.pdf | 200928 | 5/4/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-05-24__638582_DRB Check Booking Template Updated 6-01-2022.pdf | 193601 | 6/1/2022 12:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-06-24__651228_DRB Check Booking Template Updated 6-29-2022.pdf | 146625 | 6/29/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-07-24__662971_DRB Check Booking Template Updated 7-27-2022.pdf | 149687 | 7/27/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-08-24__679114_DRB Check Booking Template Updated 8-31-2022.pdf | 192588 | 8/31/2022 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-09-24__691375_DRB Check Booking Template Updated 9-28-2022.pdf | 154172 | 9/28/2022 19:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-10-24__706607_DRB Check Booking Template Updated 11-02-2022.pdf | 190649 | 11/2/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-11-24__721208_DRB Check Booking Template Updated 12-7-2022.pdf | 190554 | 12/7/2022 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2022-12-24__728821_DRB Check Booking Template Updated 12-28-2022.pdf | 148321 | 12/28/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-01-24__745500_DRB Check Booking Template Updated 2-1-2023.pdf | 182292 | 2/1/2023 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-02-24__758239_DRB Check Booking Template Updated 3-1-2023.pdf | 195871 | 3/1/2023 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-03-24__770535_DRB Check Booking Template Updated 3-29-2023.pdf | 144392 | 3/29/2023 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-04-24__786600_DRB Check Booking Template Updated 5-03-2023.pdf | 186899 | 5/3/2023 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-05-24__797829_DRB Check Booking Template Updated 5-31-2023.pdf | 153983 | 5/31/2023 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-06-24__814275_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-07-24__827217_DRB Check Booking Template Updated 8-2-2023.pdf | 207599 | 8/2/2023 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-08-24__838438_DRB Check Booking Template Updated 8-30-2023.pdf | 145984 | 8/30/2023 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-09-24__854054_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-10-24__866144_DRB Check Booking Template Updated 11-01-2023.pdf | 154320 | 11/1/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-11-24__877990_DRB Check Booking Template Updated 11-29-2023.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2023-12-24__892389_DRB Check Booking Template Updated 1-03-2024.pdf | 171669 | 1/3/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2024-02-24__921392_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2024-03-24__933774_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2024-04-24__945875_DRB Check Booking Template Updated 5-01-2024.pdf | 196497 | 5/1/2024 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49035 | 2024-05-24__960374_DRB Check Booking Template Updated 6-05-2024.pdf | 184494 | 6/5/2024 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-01-16__427743_DRB Check Booking Template Updated 01-27-2021.pdf | 110373 | 1/27/2021 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-02-16__442938_DRB Check Booking Template Updated 03-03-2021.pdf | 127737 | 3/3/2021 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-03-16__450259_DRB Check Booking Template Updated 03-24-2021.pdf | 128070 | 3/24/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-04-16__463863_DRB Check Booking Template Updated 04-28-2021.pdf | 114162 | 4/28/2021 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-05-16__475211_DRB Check Booking Template Updated 05-27-2021.pdf | 113953 | 5/27/2021 1:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-06-16__485233_DRB Check Booking Template Updated 06-23-2021.pdf | 116332 | 6/23/2021 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-07-16__499620_DRB Check Booking Template Updated 07-28-2021.pdf | 123180 | 7/28/2021 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-08-16__513262_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-09-16__526588_DRB Check Booking Template Updated 09-22-2021.pdf | 192565 | 9/22/2021 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-10-16__540720_DRB Check Booking Template Updated 10-27-2021.pdf | 154603 | 10/27/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-11-16__552981_DRB Check Booking Template Updated 11-24-2021.pdf | 160479 | 11/24/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2021-12-16__564602_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-01-16__579640_DRB Check Booking Template Updated 01-26-2022.pdf | 163842 | 1/26/2022 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-02-16__589781_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-03-16__604768_DRB Check Booking Template Updated 03-23-2022.pdf | 174089 | 3/23/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-04-16__622990_DRB Check Booking Template Updated 04-27-2022.pdf | 164287 | 4/27/2022 14:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-05-16__635028_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-06-16__647566_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-07-16__662908_DRB Check Booking Template Updated 7-27-2022.pdf | 149687 | 7/27/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-08-16__674667_DRB Check Booking Template Updated 8-24-2022.pdf | 156062 | 8/24/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-09-16__691328_DRB Check Booking Template Updated 9-28-2022.pdf | 154172 | 9/28/2022 19:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-10-16__702207_DRB Check Booking Template Updated 10-26-2022.pdf | 157049 | 10/26/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-11-16__715444_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2022-12-16__726886_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-01-16__741298_DRB Check Booking Template Updated 1-25-2023.pdf | 174622 | 1/25/2023 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-02-16__754040_DRB Check Booking Template Updated 2-22-2023.pdf | 188121 | 2/22/2023 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-03-16__766786_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-04-16__782642_DRB Check Booking Template Updated 4-26-2023.pdf | 169218 | 4/26/2023 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-05-16__794594_DRB Check Booking Template Updated 5-24-2023.pdf | 181428 | 5/24/2023 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-06-16__807289_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-07-16__822097_DRB Check Booking Template Updated 7-26-2023.pdf | 145522 | 7/26/2023 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-08-16__834864_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-09-16__850020_DRB Check Booking Template Updated 9-27-2023.pdf | 153410 | 9/27/2023 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-10-16__861683_DRB Check Booking Template Updated 10-25-2023.pdf | 201473 | 10/25/2023 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-11-16__874604_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2023-12-16__889279_DRB Check Booking Template Updated 12-27-2023.pdf | 153014 | 12/27/2023 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2024-01-16__901377_DRB Check Booking Template Updated 1-24-2024.pdf | 152789 | 1/24/2024 10:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2024-02-16__917471_DRB Check Booking Template Updated 2-28-2024.pdf | 156962 | 2/28/2024 11:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2024-03-16__929083_DRB Check Booking Template Updated 3-27-2024.pdf | 165350 | 3/27/2024 14:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2024-04-16__941114_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\49036 | 2024-05-16__953930_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\52904 | 2023-10-20__891150_BOI 1-2-2024.pdf | 8837 | 1/2/2024 13:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\52933 | 2021-10-20__578790_Doubles 1.25.2022.pdf | 90731 | 1/25/2022 20:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\52933 | 2022-10-20__952193_BOI 5-2-2024.pdf | 48067 | 5/16/2024 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2022-10-12__716434_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2022-11-12__732683_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2022-12-12__741414_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-01-12__767343_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-02-12__780148_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-03-12__822723_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-04-12__805354_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-05-12__823042_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-06-12__836469_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-07-12__850490_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-08-12__872585_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-09-12__886793_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-10-12__897347_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-11-12__913599_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-12-12__924787_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2024-01-12__938505_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2024-02-12__956143_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2024-03-12__963027_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-01-05__434916_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-02-05__437939_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-03-05__454920_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-04-05__474799_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-05-05__475031_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-06-05__487183_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-07-05__499442_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-08-05__515473_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-09-05__531311_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-10-05__540264_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-11-05__554783_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2021-12-05__563530_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-01-05__579314_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-02-05__589403_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-03-05__608002_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-04-05__647841_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-05-05__648117_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-06-05__661461_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-07-05__676605_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-08-05__676997_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-09-05__703507_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-10-05__716753_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-11-05__733057_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2022-12-05__741502_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-01-05__767493_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-02-05__780252_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-03-05__791234_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-04-05__805348_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-05-05__823036_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-06-05__836426_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-07-05__850448_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-08-05__865608_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-09-05__886730_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-10-05__897253_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-11-05__913485_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2023-12-05__924743_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2024-01-05__938422_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2024-02-05__956052_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56629 | 2024-03-05__962982_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-01-01__434921_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-02-01__437634_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-03-01__454816_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-04-01__474687_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-05-01__474947_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-06-01__486918_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-07-01__499347_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-08-01__515399_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-09-01__531149_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-10-01__540104_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-11-01__541225_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2021-12-01__563456_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-01-01__579222_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-02-01__589324_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-03-01__607858_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-04-01__620221_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-05-01__648032_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-06-01__661404_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-07-01__676396_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-08-01__676875_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-09-01__690905_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-10-01__703619_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-11-01__732942_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2022-12-01__741446_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-01-01__767437_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-02-01__780196_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-03-01__791217_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-04-01__798265_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-05-01__823019_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-06-01__836231_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-07-01__850346_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-08-01__865418_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-09-01__886674_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-10-01__887161_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-11-01__897749_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2023-12-01__913911_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2024-01-01__932379_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2024-02-01__948400_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56641 | 2024-03-01__962881_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-01-27__432943_Vida 12.21.20.pdf | 137422 | 2/9/2021 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-02-27__437778_Vida Feb.pdf | 63175 | 2/22/2021 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-03-27__454762_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-04-27__474457_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-05-27__475165_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-06-27__499223_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-07-27__515371_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-08-27__531058_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-09-27__540043_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-10-27__541120_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-11-27__563421_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2021-12-27__579177_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-01-27__589292_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-02-27__607760_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-03-27__620160_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-04-27__647993_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-05-27__648268_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-06-27__661584_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-07-27__676818_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-08-27__690832_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-09-27__703599_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-10-27__732847_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-11-27__741421_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2022-12-27__753202_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-01-27__767594_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-02-27__791213_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-03-27__798248_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-04-27__823015_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-05-27__836036_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-06-27__850298_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-07-27__865205_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-08-27__872725_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-09-27__886931_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-10-27__897633_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-11-27__913840_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2023-12-27__932307_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2024-01-27__948314_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56642 | 2024-02-27__962809_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-01-01__434950_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-02-01__437707_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-03-01__454842_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-04-01__474715_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-05-01__474962_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-06-01__487011_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-07-01__499362_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-08-01__515680_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-09-01__531188_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-10-01__540132_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-11-01__554711_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2021-12-01__563471_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-01-01__579240_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-02-01__589338_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-03-01__607890_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-04-01__620241_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-05-01__648045_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-06-01__661429_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-07-01__676424_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-08-01__676904_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-09-01__690936_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-10-01__703620_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-11-01__732957_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2022-12-01__741454_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-01-01__767445_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-02-01__780204_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-03-01__791219_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-04-01__798272_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-05-01__823021_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-06-01__836273_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-07-01__850361_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-08-01__865466_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-09-01__886676_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-10-01__887165_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-11-01__897784_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2023-12-01__924619_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2024-01-01__932400_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2024-02-01__948419_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56770 | 2024-03-01__962896_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-01-30__435051_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-02-28__437636_Vida Feb.pdf | 63175 | 2/22/2021 15:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-03-30__454771_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-04-30__474462_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-05-30__475182_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-06-30__499229_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-07-30__515385_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-08-30__531097_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-09-30__540067_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-10-30__541152_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-11-30__563435_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2021-12-30__579197_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-01-30__589306_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-02-28__607789_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-03-30__620191_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-04-30__648010_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-05-30__648285_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-06-30__661594_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-07-30__676842_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-08-30__690856_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-09-30__703612_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-10-30__732888_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-11-30__741434_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2022-12-30__753232_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-01-30__767593_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-02-28__791214_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-03-30__798250_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-04-30__823016_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-05-30__836134_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-06-30__850319_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-07-30__865308_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-08-30__872748_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-09-30__886977_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-10-30__897679_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-11-30__913879_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2023-12-30__932335_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2024-01-30__948354_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56846 | 2024-02-29__962837_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-01-09__435127_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-02-09__437956_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-03-09__454938_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-04-09__474814_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-05-09__475044_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-06-09__487213_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-07-09__499462_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-08-09__515745_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-09-09__531342_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-10-09__540291_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-11-09__554799_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2021-12-09__563542_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-01-09__579333_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-02-09__589419_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-03-09__608026_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-04-09__647856_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-05-09__648131_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-06-09__661482_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-07-09__676657_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-08-09__690650_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-09-09__703519_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-10-09__716763_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-11-09__733074_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2022-12-09__741510_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-01-09__767501_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-02-09__780260_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-03-09__791236_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-04-09__805350_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-05-09__823038_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-06-09__836451_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-07-09__850471_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-08-09__872569_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-09-09__886773_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-10-09__897293_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-11-09__913548_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2023-12-09__924767_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2024-01-09__938475_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2024-02-09__956095_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56905 | 2024-03-09__963006_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-01-15__433005_Vida 12.21.20.pdf | 137507 | 2/9/2021 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-02-15__438325_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-03-15__454684_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-04-15__474425_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-05-15__475098_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-06-15__486744_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-07-15__499281_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-08-15__515531_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-09-15__531412_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-10-15__540386_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-11-15__554843_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2021-12-15__579106_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-01-15__579392_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-02-15__607595_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-03-15__620085_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-04-15__647916_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-05-15__648191_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-06-15__661542_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-07-15__676743_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-08-15__690737_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-09-15__703558_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-10-15__716824_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-11-15__733184_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2022-12-15__753096_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-01-15__767540_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-02-15__780299_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-03-15__798215_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-04-15__823002_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-05-15__823063_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-06-15__850220_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-07-15__864921_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-08-15__872651_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-09-15__886845_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-10-15__897453_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-11-15__913681_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2023-12-15__932214_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2024-01-15__948162_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\57159 | 2024-02-15__956231_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\5981 | 2022-04-23__620519_2265_36_13.pdf | 67868 | 4/22/2022 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-01-10__435256_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-02-10__438251_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-03-10__454952_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-04-10__474824_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-05-10__475055_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-06-10__487242_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-07-10__499474_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-08-10__515754_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-09-10__531359_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-10-10__540314_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-11-10__554810_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2021-12-10__563551_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-01-10__579342_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-02-10__589433_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-03-10__608047_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-04-10__647870_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-05-10__648145_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-06-10__661488_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-07-10__676688_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-08-10__690676_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-09-10__703528_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-10-10__716775_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-11-10__733089_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2022-12-10__741519_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-01-10__767510_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-02-10__780269_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-03-10__791237_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-04-10__805351_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-05-10__823039_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-06-10__836463_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-07-10__850485_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-08-10__872577_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-09-10__886788_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-10-10__897337_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-11-10__913586_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2023-12-10__924782_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2024-01-10__938498_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2024-02-10__956132_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64208 | 2024-03-10__963021_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-01-01__435221_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-02-01__437888_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-03-01__454886_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-04-01__474774_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-05-01__475002_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-06-01__487123_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-07-01__499402_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-08-01__515717_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-09-01__531272_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-10-01__540201_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-11-01__554761_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2021-12-01__563510_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-01-01__579288_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-02-01__589377_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-03-01__607954_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-04-01__647803_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-05-01__648084_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-06-01__661437_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-07-01__676534_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-08-01__676965_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-09-01__703488_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-10-01__703621_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-11-01__733012_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2022-12-01__741483_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-01-01__767474_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-02-01__780233_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-03-01__791229_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-04-01__805343_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-05-01__823031_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-06-01__836386_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-07-01__850411_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-08-01__865563_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-09-01__886694_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-10-01__897204_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-11-01__902781_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2023-12-01__924685_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2024-01-01__932449_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2024-02-01__948482_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64272 | 2024-03-01__962943_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-01-23__435107_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-02-23__437867_Vida Feb.pdf | 63175 | 2/22/2021 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-03-23__455058_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-04-23__474909_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-05-23__475144_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-06-23__499305_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-07-23__515604_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-08-23__531025_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-09-23__540028_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-10-23__541083_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-11-23__563410_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2021-12-23__579160_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-01-23__589273_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-02-23__607690_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-03-23__620140_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-04-23__647971_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-05-23__648245_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-06-23__661571_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-07-23__676796_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-08-23__690809_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-09-23__703589_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-10-23__716859_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-11-23__733242_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2022-12-23__753178_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-01-23__767571_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-02-23__791211_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-03-23__798244_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-04-23__823012_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-05-23__835996_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-06-23__850277_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-07-23__865130_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-08-23__872701_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-09-23__886908_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-10-23__897571_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-11-23__913802_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2023-12-23__932284_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2024-01-23__948275_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64331 | 2024-02-23__956353_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2021-11-01__554644_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2021-12-01__563339_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-01-01__579037_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-02-01__589201_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-03-01__607476_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-04-01__647745_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-05-01__648090_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-06-01__661041_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-07-01__676052_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-08-01__676972_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-09-01__703291_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-10-01__703622_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-11-01__732626_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-12-01__741385_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-01-01__767299_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-02-01__780106_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-03-01__791131_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-04-01__805253_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-05-01__822916_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-06-01__836395_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-07-01__850418_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-08-01__865576_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-09-01__872828_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-10-01__897212_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-11-01__902796_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-12-01__924699_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2024-01-01__938333_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2024-02-01__948489_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2024-03-01__962950_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-01-01__435090_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-02-01__437908_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-03-01__454892_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-04-01__474781_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-05-01__475008_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-06-01__487138_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-07-01__499412_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-08-01__515722_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-09-01__531282_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-10-01__540408_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-11-01__554766_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2021-12-01__563515_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-01-01__579295_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-02-01__589385_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-03-01__607965_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-04-01__647814_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-05-01__648092_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-06-01__648297_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-07-01__676548_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-08-01__676974_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-09-01__703493_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-10-01__703623_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-11-01__733032_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2022-12-01__741488_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-01-01__767479_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-02-01__780238_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-03-01__791231_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-04-01__805345_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-05-01__823033_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-06-01__836397_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-07-01__850420_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-08-01__865579_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-09-01__886702_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-10-01__897214_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-11-01__902801_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2023-12-01__924702_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2024-01-01__938336_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2024-02-01__948491_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64371 | 2024-03-01__962952_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2021-07-07__499262_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2021-08-07__515482_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2021-09-07__531333_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2021-10-07__540284_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2021-11-07__554795_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2021-12-07__563538_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-01-07__579328_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-02-07__589415_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-03-07__608021_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-04-07__647852_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-05-07__648127_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-06-07__661471_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-07-07__676637_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-08-07__677010_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-09-07__703515_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-10-07__716758_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-11-07__733067_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2022-12-07__741506_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-01-07__767497_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-02-07__780256_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-03-07__791235_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-04-07__805349_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-05-07__823037_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-06-07__836444_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-07-07__850464_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-08-07__865625_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-09-07__886763_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-10-07__897276_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-11-07__913522_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2023-12-07__924759_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-02-05__905614_item-28_2265_2_13.pdf | 69581 | 2/1/2024 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-03-05__919278_item-36_2265_2_36.pdf | 68168 | 3/4/2024 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-04-05__931523_item-82_2265_5_22.pdf | 67868 | 4/1/2024 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-05-05__947166_item-92_2265_12_20.pdf | 69741 | 5/6/2024 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-01-14__734992_CT Lottery SPLCSS II 01092023.pdf | 167569 | 1/10/2023 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-02-14__750496_CT Lottery 02132023.pdf | 212536 | 2/14/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-03-14__764213_Volans Collection 03132023.pdf | 166671 | 3/14/2023 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-04-14__776354_CT Lottery 04062023.pdf | 247028 | 4/10/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-05-14__787485_CT Lottery SPLCSS II 05042023.pdf | 217991 | 5/5/2023 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-06-14__803984_CT Lottery 06122023.pdf | 213086 | 6/13/2023 9:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-07-14__820260_CT Lottery SPLCSS II 07102023.pdf | 207413 | 7/11/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-08-14__832156_CT Lottery 08142023.pdf | 202330 | 8/15/2023 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70988 | 2023-09-14__855057_Gerst.pdf | 22712 | 10/10/2023 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-01-25__577432_4300022881-26-400.00 USD.pdf | 83293 | 1/24/2022 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-02-25__605161_4300023125-13-400.00 USD.pdf | 83852 | 3/24/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-03-25__607708_4300023003-35-400.00 USD.pdf | 85028 | 3/29/2022 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-04-25__617918_4300023241-39-400.00 USD.pdf | 82100 | 4/18/2022 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-05-25__632689_4300023360-7-400.00 USD.pdf | 87099 | 5/19/2022 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-06-25__645728_4300023474-3-400.00 USD.pdf | 71804 | 6/17/2022 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-07-25__659197_4300023596-17-400.00 USD.pdf | 68665 | 7/19/2022 11:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-08-25__672710_4300023728-22-400.00 USD.pdf | 105263 | 8/18/2022 10:10 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-09-25__685994_item-43_4300023838-43-400.00 USD.pdf | 119670 | 9/19/2022 12:47 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-10-25__699496_item-3_4300023951-3-400.00 USD.pdf | 68723 | 10/18/2022 13:12 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-11-25__712464_item-5_4300024059-5-400.00 USD.pdf | 81497 | 11/17/2022 9:14 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2022-12-25__724977_item-18_4300024162-18-400.00 USD.pdf | 77544 | 12/16/2022 16:09 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-01-25__738592_item-19_4300024270-19-400.00 USD.pdf | 108766 | 1/17/2023 16:23 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-02-25__751604_item-12_4300024388-12-400.00 USD.pdf | 86871 | 2/16/2023 9:20 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-03-25__765081_item-17_4300024501-17-400.00 USD.pdf | 79560 | 3/17/2023 8:18 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-04-25__778151_item-37_4300024613-37-400.00 USD.pdf | 79549 | 4/17/2023 9:51 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-05-25__793601_item-9_4300024721-9-400.00 USD.pdf | 84097 | 5/22/2023 14:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-06-25__806007_item-16_4300024824-16-400.00 USD.pdf | 92099 | 6/20/2023 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-07-25__819377_item-19_4300024932-19-400.00 USD.pdf | 89340 | 7/18/2023 10:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-08-25__834533_item-8_4300025053-8-400.00 USD.pdf | 83711 | 8/22/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-09-25__846731_item-19_4300025153-19-400.00 USD.pdf | 86768 | 9/20/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-10-25__860422_item-12_4300025257-12-400.00 USD.pdf | 85555 | 10/23/2023 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-11-25__873488_item-16_4300025362-16-400.00 USD.pdf | 68354 | 11/20/2023 12:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2023-12-25__886966_item-1_4300025459-1-400.00 USD.pdf | 73525 | 12/20/2023 8:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2024-01-25__901080_item-3_4300025567-3-400.00 USD.pdf | 80159 | 1/23/2024 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2024-02-25__913216_item-2_4300025674-2-400.00 USD.pdf | 72509 | 2/20/2024 16:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71181 | 2024-03-25__928731_item-34_4300025777-34-400.00 USD.pdf | 76643 | 3/26/2024 13:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-01-01__417571_1000111484-17-750.00.pdf | 63852 | 12/31/2020 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-02-01__430070_1000117751-5-750.00.pdf | 59323 | 2/2/2021 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-03-01__445942_1000122733-38-750.00.pdf | 75994 | 3/11/2021 10:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-04-01__451851_1000128853-19-750.00.pdf | 66705 | 3/29/2021 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-05-01__463027_1000136194-33-750.00.pdf | 69206 | 4/27/2021 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-06-01__476740_1000142334-37-750.00.pdf | 78185 | 6/1/2021 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-07-01__493231_1000147235-15-750.00 USD.pdf | 84821 | 7/12/2021 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-08-01__498536_1000154530-32-750.00 USD.pdf | 65267 | 7/27/2021 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-09-01__514655_1000159469-13-750.00 USD.pdf | 69410 | 8/30/2021 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-10-01__527909_1000166678-15-750.00 USD.pdf | 62798 | 9/27/2021 15:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-11-01__545512_1000171616-36-750.00 USD.pdf | 67969 | 11/4/2021 14:24 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2021-12-01__553671_1000177615-34-750.00 USD.pdf | 69710 | 11/29/2021 10:23 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-01-01__569336_1000184816-28-750.00 USD.pdf | 64299 | 1/5/2022 8:40 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-02-01__583684_1000190752-39-750.00 USD.pdf | 63218 | 2/7/2022 23:27 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-03-01__600772_1000196632-25-750.00 USD.pdf | 74794 | 3/17/2022 13:04 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-04-01__609450_1000202455-33-750.00 USD.pdf | 78591 | 3/30/2022 15:47 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-05-01__623435_1000208277-15-750.00 USD.pdf | 74018 | 4/28/2022 9:01 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-06-01__638475_1000212986-26-750.00 USD.pdf | 64429 | 5/31/2022 12:56 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-07-01__649634_1000219876-18-750.00 USD.pdf | 78117 | 6/28/2022 8:35 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-08-01__663785_1000225615-4-750.00 USD.pdf | 71929 | 7/29/2022 8:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-09-01__675324_1000230253-39-750.00 USD.pdf | 68282 | 8/26/2022 10:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-10-01__689015_item-15_1000237021-15-750.00 USD.pdf | 71401 | 9/27/2022 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-11-01__703014_item-17_1000242735-17-750.00 USD.pdf | 76784 | 10/28/2022 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2022-12-01__715728_item-39_1000247275-39-750.00 USD.pdf | 80714 | 11/28/2022 16:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-01-01__729840_item-4_1000254039-4-750.00 USD.pdf | 73974 | 1/3/2023 10:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-02-01__743122_item-22_1000258540-22-750.00 USD.pdf | 60755 | 1/30/2023 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-03-01__758452_item-36_1000264104-36-750.00 USD.pdf | 68867 | 3/1/2023 18:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-04-01__769808_item-29_1000270711-29-750.00 USD.pdf | 74774 | 3/28/2023 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-05-01__783519_item-1_1000276252-1-750.00 USD.pdf | 58549 | 5/1/2023 12:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-06-01__796464_item-32_1000280695-32-750.00 USD.pdf | 57896 | 5/30/2023 10:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-07-01__809005_item-15_1000287240-15-750.00 USD.pdf | 74042 | 6/26/2023 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-08-01__824520_1000292709 750.00.pdf | 342619 | 7/31/2023 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-09-01__836206_item-11_1000298164-11-750.00 USD.pdf | 56183 | 8/28/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-10-01__849585_item-27_1000303600-27-750.00 USD.pdf | 62850 | 9/26/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-11-01__865156_item-17_1000309037-17-750.00 USD.pdf | 51938 | 10/31/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2023-12-01__876998_item-35_1000314526-35-750.00 USD.pdf | 50095 | 11/27/2023 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2024-01-01__888449_item-37_1000318894-37-750.00 USD.pdf | 51783 | 12/26/2023 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2024-02-01__902296_item-18_1000324232-18-750.00 USD.pdf | 50780 | 1/29/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2024-03-01__915189_item-37_1000329535-37-750.00 USD.pdf | 50613 | 2/26/2024 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2024-04-01__930779_item-41_1000335813-41-750.00 USD.pdf | 44340 | 4/1/2024 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7137 | 2024-05-01__943862_item-6_1000341071-6-750.00 USD.pdf | 53985 | 4/30/2024 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71422 | 2022-06-23__645716_249883-9-15000.00 USD.pdf | 55431 | 6/17/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71422 | 2023-06-23__805634_item-6_428181-6-15000.00 USD.pdf | 62014 | 6/20/2023 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-01-15__427892_1000113959-9-948.00.pdf | 69688 | 1/27/2021 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-02-15__440442_1000120294-7-948.00.pdf | 64721 | 3/1/2021 13:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-03-15__449254_1000126431-31-948.00.pdf | 65393 | 3/22/2021 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-04-15__457884_40.pdf | 221665 | 4/12/2021 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-05-15__470934_1000138695-32-948.00.pdf | 76703 | 5/17/2021 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-06-15__485055_1000144818-2-948.00 USD.pdf | 79440 | 6/23/2021 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-07-15__492704_1000151568-32-948.00 USD.pdf | 75374 | 7/12/2021 9:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-08-15__505777_1000157019-1-948.00 USD.pdf | 70689 | 8/10/2021 18:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-09-15__521900_1000163757-35-948.00 USD.pdf | 62526 | 9/13/2021 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-10-15__535465_1000169111-21-948.00 USD.pdf | 71182 | 10/12/2021 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-11-15__548475_1000175191-4-948.00 USD.pdf | 82538 | 11/14/2021 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2021-12-15__563100_1000181787-14-948.00 USD.pdf | 62577 | 12/20/2021 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-01-15__572461_1000187202-19-948.00 USD.pdf | 61045 | 1/10/2022 22:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-02-15__595309_1000193131-27-948.00 USD.pdf | 73338 | 3/8/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-03-15__597175_1000198998-28-948.00 USD.pdf | 73293 | 3/14/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-04-15__617596_1000204784-40-948.00 USD.pdf | 80819 | 4/18/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-05-15__628567_1000210654-10-948.00 USD.pdf | 65605 | 5/10/2022 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-06-15__643470_1000217015-4-948.00 USD.pdf | 66554 | 6/13/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-07-15__655907_1000222678-31-948.00 USD.pdf | 84427 | 7/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-08-15__670234_1000227973-38-948.00 USD.pdf | 76320 | 8/11/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-09-15__682974_item-3_1000234219-3-948.00 USD.pdf | 61995 | 9/12/2022 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-10-15__695756_item_9_1000239362-9-948.00 USD.pdf | 68885 | 10/11/2022 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-11-15__710491_item-36_1000245048-36-948.00 USD.pdf | 72463 | 11/14/2022 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2022-12-15__727889_item-27_1000251143-27-948.00 USD.pdf | 72959 | 12/27/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-01-15__735123_item-21_1000256298-21-948.00 USD.pdf | 69375 | 1/10/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-02-15__751892_item-3_1000262440-3-948.00 USD.pdf | 58500 | 2/16/2023 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-03-15__763921_item-27_1000267981-27-948.00 USD.pdf | 65368 | 3/14/2023 15:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-04-15__775856_item-45_1000272978-45-948.00 USD.pdf | 64782 | 4/10/2023 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-05-15__788486_item-5_1000278498-5-948.00 USD.pdf | 68316 | 5/9/2023 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-06-15__802683_item-13_1000284449-13-948.00 USD.pdf | 78368 | 6/12/2023 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-07-15__816743_item-40_1000289946-40-948.00 USD.pdf | 57617 | 7/11/2023 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-08-15__831084_item-36_1000294943-36-948.00 USD.pdf | 61284 | 8/14/2023 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-09-15__843578_item-20_1000300849-20-948.00 USD.pdf | 69107 | 9/12/2023 9:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-10-15__856279_item-10_1000305820-10-948.00 USD.pdf | 52747 | 10/11/2023 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-11-15__870804_ck 1000311793.pdf | 60368 | 11/14/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2023-12-15__882878_item-44_1000316634-44-948.00 USD.pdf | 55905 | 12/11/2023 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2024-01-15__897074_item-13_1000322099-13-948.00 USD.pdf | 54561 | 1/12/2024 10:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2024-02-15__909370_item-33_1000327857-33-948.00 USD.pdf | 52399 | 2/12/2024 10:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2024-03-15__923549_item-20_1000332651-20-948.00 USD.pdf | 63053 | 3/13/2024 9:52 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2024-04-15__938254_item-23_1000337958-23-948.00 USD.pdf | 45621 | 4/16/2024 13:41 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7145 | 2024-05-15__950767_item-45_1000343673-45-948.00 USD.pdf | 49026 | 5/13/2024 9:29 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-02-05__589379_HB Release 02162022 Memo Style.pdf | 315404 | 2/23/2022 15:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-03-05__610371_2265_53_4.pdf | 66403 | 4/1/2022 13:13 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-04-05__624165_2265_50_19.pdf | 65209 | 4/29/2022 13:41 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-05-05__639840_2265_1_23.pdf | 86779 | 6/3/2022 12:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-06-05__654072_2265_8_35.pdf | 85420 | 7/5/2022 12:40 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-07-05__665955_2265_4_15.pdf | 67604 | 8/1/2022 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-08-05__680416_item-27_2265_4_27.pdf | 70207 | 9/2/2022 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-09-05__710135_705463_item-81_2265_44_4.pdf | 84994 | 11/14/2022 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-10-05__710216_Miscellaneous Payments.pdf | 109555 | 11/14/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-11-05__716586_item-42_2265_38_6.pdf | 68859 | 11/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2022-12-05__717545_item-169_2265_42_1.pdf | 69989 | 11/28/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-01-05__730586_item-48_2265_2_23.pdf | 104107 | 1/3/2023 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-02-05__746016_item-23_2265_5_23.pdf | 64691 | 2/2/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-03-05__759398_item-7_2265_5_3.pdf | 71384 | 3/3/2023 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-04-05__770777_item-53_2265_55_17.pdf | 67951 | 3/30/2023 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-05-05__784166_item-42_2265_2_23.pdf | 67735 | 5/1/2023 12:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-06-05__800154_item-6_2265_2_6.pdf | 70294 | 6/5/2023 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-07-05__812955_item-124_2265_5_24.pdf | 74836 | 7/3/2023 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-08-05__824542_item-69_2265_51_4.pdf | 88785 | 7/31/2023 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-09-05__840067_item-59_2265_2_9.pdf | 81236 | 9/1/2023 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-10-05__850663_item-35_2265_43_33.pdf | 72318 | 9/28/2023 10:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-11-05__866489_item-105_2265_3_5.pdf | 82908 | 11/1/2023 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2023-12-05__875399_item-220_2265_46_3.pdf | 70729 | 11/27/2023 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2024-01-05__892380_item-28_2265_1_28.pdf | 96898 | 1/2/2024 8:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2024-02-05__907831_item-1_2265_13_1.pdf | 71589 | 2/6/2024 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2024-03-05__924523_item-53_2265_30_32.pdf | 69820 | 3/15/2024 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2024-04-05__932794_item-23_2265_16_10.pdf | 73916 | 4/3/2024 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71564 | 2024-05-05__945638_item-66_2265_2_16.pdf | 75255 | 5/1/2024 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-01-01__575608_5227757-35-5363.81 USD.pdf | 87222 | 1/14/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-02-01__584986_5242880-36-5363.81 USD.pdf | 88346 | 2/9/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-03-01__597335_5256716-41-5363.81 USD.pdf | 98141 | 3/14/2022 16:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-04-01__625872_5288399-23-5363.81 USD.pdf | 77093 | 5/4/2022 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-05-01__631147_5274775-14-5363.81 USD.pdf | 79349 | 5/16/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-07-01__653903_5314174-38-5363.81 USD.pdf | 56852 | 7/5/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-08-01__664432_5326228-35-5363.81 USD.pdf | 92541 | 8/1/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-09-01__677963_5339234-25-5363.81 USD.pdf | 82507 | 8/30/2022 13:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-10-01__693012_item-6_5351002-6-5363.81 USD.pdf | 97425 | 10/3/2022 16:26 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-11-01__705430_item-38_5364844-38-5363.81 USD.pdf | 83514 | 11/1/2022 13:57 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2022-12-01__716268_item-5_5379676-5-5363.81 USD.pdf | 99262 | 11/29/2022 12:23 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-01-01__731516_item-9_5399429-9-5632.00 USD.pdf | 97438 | 1/4/2023 9:49 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-02-01__746379_item-40_5415093-40-5632.00 USD.pdf | 85920 | 2/3/2023 8:28 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-03-01__759177_item-3_5428992-3-5632.00 USD.pdf | 102649 | 3/3/2023 9:19 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-04-01__772124_item-6_5444999-6-5632.00 USD.pdf | 68471 | 4/3/2023 12:57 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-05-01__785368_item-32_5459772-32-5632.00 USD.pdf | 106657 | 5/2/2023 15:02 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-06-01__796246_item-38_5474946-38-5632.00 USD.pdf | 101936 | 5/30/2023 15:07 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-07-01__812207_item-13_5488394-13-5632.00 USD.pdf | 101412 | 7/3/2023 13:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-08-01__826282_5503391 5632.00.pdf | 464334 | 8/1/2023 16:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-09-01__840058_item-35_5520244-35-5632.00 USD.pdf | 71841 | 9/1/2023 15:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-10-01__851285_item-36_5534947-36-5632.00 USD.pdf | 91544 | 9/29/2023 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-11-01__867882_item-15_5552691-15-5632.00 USD.pdf | 70390 | 11/6/2023 14:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2023-12-01__882020_item-12_5569426-12-5632.00 USD.pdf | 79184 | 12/7/2023 9:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2024-01-01__894303_item-1_5588996-1-5913.60 USD.pdf | 81058 | 1/5/2024 9:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2024-02-01__904403_item-10_5606183-10-5913.60 USD.pdf | 51369 | 1/31/2024 13:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2024-03-01__919235_item-30_5621605-30-5913.60 USD.pdf | 55366 | 3/4/2024 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2024-04-01__930215_item-22_5637839-22-5913.60 USD.pdf | 49840 | 4/1/2024 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71913 | 2024-05-01__942840_item-23_5654461-23-5913.60 USD.pdf | 55548 | 4/29/2024 14:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2021-11-01__565745_7819 675.32.pdf | 333931 | 12/29/2021 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2021-12-01__565746_7819 675.32.pdf | 333931 | 12/29/2021 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-01-01__620982_90 day floats 4-25-2022.pdf | 83472 | 4/25/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-02-01__646693_10101_7867-38-1350.64 USD.pdf | 226668 | 6/21/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-03-01__646704_10101_7867-38-1350.64 USD.pdf | 226668 | 6/21/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-04-01__637520_7867-38-1350.64 USD.pdf | 46941 | 6/1/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-05-01__637523_7867-38-1350.64 USD.pdf | 46941 | 6/1/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-06-01__651829_7880-2-337.55 USD.pdf | 49862 | 6/30/2022 12:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-07-01__665074_7885-2-337.55 USD.pdf | 47573 | 8/1/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-08-01__681299_item-29_7898-29-337.55 USD.pdf | 29118 | 9/6/2022 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-09-01__681303_item-30_7894-30-337.55 USD.pdf | 38992 | 9/6/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\71966 | 2022-10-01__703400_item-45_7905-45-337.55 USD.pdf | 42036 | 10/28/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2023-07-18__819596_item-7_4497841-7-500.00 USD.pdf | 54429 | 7/19/2023 9:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2023-08-18__832330_item-27_4504015-27-500.00 USD.pdf | 52183 | 8/15/2023 17:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2023-09-18__845456_item-6_4510403-6-500.00 USD.pdf | 53368 | 9/18/2023 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2023-10-18__861010_item-45_4516715-45-500.00 USD.pdf | 50040 | 10/23/2023 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2023-11-18__873229_item-7_4522719-7-500.00 USD.pdf | 89605 | 11/20/2023 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2023-12-18__885801_item-3_4529153-3-500.00 USD.pdf | 53469 | 12/18/2023 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2024-01-18__899470_item-5_4535529-5-500.00 USD.pdf | 47195 | 1/17/2024 15:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2024-02-18__913176_item-12_4541769-12-500.00 USD.pdf | 45656 | 2/20/2024 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2024-03-18__926138_item-18_4547928-18-500.00 USD.pdf | 47605 | 3/19/2024 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2024-04-18__939143_item-36_4554091-36-500.00 USD.pdf | 47671 | 4/17/2024 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72793 | 2024-05-18__952809_item-27_4560344-27-500.00 USD.pdf | 46451 | 5/20/2024 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2021-11-27__548350_22.pdf | 284661 | 11/12/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2021-12-27__571835_4302162417-41-11118.61 USD.pdf | 91852 | 1/11/2022 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-01-27__584499_4302172527-19-11118.61 USD.pdf | 80309 | 2/8/2022 19:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-02-27__595138_4302182992-12-11118.61 USD.pdf | 83617 | 3/7/2022 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-03-27__613305_4302192144-12-11118.61 USD.pdf | 85829 | 4/6/2022 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-04-27__624815_4302201938-15-11118.61 USD.pdf | 83424 | 5/2/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-05-27__640784_4302211770-21-11118.61 USD.pdf | 116887 | 6/6/2022 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-06-27__653509_4302221325-4-11118.61 USD.pdf | 110346 | 7/5/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-07-27__665249_4302230461-26-11118.61 USD.pdf | 71692 | 8/1/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-08-27__681447_item-7_4302240484-7-11118.61 USD.pdf | 101640 | 9/6/2022 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-09-27__692298_item-4_4302249401-4-11118.61 USD.pdf | 87921 | 10/3/2022 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-10-27__706150_item-37_4302258576-37-11118.61 USD.pdf | 75614 | 11/2/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-11-27__719414_item-36_4302268125-36-11118.61 USD.pdf | 80624 | 12/5/2022 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2022-12-27__730703_item-36_4302277468-36-11118.61 USD.pdf | 110123 | 1/3/2023 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-01-27__747246_item-3_4302286564-3-11118.61 USD.pdf | 79273 | 2/6/2023 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-02-27__759553_item-4_4302296055-4-11118.61 USD.pdf | 72363 | 3/6/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-03-27__773270_item-4_4302304833-4-11118.61 USD.pdf | 92655 | 4/4/2023 13:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-04-27__786732_item-21_4302313909-21-11118.61 USD.pdf | 81288 | 5/4/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-05-27__800975_item-10_4302323311-10-11118.61 USD.pdf | 89943 | 6/6/2023 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-06-27__814368_item-17_4302331974-17-11118.61 USD.pdf | 88298 | 7/5/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-07-27__826534_item-26_4302340325-26-11118.61 USD.pdf | 71779 | 8/2/2023 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-08-27__840532_item-5_4302349430-5-11118.61 USD.pdf | 87342 | 9/5/2023 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-09-27__854520_item-18_4302357883-18-11118.61 USD.pdf | 85862 | 10/5/2023 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-10-27__868432_item-41_4302366451-41-11118.61 USD.pdf | 95817 | 11/7/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-11-27__881382_item-29_4302375092-29-11118.61 USD.pdf | 90273 | 12/5/2023 18:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2023-12-27__895977_item-28_4302383947-28-11118.61 USD.pdf | 68915 | 1/9/2024 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2024-01-27__907549_item-7_4302392643-7-11118.61 USD.pdf | 90986 | 2/5/2024 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2024-02-27__920538_item-26_4302401298-26-11118.61 USD.pdf | 75815 | 3/5/2024 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2024-03-27__935108_item-1_4302409503-1-11118.61 USD.pdf | 57473 | 4/8/2024 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2024-04-27__948062_item-29_4302418251-29-11118.61 USD.pdf | 68836 | 5/7/2024 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72802 | 2024-05-27__959048_item-12_4302426375-12-11118.61 USD.pdf | 70510 | 6/4/2024 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2021-11-25__558795_Re_ Servicing HB Release 12_08_2021 APPROVAL NEEDED.pdf | 234177 | 12/8/2021 13:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2021-12-25__564118_3134223-25-917.51 USD.pdf | 40868 | 12/21/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-01-25__578060_3167492-15-917.51 USD.pdf | 39261 | 1/25/2022 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-02-25__603698_3232399-32-917.51 USD.pdf | 40783 | 3/22/2022 22:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-03-25__609121_3200048-21-917.51 USD.pdf | 41314 | 3/29/2022 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-04-25__619901_3264645-12-917.51 USD.pdf | 34199 | 4/21/2022 9:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-05-25__633117_3296876-20-917.51 USD.pdf | 41288 | 5/20/2022 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-06-25__646849_3328964-23-917.51 USD.pdf | 36311 | 6/21/2022 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-07-25__658994_3361187-3-917.51 USD.pdf | 41529 | 7/18/2022 9:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-08-25__673289_3392951-5-917.51 USD.pdf | 44186 | 8/22/2022 9:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-09-25__686062_item-24_3424081-24-917.51 USD.pdf | 31988 | 9/19/2022 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-10-25__699128_item-6_3455730-6-917.51 USD.pdf | 36039 | 10/18/2022 8:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-11-25__712790_item-21_3486798-21-917.51 USD.pdf | 32780 | 11/18/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2022-12-25__725868_item-13_3518203-13-917.51 USD.pdf | 32398 | 12/19/2022 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-01-25__737718_item-9_3550056-9-917.51 USD.pdf | 33801 | 1/17/2023 12:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-02-25__752432_item-35_3581232-35-917.51 USD.pdf | 33958 | 2/21/2023 10:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-03-25__765807_item-31_3612077-31-917.51 USD.pdf | 35555 | 3/20/2023 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-04-25__777900_item-4_3642220-4-917.51 USD.pdf | 35613 | 4/17/2023 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-05-25__793316_item-41_3671052-41-917.51 USD.pdf | 39108 | 5/22/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-06-25__806982_item-22_6936565-22-917.51 USD.pdf | 32652 | 6/21/2023 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-07-25__818206_item-10_3716707-10-917.51 USD.pdf | 33621 | 7/17/2023 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-08-25__833760_item-7_3737902-7-917.51 USD.pdf | 37857 | 8/21/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-09-25__845154_item-12_3754873-12-917.51 USD.pdf | 38569 | 9/18/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-10-25__860016_item-8_3770947-8-917.51 USD.pdf | 39118 | 10/19/2023 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-11-25__872538_item-45_3784178-45-917.51 USD.pdf | 44605 | 11/16/2023 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2023-12-25__886312_item-27_3798016-27-917.51 USD.pdf | 37012 | 12/18/2023 16:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2024-01-25__900744_item-31_3812524-31-917.51 USD.pdf | 34096 | 1/22/2024 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2024-02-25__913425_item-44_3825837-44-917.51 USD.pdf | 32417 | 2/20/2024 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2024-03-25__925285_item-1_3833471-1-917.51 USD.pdf | 38779 | 3/18/2024 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2024-04-25__940321_item-30_3840924-30-917.51 USD.pdf | 37139 | 4/22/2024 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\72838 | 2024-05-25__952868_item-42_3848256-42-917.51 USD.pdf | 37054 | 5/20/2024 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73134 | 2022-12-01__718708_item-9_2402877150-9-18515.00 USD.pdf | 32518 | 12/2/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73134 | 2023-12-01__881262_item-16_2402940736-16-18515.00 USD.pdf | 41193 | 12/5/2023 18:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2023-10-29__862357_861437_item-26_966917-26-101.11 USD.pdf | 69329 | 10/25/2023 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2023-11-29__874267_item-30_971686-30-101.11 USD.pdf | 65652 | 11/22/2023 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2023-12-29__889894_976185.pdf | 78347 | 12/28/2023 0:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2024-01-29__901142_item-31_979578-31-101.11 USD.pdf | 61194 | 1/23/2024 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2024-02-29__915696_item-37_983551-37-101.11 USD.pdf | 57738 | 2/26/2024 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2024-03-29__928153_item-13_989082-13-101.11 USD.pdf | 58992 | 3/26/2024 8:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2024-04-29__940396_item-43_993110-43-101.11 USD.pdf | 56119 | 4/22/2024 19:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\73145 | 2024-05-29__954209_item-10_997776-10-101.11 USD.pdf | 69311 | 5/23/2024 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2021-11-24__560620_17729497-12-526.32 USD.pdf | 57216 | 12/13/2021 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2021-12-24__582822_17764805-31-526.32 USD.pdf | 56893 | 2/7/2022 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-01-24__588883_IFTSBRW20220110_PHL-9582-2140_000721P504.pdf | 379128 | 2/22/2022 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-02-24__598168_17781002-20-526.32 USD.pdf | 56508 | 3/15/2022 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-03-24__611185_17795702-36-526.32 USD.pdf | 61254 | 4/4/2022 11:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-04-24__624263_17810367-4-526.32 USD.pdf | 55958 | 5/2/2022 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-05-24__638803_17825312-3-526.32 USD.pdf | 54406 | 6/1/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-06-24__664596_17852634-2-526.32 USD.pdf | 63522 | 8/1/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-07-24__665914_17839551-40-526.32 USD.pdf | 59495 | 8/2/2022 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-08-24__679820_item-33_17867257-33-526.32 USD.pdf | 57403 | 9/1/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-09-24__692227_item-17_17881332-17-526.32 USD.pdf | 59573 | 10/2/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-10-24__705072_item-16_17895838-16-526.32 USD.pdf | 61892 | 10/31/2022 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-11-24__718125_item-4_17912031-4-526.32 USD.pdf | 54167 | 12/1/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2022-12-24__730882_item-4_17931649-4-526.32 USD.pdf | 54608 | 1/3/2023 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-01-24__743776_item-15_17945732-15-526.32 USD.pdf | 58810 | 1/30/2023 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-02-24__759663_item-9_17960758-9-526.32 USD.pdf | 58748 | 3/6/2023 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-03-24__771607_item-13_17974228-13-526.32 USD.pdf | 55472 | 3/31/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-04-24__783357_item-17_17987425-17-526.32 USD.pdf | 57373 | 5/1/2023 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-05-24__798834_item-2_18000954-2-526.32 USD.pdf | 56032 | 6/1/2023 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-06-24__811440_item-1_18013899-1-526.32 USD.pdf | 60563 | 6/30/2023 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-07-24__825839_18026749 526.32.pdf | 330955 | 8/1/2023 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-08-24__839515_item-10_18040032-10-526.32 USD.pdf | 60724 | 9/1/2023 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-09-24__851100_item-24_18052511-24-526.32 USD.pdf | 56483 | 9/29/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-10-24__863926_item-35_18066462-35-526.32 USD.pdf | 56106 | 10/30/2023 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-11-24__879121_item-27_18081617-27-526.32 USD.pdf | 56142 | 12/4/2023 9:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2023-12-24__892182_item-10_18098261-10-526.32 USD.pdf | 62367 | 1/3/2024 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2024-01-24__904422_item-15_18111863-15-526.32 USD.pdf | 55377 | 1/31/2024 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2024-02-24__918205_item-12_18125311-12-526.32 USD.pdf | 56908 | 3/1/2024 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2024-03-24__933864_item-11_18137239-11-526.32 USD.pdf | 52546 | 4/3/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2024-04-24__944912_item-26_18150828-26-526.32 USD.pdf | 59692 | 5/1/2024 10:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74228 | 2024-05-24__958881_item-30_18163463-30-526.32 USD.pdf | 52968 | 6/3/2024 18:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2023-07-01__810706_Ck 3842 and Return Notice 07052023.pdf | 449256 | 7/6/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2023-08-01__824111_item-12_3970-12-1001.76 USD.pdf | 44125 | 7/31/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2023-09-01__836567_item-7_4071-7-1001.76 USD.pdf | 42160 | 8/28/2023 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2023-10-01__855883_item-6_4191-6-1001.76 USD.pdf | 37340 | 10/10/2023 16:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2023-11-01__863061_item-2_4317-2-1001.76 USD.pdf | 33389 | 10/30/2023 9:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2023-12-01__880218_item-17_4447-17-1001.76 USD.pdf | 44769 | 12/4/2023 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2024-01-01__892350_item-5_4590-5-1001.76 USD.pdf | 51747 | 1/2/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2024-02-01__906686_item-39_4747-39-1001.76 USD.pdf | 49261 | 2/5/2024 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2024-03-01__917947_item-16_4892-16-1001.76 USD.pdf | 47088 | 2/29/2024 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2024-04-01__931625_item-33_5038-33-1001.76 USD.pdf | 40689 | 4/2/2024 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74243 | 2024-05-01__942614_item-12_5186-12-1001.76 USD.pdf | 39236 | 4/29/2024 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74261 | 2022-05-01__634280_354600.pdf | 304906 | 5/24/2022 7:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74261 | 2023-05-01__793867_item-1_2082600-1-20826.00 USD.pdf | 97264 | 5/22/2023 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74261 | 2023-05-01__793870_item-1_2082600-1-20826.00 USD.pdf | 97264 | 5/22/2023 14:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2023-09-15__846379_item-36_42268786-36-1374.05 USD.pdf | 71058 | 9/19/2023 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2023-10-15__859599_item-35_42321578-35-1374.05 USD.pdf | 69049 | 10/18/2023 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2023-11-15__872874_item-13_42376126-13-1374.05 USD.pdf | 69420 | 11/17/2023 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2023-12-15__885582_item-13_42428339-13-1374.05 USD.pdf | 69040 | 12/18/2023 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2024-01-15__900460_item-14_42479422-14-1374.05 USD.pdf | 71050 | 1/22/2024 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2024-02-15__913282_item-36_42536348-36-1374.05 USD.pdf | 78154 | 2/20/2024 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2024-03-15__925812_item-10_42589097-10-1374.05 USD.pdf | 76679 | 3/19/2024 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2024-04-15__939493_item-26_42640231-26-1374.05 USD.pdf | 74692 | 4/18/2024 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74302 | 2024-05-15__953544_item-43_42695786-43-1374.05 USD.pdf | 71246 | 5/21/2024 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74305 | 2024-05-20__956743_item-1_1918080707-3-24198.19 USD.pdf | 70421 | 5/29/2024 14:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74339 | 2024-01-02__934999_item-3_5001071971-3-21000.00 USD.pdf | 53362 | 4/8/2024 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74339 | 2024-02-02__935000_item-3_5001071971-3-21000.00 USD.pdf | 53362 | 4/8/2024 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74339 | 2024-03-02__935001_item-3_5001071971-3-21000.00 USD.pdf | 53362 | 4/8/2024 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74339 | 2024-04-02__935002_item-3_5001071971-3-21000.00 USD.pdf | 53362 | 4/8/2024 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74339 | 2024-05-02__947505_item-9_5001095701-9-5250.00 USD.pdf | 60434 | 5/6/2024 15:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-01-05__573423_FW_ Servicing HB Release 01 12 2022 APPROVAL NEEDED-Fred Love.pdf | 217543 | 1/14/2022 10:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-02-05__589383_HB Release 02162022 Memo Style.pdf | 315404 | 2/23/2022 15:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-03-05__598650_4302181115-15-950.00 USD.pdf | 77643 | 3/16/2022 6:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-04-05__612993_4302191086-5-950.00 USD.pdf | 97536 | 4/5/2022 15:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-05-05__624573_4302200769-37-950.00 USD.pdf | 88675 | 5/2/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-06-05__635703_4302210168-31-950.00 USD.pdf | 102160 | 5/26/2022 15:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-07-05__650628_4302219798-6-950.00 USD.pdf | 69739 | 6/28/2022 16:56 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-08-05__665401_4302229562-2-950.00 USD.pdf | 69005 | 8/1/2022 14:42 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-09-05__676007_4302238677-15-950.00 USD.pdf | 75635 | 8/29/2022 11:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-10-05__692635_item-29_4302248267-29-950.00 USD.pdf | 71403 | 10/3/2022 13:41 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-11-05__703324_item-17_4302257591-17-950.00 USD.pdf | 89279 | 10/28/2022 15:12 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2022-12-05__716254_item-7_4302266838-7-950.00 USD.pdf | 79692 | 11/29/2022 12:25 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-01-05__729465_item-8_4302276358-8-950.00 USD.pdf | 69352 | 12/30/2022 6:59 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-02-05__742557_item-11_4302285469-11-950.00 USD.pdf | 79104 | 1/30/2023 12:28 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-03-05__758659_item-23_4302294413-23-950.00 USD.pdf | 110243 | 3/2/2023 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-04-05__769483_item-42_4302303806-42-950.00 USD.pdf | 85694 | 3/28/2023 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-05-05__786303_item-42_4302312822-42-950.00 USD.pdf | 91376 | 5/3/2023 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-06-05__796159_item-3_4302321705-3-950.00 USD.pdf | 85146 | 5/30/2023 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-07-05__810389_item-22_4302330661-22-950.00 USD.pdf | 69626 | 6/28/2023 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-08-05__824865_item-41_4302339408-41-950.00 USD.pdf | 88534 | 7/31/2023 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-09-05__835991_item-24_4302348087-24-950.00 USD.pdf | 76758 | 8/28/2023 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-10-05__852513_item-34_4302356820-34-950.00 USD.pdf | 84698 | 10/2/2023 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-11-05__864593_item-45_4302365436-45-950.00 USD.pdf | 73220 | 10/31/2023 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2023-12-05__878130_item-4_4302374150-4-950.00 USD.pdf | 78455 | 11/29/2023 21:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2024-01-05__894023_item-9_4302382899-9-950.00 USD.pdf | 73794 | 1/4/2024 11:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2024-02-05__904928_item-24_4302391487-24-950.00 USD.pdf | 88841 | 1/31/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2024-03-05__917350_item-16_4302399964-16-950.00 USD.pdf | 88752 | 2/29/2024 0:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2024-04-05__932987_item-6_4302408500-6-950.00 USD.pdf | 99070 | 4/3/2024 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74365 | 2024-05-05__942538_item-20_4302416829-20-950.00 USD.pdf | 75688 | 4/29/2024 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2022-07-07__655012_147557586-2-300.00 USD.pdf | 66360 | 7/7/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2022-08-07__668508_147576793-25-300.00 USD.pdf | 85328 | 8/8/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2022-09-07__680958_item-22_147594755-22-300.00 USD.pdf | 70834 | 9/6/2022 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2022-10-07__695626_item-13_147612839-13-300.00 USD.pdf | 77574 | 10/7/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2022-11-07__708016_item-11_147630895-11-300.00 USD.pdf | 59208 | 11/7/2022 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2022-12-07__721521_item-27_147648797-27-300.00 USD.pdf | 67943 | 12/8/2022 14:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-01-07__734063_item-21_147667061-21-300.00 USD.pdf | 77987 | 1/9/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-02-07__746755_item-25_147685030-25-300.00 USD.pdf | 67992 | 2/6/2023 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-03-07__761789_item-7_147702023-7-300.00 USD.pdf | 64048 | 3/9/2023 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-04-07__774737_item-14_147720537-14-300.00 USD.pdf | 71502 | 4/7/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-05-07__787814_item-5_147737884-5-300.00 USD.pdf | 56739 | 5/8/2023 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-06-07__802579_item-43_147755200-43-300.00 USD.pdf | 65680 | 6/12/2023 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-07-07__814751_item-20_147772003-20-309.00 USD.pdf | 65050 | 7/10/2023 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-08-07__828117_item-9_147789470-9-309.00 USD.pdf | 55774 | 8/7/2023 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-09-07__842307_item-3_147806556-3-309.00 USD.pdf | 59966 | 9/8/2023 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-10-07__856105_item-37_147824369-37-309.00 USD.pdf | 55890 | 10/10/2023 10:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-11-07__868325_item-26_147840305-26-309.00 USD.pdf | 54982 | 11/7/2023 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2023-12-07__882993_item-28_147856700-28-309.00 USD.pdf | 57641 | 12/11/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2024-01-07__895345_item-20_147873313-20-309.00 USD.pdf | 69400 | 1/8/2024 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2024-02-07__907040_item-43_147890537-43-309.00 USD.pdf | 58978 | 2/5/2024 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2024-03-07__922204_item-20_147906752-20-309.00 USD.pdf | 55794 | 3/11/2024 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2024-04-07__935127_item-18_147923646-18-309.00 USD.pdf | 70886 | 4/8/2024 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74461 | 2024-05-07__949181_item-16_147939587-16-309.00 USD.pdf | 57687 | 5/10/2024 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2022-11-01__702612_item-18_1463533-18-300.00 USD.pdf | 60081 | 10/27/2022 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2022-12-01__716740_item-25_5000536040-25-300.00 USD.pdf | 71025 | 11/29/2022 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-01-01__730097_item-32_5000577116-32-300.00 USD.pdf | 63552 | 1/3/2023 11:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-02-01__744680_item-23_5000610108-23-300.00 USD.pdf | 60836 | 1/31/2023 20:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-03-01__758470_item-7_5000641190-7-300.00 USD.pdf | 73127 | 3/1/2023 18:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-04-01__770594_item-15_5000673221-15-300.00 USD.pdf | 59972 | 3/30/2023 9:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-05-01__786032_item-22_5000704363-22-300.00 USD.pdf | 63493 | 5/3/2023 10:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-06-01__799200_item-1_5000734689-1-300.00 USD.pdf | 73905 | 6/2/2023 8:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-07-01__811183_item-19_5000764542-19-1180.00 USD.pdf | 72284 | 6/30/2023 7:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-08-01__828602_item-44_5000795764-44-300.00 USD.pdf | 62996 | 8/7/2023 14:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-09-01__836631_item-8_5000826007-8-300.00 USD.pdf | 63492 | 8/28/2023 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-10-01__849335_item-6_5000856702-6-300.00 USD.pdf | 63446 | 9/26/2023 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-11-01__877209_item-27_5000889029-27-300.00 USD.pdf | 40174 | 11/29/2023 9:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2023-12-01__881330_item-28_5000923029-28-300.00 USD.pdf | 46757 | 12/5/2023 18:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2024-01-01__896514_item-16_5000963437-16-300.00 USD.pdf | 56060 | 1/10/2024 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2024-02-01__914324_item-12_5000995445-12-300.00 USD.pdf | 53155 | 2/22/2024 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2024-03-01__920764_item-3_5001026228-3-300.00 USD.pdf | 53884 | 3/6/2024 8:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2024-04-01__959939_item-12_5001059689-12-300.00 USD.pdf | 45928 | 6/5/2024 14:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74474 | 2024-05-01__947854_item-16_5001091092-16-300.00 USD.pdf | 54097 | 5/7/2024 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-03-01__611902_FW_ APPROVAL NEEDED_ Servicing HB Release 03-22-2022 CONFIRMATION-Fred Love Approval.pdf | 218059 | 4/5/2022 12:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-04-01__620477_RE_ Servicing HB Release 04_21_2022 APPROVAL NEEDED-FLove Approval.pdf | 218535 | 4/22/2022 12:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-05-01__666026_10261_1989-1-2677.64 USD.pdf | 35489 | 6/27/2022 10:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-06-01__666022_10261_1989-1-2677.64 USD.pdf | 35489 | 6/27/2022 10:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-07-01__666016_10310_1992-32-669.41 USD.pdf | 27652 | 7/6/2022 10:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-08-01__665799_2385656-45-7274.46 USD.pdf | 47943 | 8/2/2022 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-09-01__680206_item-19_2387414-19-7274.46 USD.pdf | 33563 | 9/2/2022 12:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-10-01__692718_item-27_2388969-27-7274.46 USD.pdf | 40212 | 10/3/2022 10:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-11-01__708190_item-8_2390648-8-7274.46 USD.pdf | 32462 | 11/7/2022 16:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2022-12-01__718738_item-35_2392262-35-7274.46 USD.pdf | 40192 | 12/2/2022 15:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-01-01__730257_item-10_2393783-10-7274.46 USD.pdf | 35405 | 1/3/2023 14:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-02-01__745966_item-24_2395409-24-7274.46 USD.pdf | 38641 | 2/2/2023 14:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-03-01__759582_item-15_2396965-15-7492.69 USD.pdf | 77806 | 3/6/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-04-01__772697_item-34_2398536-34-7492.69 USD.pdf | 42651 | 4/3/2023 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-05-01__785823_item-6_2400099-6-7492.69 USD.pdf | 42560 | 5/2/2023 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-06-01__795815_item-22_2401630-22-7492.69 USD.pdf | 30983 | 5/30/2023 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-07-01__812543_item-22_2403125-22-7492.69 USD.pdf | 39619 | 7/3/2023 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-08-01__826241_item-32_2404610-32-7492.69 USD.pdf | 35473 | 8/1/2023 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-09-01__840136_item-2_2406121-2-7492.69 USD.pdf | 29968 | 9/5/2023 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-10-01__897183_12273_item-43_2013-43-3779.54 USD.pdf | 37176 | 10/13/2023 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-11-01__897161_12341_item-1_2017-1-3779.54 USD.pdf | 45382 | 11/6/2023 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2023-12-01__897163_12462_2061 3779.54 Hammond.pdf | 322933 | 12/8/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2024-01-01__905544_item-1_2024-1-7559.08 USD.pdf | 32540 | 1/31/2024 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2024-02-01__905547_item-1_2024-1-7559.08 USD.pdf | 32540 | 1/31/2024 9:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2024-03-01__920951_item-4_2027-4-3892.93 USD.pdf | 34417 | 3/6/2024 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2024-04-01__933928_2072 3892.93.pdf | 308575 | 4/4/2024 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74475 | 2024-05-01__947831_2036 3892.93.pdf | 393744 | 5/7/2024 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-01-29__741591_Volans Collection 01232023.pdf | 224881 | 1/24/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-02-28__758756_Volans Collection 02272023.pdf | 252652 | 2/28/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-03-29__767301_volans 3.23.23.pdf | 228378 | 3/24/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-04-29__779720_Volans Collection 04192023.pdf | 231301 | 4/20/2023 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-05-29__798839_Volans Collection 05302023.pdf | 244735 | 6/1/2023 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-06-29__809680_Volans Collection 06262023.pdf | 236511 | 6/27/2023 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-07-29__822136_Volans Collection 07242023.pdf | 240505 | 7/25/2023 9:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-08-29__855028_Volans August 23 Statement.pdf | 39210 | 10/6/2023 14:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-09-29__861347_Volans September 23 Statement.pdf | 43279 | 10/23/2023 15:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-10-29__873791_Volans Collection 10232023.pdf | 145917 | 11/1/2023 9:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-11-29__885425_Volans Collection Statement Nov 2023.pdf | 42743 | 12/15/2023 11:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2023-12-29__900091_Volans Collection 1201-12312023.pdf | 131777 | 12/30/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2024-01-29__906425_Volans January 24 Statement.pdf | 982493 | 2/2/2024 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2024-01-29__906426_Volans January 24 Statement.pdf | 982493 | 2/2/2024 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2024-02-29__925373_CT Lottery 03142024.pdf | 39294 | 3/14/2024 16:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2024-03-29__935048_Volans Collection 03312024.pdf | 41357 | 4/5/2024 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\74560 | 2024-04-29__946631_Volans Collections April 1 to 30.pdf | 1589054 | 5/1/2024 16:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\76113 | 2022-02-15__615838_RE_ Servicing HB Release 04-07-2022 APPROVAL NEEDED.pdf | 211263 | 4/13/2022 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\76113 | 2024-02-15__928693_item-10_5302900079-10-100000.00 USD.pdf | 23158 | 3/26/2024 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\76134 | 2022-12-01__715514_item-18_335180-18-17000.00 USD.pdf | 57460 | 11/28/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\76134 | 2023-12-01__875721_item-16_517778-16-17000.00 USD.pdf | 52349 | 11/27/2023 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78166 | 2022-12-20__725556_item-8_5000562731-8-69849.41 USD.pdf | 78125 | 12/19/2022 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78166 | 2023-12-20__885724_item-8_5000948789-8-69849.41 USD.pdf | 45954 | 12/18/2023 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-01-30__585967_312904648-12-1510.31 USD.pdf | 61805 | 6/1/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-02-28__591499_312870796-39-1510.31 USD.pdf | 50639 | 2/28/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-03-30__599599_312879235-19-1510.31 USD.pdf | 61469 | 3/16/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-04-30__613479_312888110-34-1510.31 USD.pdf | 59492 | 4/6/2022 13:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-05-30__623518_312896143-15-1510.31 USD.pdf | 58195 | 4/28/2022 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-06-30__652352_312913360-23-1510.31 USD.pdf | 57755 | 7/1/2022 10:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-07-30__665346_312921436-13-1510.31 USD.pdf | 59412 | 8/1/2022 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-08-30__679716_item-36_312929816-36-1510.31 USD.pdf | 57481 | 9/1/2022 15:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-09-30__693280_item-18_312937992-18-1510.31 USD.pdf | 52732 | 10/4/2022 8:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-10-30__705547_item-10_312947923-10-1510.31 USD.pdf | 51611 | 11/1/2022 20:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-11-30__718447_item-17_5000539696-17-1510.31 USD.pdf | 60766 | 12/2/2022 12:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2022-12-30__732615_item-41_5000580563-41-1510.31 USD.pdf | 66805 | 1/5/2023 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-01-30__743773_item-10_5000613691-10-1510.31 USD.pdf | 57603 | 1/30/2023 14:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-02-28__759024_item-26_5000643642-26-1510.31 USD.pdf | 65603 | 3/2/2023 8:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-03-30__774615_item-39_5000676626-39-1510.31 USD.pdf | 60478 | 4/6/2023 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-04-30__783809_item-18_5000707266-18-1510.31 USD.pdf | 59920 | 5/1/2023 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-05-30__800497_item-6_5000738270-6-1510.31 USD.pdf | 81638 | 6/5/2023 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-06-30__812566_item-30_5000767799-30-1200.08 USD.pdf | 60282 | 7/3/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-07-30__825132_item-7_5000798340-7-1057.22 USD.pdf | 60213 | 7/31/2023 18:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-08-30__840751_item-37_5000830403-37-1057.22 USD.pdf | 52979 | 9/5/2023 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-09-30__851611_item-2_5000859292-2-1057.22 USD.pdf | 52431 | 10/2/2023 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-10-30__867289_item-12_5000892346-12-1057.22 USD.pdf | 43942 | 11/6/2023 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-11-30__879415_item-4_5000927098-4-1057.22 USD.pdf | 53229 | 12/4/2023 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2023-12-30__892832_item-16_5000965566-16-1057.22 USD.pdf | 57452 | 1/2/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2024-01-30__908195_item-15_5000999234-15-1057.22 USD.pdf | 47011 | 2/6/2024 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2024-02-29__918581_item-34_5001030559-34-1057.22 USD.pdf | 60400 | 3/4/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2024-03-30__933450_item-9_5001062725-9-1057.22 USD.pdf | 46519 | 4/3/2024 14:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2024-04-30__947130_item-25_5001094293-25-1057.22 USD.pdf | 45495 | 5/6/2024 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78262 | 2024-05-30__959068_item-20_5001126100-20-1057.22 USD.pdf | 52599 | 6/4/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-02-19__588826_3321844-27-310.03 USD.pdf | 59962 | 2/22/2022 10:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-03-19__603870_3372250-1-310.03 USD.pdf | 60241 | 3/23/2022 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-04-19__618060_3423121-11-310.03 USD.pdf | 56797 | 4/18/2022 16:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-05-19__630930_3473706-9-310.03 USD.pdf | 57717 | 5/16/2022 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-06-19__643355_3524086-20-310.03 USD.pdf | 55121 | 6/13/2022 9:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-07-19__657884_3574331-7-310.03 USD.pdf | 53408 | 7/14/2022 15:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-08-19__671346_3624530-31-310.03 USD.pdf | 53273 | 8/15/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-09-19__684212_item-6_3673436-6-310.03 USD.pdf | 47993 | 9/13/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-10-19__698117_item-39_3722290-39-310.03 USD.pdf | 54189 | 10/14/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-11-19__709908_item-28_3770833-28-310.03 USD.pdf | 57618 | 11/14/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2022-12-19__722208_item-44_3818977-44-310.03 USD.pdf | 57204 | 12/12/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-01-19__737072_item-1_3866911-1-310.03 USD.pdf | 55586 | 1/13/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-02-19__750018_item-16_3914525-16-310.03 USD.pdf | 56637 | 2/13/2023 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-03-19__763136_item-45_3961097-45-310.03 USD.pdf | 58423 | 3/13/2023 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-04-19__778629_310.03.pdf | 60046 | 4/18/2023 8:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-05-19__791326_item-40_4054625-40-310.03 USD.pdf | 58680 | 5/15/2023 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-06-19__802881_item-18_4099151-18-310.03 USD.pdf | 56882 | 6/12/2023 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-07-19__818333_item-30_4144813-30-310.03 USD.pdf | 57426 | 7/17/2023 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-08-19__831748_item-28_4192977-28-310.03 USD.pdf | 51186 | 8/15/2023 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-09-19__844518_item-15_4237056-15-310.03 USD.pdf | 53735 | 9/14/2023 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-10-19__857744_item-14_4280811-14-310.03 USD.pdf | 54877 | 10/13/2023 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-11-19__870306_item-6_4323747-6-310.03 USD.pdf | 53143 | 11/13/2023 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2023-12-19__885067_item-11_4366951-11-310.03 USD.pdf | 53892 | 12/15/2023 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2024-01-19__899026_item-32_4409677-32-310.03 USD.pdf | 55209 | 1/17/2024 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2024-02-19__910495_310.03.pdf | 57250 | 2/13/2024 7:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2024-03-19__925156_item-24_4492326-24-310.03 USD.pdf | 52886 | 3/18/2024 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2024-04-19__936906_item-23_4533453-23-310.03 USD.pdf | 49837 | 4/15/2024 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78321 | 2024-05-19__950421_item-15_4573537-15-310.03 USD.pdf | 54920 | 5/13/2024 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2022-09-08__807551_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2022-10-08__807553_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2022-11-08__807554_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2022-12-08__807556_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-01-08__807557_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-02-08__807559_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-03-08__807560_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-04-08__807561_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-05-08__807563_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-06-08__807564_item-35_33716099-35-90561.40 USD.pdf | 100100 | 6/23/2023 9:49 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-07-08__812758_item-33_33727735-33-9056.14 USD.pdf | 96858 | 7/3/2023 13:52 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78345 | 2023-08-08__828673_item-24_33758624-24-9056.14 USD.pdf | 98452 | 8/7/2023 15:45 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-01-25__585951_17763595-31-305.46 USD.pdf | 60308 | 2/10/2022 17:52 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-02-25__598060_17779302-6-305.46 USD.pdf | 51604 | 3/15/2022 11:04 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-03-25__606763_17793845-16-305.46 USD.pdf | 56996 | 3/28/2022 10:58 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-04-25__623877_17809559-22-305.46 USD.pdf | 54976 | 4/29/2022 14:29 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-05-25__637434_17824512-15-305.46 USD.pdf | 55972 | 5/31/2022 20:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-06-25__651286_17837659-4-305.46 USD.pdf | 51872 | 6/29/2022 13:17 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-07-25__664104_17851797-11-305.46 USD.pdf | 57533 | 7/29/2022 15:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-08-25__677791_17865962-43-305.46 USD.pdf | 54978 | 8/30/2022 14:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-09-25__691459_item-9_17879938-9-305.46 USD.pdf | 56446 | 9/29/2022 9:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-10-25__704979_item-19_17894767-19-305.46 USD.pdf | 56250 | 11/1/2022 12:25 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-11-25__716324_item-23_17910338-23-305.46 USD.pdf | 54315 | 11/29/2022 13:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2022-12-25__728808_item-19_17929781-19-305.46 USD.pdf | 53669 | 12/28/2022 10:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-01-25__742284_item-4_17944892-4-305.46 USD.pdf | 59030 | 1/30/2023 10:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-02-25__756704_item-34_17958766-34-305.46 USD.pdf | 58237 | 2/28/2023 12:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-03-25__767027_item-10_17972315-10-305.46 USD.pdf | 53017 | 3/24/2023 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-04-25__782882_item-11_17986429-11-305.46 USD.pdf | 53123 | 4/27/2023 14:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-05-25__795447_item-26_17999764-26-305.46 USD.pdf | 52523 | 5/26/2023 8:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-06-25__807945_item-36_18012616-36-305.46 USD.pdf | 53377 | 6/26/2023 12:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-07-25__824026_item-5_18025826-5-305.46 USD.pdf | 55515 | 7/31/2023 10:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-08-25__835730_item-4_18038493-4-305.46 USD.pdf | 59147 | 8/28/2023 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-09-25__849104_item-3_18051795-3-305.46 USD.pdf | 51802 | 9/26/2023 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-10-25__862467_item-44_18065731-44-305.46 USD.pdf | 57178 | 10/27/2023 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-11-25__876101_item-15_18079877-15-305.46 USD.pdf | 61600 | 11/28/2023 9:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2023-12-25__891220_item-9_18097287-9-305.46 USD.pdf | 52659 | 1/2/2024 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2024-01-25__901853_item-7_18110574-7-305.46 USD.pdf | 51981 | 1/26/2024 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2024-02-25__915733_item-40_18123872-40-305.46 USD.pdf | 53773 | 2/26/2024 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2024-03-25__929844_item-1_18136622-1-305.46 USD.pdf | 53862 | 3/29/2024 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2024-04-25__942536_item-1_18149732-1-305.46 USD.pdf | 50924 | 4/29/2024 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78361 | 2024-05-25__957603_item-39_18161805-39-305.46 USD.pdf | 55171 | 5/30/2024 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78405 | 2022-03-19__601771_456947-36-20000.00 USD.pdf | 33537 | 3/20/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78440 | 2024-03-01__916762_item-26_4480033-26-20314.99 USD.pdf | 51797 | 2/27/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-03-15__618722_Copy of SuttonPark Capital Payments Goldstar.xls | 37888 | 4/19/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-04-15__618754_Copy of SuttonPark Capital Payments Goldstar.xls | 37888 | 4/19/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-05-15__632746_GoldStar Wire Info 5 19 2022.pdf | 327430 | 5/19/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-06-15__646112_Goldstar 6 21 2022.pdf | 921719 | 6/21/2022 8:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-07-15__658629_Goldstar 7 18 2022.pdf | 311135 | 7/18/2022 12:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-08-15__674821_Goldstar Posting 08252022.pdf | 928740 | 8/25/2022 10:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-09-15__685263_Goldstar 9 15 2022.pdf | 926396 | 9/15/2022 10:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-10-15__700110_Goldstar 10 18 thomas.pdf | 896021 | 10/20/2022 8:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-11-15__714031_Goldstar 11 22 2022.pdf | 907841 | 11/22/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2022-12-15__725352_Goldstar 12 19 2022.pdf | 907848 | 12/19/2022 12:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-01-15__738647_Goldstar 1 18 2023.pdf | 909662 | 1/18/2023 11:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-02-15__751955_goldstar 2 17 2023 2nd.pdf | 916898 | 2/17/2023 9:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-03-15__765325_goldstar 3 20 2023.pdf | 907883 | 3/20/2023 9:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-04-15__777491_goldstar 4 14 2023.pdf | 910583 | 4/14/2023 10:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-05-15__792727_goldstar 5 18 2023.pdf | 908350 | 5/18/2023 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-06-15__804978_goldstar 6 14 2023.pdf | 895189 | 6/15/2023 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-07-15__820954_goldstar 7 24 2023.pdf | 890927 | 7/24/2023 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-08-15__833314_goldstar 8 18 2023.pdf | 894017 | 8/18/2023 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-09-15__846849_FW Goldstar Deposit from 9_13_2023 to 9_19_2023.pdf | 204737 | 9/20/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-10-15__867471_FW Goldstar Deposit from 10_11_2023 to 11_03_2023.pdf | 899493 | 11/6/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-11-15__876125_goldstar 11 28 2023.pdf | 970498 | 11/28/2023 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2023-12-15__886371_GoldStar 12192023.pdf | 106232 | 12/19/2023 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2024-01-15__899957_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2024-02-15__911806_GoldStar 02152024.pdf | 67813 | 2/15/2024 9:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2024-03-15__925959_GoldStar 03192024.pdf | 112061 | 3/19/2024 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78495 | 2024-04-15__939529_GoldStar 04182024.pdf | 154317 | 4/18/2024 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2022-03-12__603542_1906580899-41-577.03 USD.pdf | 54520 | 3/22/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2022-06-12__646036_1906593349-29-577.03 USD.pdf | 71951 | 6/17/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2022-09-12__683712_item-36_1906605561-36-577.03 USD.pdf | 166461 | 9/12/2022 18:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2022-12-12__722226_item-36_1906617829-36-577.03 USD.pdf | 103693 | 12/12/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2023-03-12__762833_item-5_1906629778-5-577.03 USD.pdf | 65116 | 3/13/2023 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2023-06-12__804002_item-11_1906641261-11-577.03 USD.pdf | 66314 | 6/13/2023 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2023-09-12__844598_item-18_1906652542-18-577.03 USD.pdf | 89232 | 9/14/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2023-12-12__885142_item-27_1906663661-27-577.03 USD.pdf | 74683 | 12/15/2023 10:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78500 | 2024-03-12__924443_item-12_1906674343-12-577.03 USD.pdf | 56492 | 3/15/2024 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-03-27__618461_RE_ Servicing HB Release 04 14 2022 CONFIRMATION - FLove Approval.pdf | 257917 | 4/19/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-04-27__632709_Re_ Servicing HB Release 05 12 2022 FLove Approval.pdf | 240036 | 5/19/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-05-27__664239_11218434 203.73.pdf | 424567 | 8/1/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-06-27__677502_11220945-27-203.73 USD.pdf | 95283 | 8/30/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-07-27__691831_item-40_11223382-40-203.73 USD.pdf | 93391 | 9/30/2022 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-08-27__703981_item-10_11225758-10-203.73 USD.pdf | 91708 | 10/31/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-09-27__716568_item-32_11228306-32-203.73 USD.pdf | 35484 | 11/29/2022 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-10-27__731862_item-19_11232006-19-203.73 USD.pdf | 34587 | 1/4/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-11-27__743144_item-14_11234630-14-203.73 USD.pdf | 38787 | 1/30/2023 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2022-12-27__756533_item-28_11237181-28-203.73 USD.pdf | 39279 | 2/27/2023 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-01-27__768811_item-6_11240030-6-203.73 USD.pdf | 40108 | 3/27/2023 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-02-27__782977_item-6_11242966-6-203.73 USD.pdf | 37272 | 4/28/2023 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-03-27__796847_item-22_11245663-22-203.73 USD.pdf | 141685 | 5/31/2023 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-04-27__902075_item-10_11267317-10-203.73 USD.pdf | 38151 | 1/29/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-05-27__943783_item-3_11275205-3-203.73 USD.pdf | 34247 | 4/30/2024 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-06-27__809918_item-37_11248268-37-203.73 USD.pdf | 43044 | 6/27/2023 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-07-27__823907_item-29_11251020-29-203.73 USD.pdf | 42843 | 7/31/2023 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-08-27__836787_item-9_11253479-9-203.73 USD.pdf | 40474 | 8/28/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-09-27__851325_item-40_11256197-40-203.73 USD.pdf | 33619 | 9/29/2023 14:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-10-27__864166_item-43_11258811-43-203.73 USD.pdf | 36531 | 10/30/2023 9:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-11-27__878617_item-1_11261418-1-203.73 USD.pdf | 41253 | 12/1/2023 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2023-12-27__891218_item-8_11264970-8-203.73 USD.pdf | 43385 | 1/2/2024 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2024-02-27__917796_item-25_11269947-25-203.73 USD.pdf | 39462 | 2/29/2024 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2024-03-27__929802_item-9_11272593-9-203.73 USD.pdf | 34695 | 3/29/2024 9:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78514 | 2024-05-27__955087_item-1_11277715-1-203.73 USD.pdf | 32022 | 5/28/2024 12:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-01-29__741595_Volans Collection 01232023.pdf | 224881 | 1/24/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-02-28__758761_Volans Collection 02272023.pdf | 252652 | 2/28/2023 9:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-03-29__767308_volans 3.23.23.pdf | 228378 | 3/24/2023 9:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-04-29__779722_Volans Collection 04192023.pdf | 231301 | 4/20/2023 9:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-05-29__798845_Volans Collection 05302023.pdf | 244735 | 6/1/2023 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-06-29__809692_Volans Collection 06262023.pdf | 236511 | 6/27/2023 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-07-29__822143_Volans Collection 07242023.pdf | 240505 | 7/25/2023 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-08-29__855030_Volans August 23 Statement.pdf | 39210 | 10/6/2023 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-09-29__861350_Volans September 23 Statement.pdf | 43279 | 10/23/2023 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-10-29__873789_Volans Collection 10232023.pdf | 145917 | 11/1/2023 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-11-29__885431_Volans Collection Statement Nov 2023.pdf | 42743 | 12/15/2023 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2023-12-29__900094_Volans Collection 1201-12312023.pdf | 131777 | 12/30/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2024-01-29__906427_Volans January 24 Statement.pdf | 982493 | 2/2/2024 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2024-02-29__925384_CT Lottery 03142024.pdf | 39294 | 3/14/2024 16:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2024-02-29__925388_CT Lottery 03142024.pdf | 39294 | 3/14/2024 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2024-03-29__935050_Volans Collection 03312024.pdf | 41357 | 4/5/2024 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78534 | 2024-04-29__946626_Volans Collections April 1 to 30.pdf | 1589054 | 5/1/2024 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78557 | 2022-05-22__637662_1917413106 85260.00.pdf | 245161 | 5/31/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78557 | 2023-05-22__797069_11732_item-1_1917744173-1-127890.00 USD.pdf | 279352 | 5/31/2023 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78557 | 2024-05-22__955339_Asellus Receivables II 1918080711 05282024.pdf | 79920 | 5/28/2024 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-04-01__612018_10168713-30-3997.72 USD.pdf | 75412 | 4/5/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-05-01__624275_10210529-6-3997.72 USD.pdf | 72509 | 5/2/2022 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-06-01__637564_10252145-24-3997.72 USD.pdf | 70286 | 6/1/2022 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-07-01__652140_10291907-17-3997.72 USD.pdf | 70681 | 7/1/2022 8:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-08-01__664274_10329715-37-4137.24 USD.pdf | 71786 | 8/1/2022 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-09-01__678561_10369890-8-4137.24 USD.pdf | 69665 | 8/31/2022 10:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-10-01__693137_item-31_10409423-31-4137.24 USD.pdf | 76006 | 10/3/2022 20:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-11-01__704125_item-30_10448896-30-4137.24 USD.pdf | 70164 | 10/31/2022 11:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2022-12-01__719337_item-8_10495289-8-4137.24 USD.pdf | 74591 | 12/5/2022 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-01-01__732068_item-18_10546687-18-4137.24 USD.pdf | 71872 | 1/4/2023 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-02-01__747396_item-26_10589290-26-4137.24 USD.pdf | 72475 | 2/6/2023 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-03-01__760058_item-43_10629391-43-4137.24 USD.pdf | 71792 | 3/6/2023 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-04-01__773756_item-31_10676400-31-4137.24 USD.pdf | 69791 | 4/5/2023 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-05-01__784020_item-24_10716118-24-4137.24 USD.pdf | 66183 | 5/1/2023 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-06-01__798788_item-17_10760115-17-4137.24 USD.pdf | 68757 | 6/1/2023 12:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-07-01__813434_item-14_10800292-14-4137.24 USD.pdf | 68144 | 7/5/2023 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-08-01__825948_item-31_10839336-31-4280.95 USD.pdf | 76018 | 8/1/2023 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-09-01__840370_item-14_10879380-14-4280.95 USD.pdf | 74070 | 9/5/2023 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-10-01__852469_item-25_10917173-25-4280.95 USD.pdf | 71886 | 10/2/2023 17:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-11-01__866327_item-34_10958212-34-4280.95 USD.pdf | 65094 | 11/1/2023 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2023-12-01__879654_item-24_11002286-24-4280.95 USD.pdf | 66343 | 12/4/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2024-01-01__891027_item-3_11050440-3-4280.95 USD.pdf | 73289 | 1/2/2024 12:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2024-02-01__904761_item-9_11095589-9-4280.95 USD.pdf | 70682 | 1/31/2024 13:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2024-03-01__919029_item-12_11135635-12-4280.95 USD.pdf | 70197 | 3/4/2024 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2024-04-01__933075_item-43_11177911-43-4280.95 USD.pdf | 60619 | 4/3/2024 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78595 | 2024-05-01__944579_item-16_11219108-16-4280.95 USD.pdf | 66678 | 4/30/2024 18:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78674 | 2024-03-06__918741_item-7_5001031655-7-8000.00 USD.pdf | 46846 | 3/4/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-03-28__620478_RE_ Servicing HB Release 04_21_2022 APPROVAL NEEDED-FLove Approval.pdf | 218535 | 4/22/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-04-28__632710_Re_ Servicing HB Release 05 12 2022 FLove Approval.pdf | 240036 | 5/19/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-05-28__644280_Re_ Servicing HB Release 06-13-22 APPROVAL NEEDED.pdf | 233123 | 6/14/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-06-28__659530_Re_ Servicing HB Release 07_19_22 APPROVAL NEEDED- FLove Approval.pdf | 242661 | 7/19/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-07-28__683083_IFTSBRW20220825_PHL-9582-3744_024305P759.pdf | 264417 | 9/12/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-08-28__681414_item-1_10373821-1-794.60 USD.pdf | 78822 | 9/6/2022 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-09-28__694192_item-27_10414406-27-794.60 USD.pdf | 70323 | 10/4/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-09-28__707647_item-32_10455366-32-794.60 USD.pdf | 67907 | 11/7/2022 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-10-28__707651_item-32_10455366-32-794.60 USD.pdf | 67907 | 11/7/2022 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-11-28__719553_item-44_10499112-44-794.60 USD.pdf | 68549 | 12/5/2022 16:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2022-12-28__736459_item-29_10551173-29-794.60 USD.pdf | 68234 | 1/11/2023 20:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-01-28__746638_item-3_10594866-3-794.60 USD.pdf | 67543 | 2/6/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-01-28__761069_item-23_10638741-23-794.60 USD.pdf | 68919 | 3/8/2023 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-02-28__761070_item-23_10638741-23-794.60 USD.pdf | 68919 | 3/8/2023 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-03-28__772137_item-6_10680300-6-794.60 USD.pdf | 76007 | 4/3/2023 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-04-28__787282_item-1_10725160-1-794.60 USD.pdf | 71936 | 5/5/2023 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-05-28__799824_item-16_10764078-16-794.60 USD.pdf | 71234 | 6/5/2023 9:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-06-28__814005_item-2_10805182-2-794.60 USD.pdf | 69775 | 7/5/2023 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-07-28__827813_item-17_10845532-17-794.60 USD.pdf | 67546 | 8/4/2023 9:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-08-28__840557_item-41_10882252-41-794.60 USD.pdf | 70309 | 9/5/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-09-28__854668_item-40_10923214-40-794.60 USD.pdf | 66898 | 10/5/2023 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-10-28__867873_item-13_10963421-13-794.60 USD.pdf | 67705 | 11/6/2023 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-11-28__880198_item-1_11007242-1-794.60 USD.pdf | 68056 | 12/4/2023 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2023-12-28__894549_item-41_11057761-41-794.60 USD.pdf | 66842 | 1/5/2024 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2024-01-28__906935_item-22_11099685-22-794.60 USD.pdf | 71788 | 2/5/2024 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2024-02-28__921500_item-13_11142692-13-794.60 USD.pdf | 72625 | 3/7/2024 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2024-03-28__933809_item-4_11184178-4-1018.59 USD.pdf | 63340 | 4/3/2024 17:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2024-04-28__947563_item-1_11225877-1-1018.59 USD.pdf | 67948 | 5/6/2024 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78711 | 2024-05-28__958727_item-31_11262751-31-1018.59 USD.pdf | 69939 | 6/3/2024 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78722 | 2022-05-22__636398_1917413099-3-35525.00 USD.pdf | 78867 | 5/27/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78722 | 2023-05-22__795227_item-1_1917744172-2-35525.00 USD.pdf | 79099 | 5/26/2023 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78722 | 2024-05-22__955533_item-1_1918080710-2-35525.00 USD.pdf | 74386 | 5/28/2024 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-06-29__651560_volans 6.27.22.pdf | 193339 | 6/29/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-07-29__663398_volans 7.25.22.pdf | 209045 | 7/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-08-29__679275_volans 8.29.22.pdf | 200079 | 8/30/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-09-29__691085_CT Lottery 09262022.pdf | 192424 | 9/27/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-10-29__702679_Volans 10242022.pdf | 192412 | 10/25/2022 9:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-11-29__717611_Volans 11282022.pdf | 198440 | 11/30/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2022-12-29__728499_volans 12.27.22.pdf | 201370 | 12/28/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-01-29__741617_Volans Collection 01232023.pdf | 224881 | 1/24/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-02-28__758784_Volans Collection 02272023.pdf | 252652 | 2/28/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-03-29__767338_volans 3.23.23.pdf | 228378 | 3/24/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-04-29__779731_Volans Collection 04192023.pdf | 231301 | 4/20/2023 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-05-29__798914_Volans Collection 05302023.pdf | 244735 | 6/1/2023 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-06-29__809814_Volans Collection 06262023.pdf | 236511 | 6/27/2023 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-07-29__822195_Volans Collection 07242023.pdf | 240505 | 7/25/2023 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-08-29__855032_Volans August 23 Statement.pdf | 39210 | 10/6/2023 14:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-09-29__861326_Volans September 23 Statement.pdf | 43279 | 10/23/2023 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-10-29__873781_Volans Collection 10232023.pdf | 145917 | 11/1/2023 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-11-29__885377_Volans Collection Statement Nov 2023.pdf | 42743 | 12/15/2023 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2023-12-29__900117_Volans Collection 1201-12312023.pdf | 131777 | 12/30/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2024-01-29__906435_Volans January 24 Statement.pdf | 982493 | 2/2/2024 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2024-01-29__906436_Volans January 24 Statement.pdf | 982493 | 2/2/2024 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2024-02-29__924463_CT Lottery 03142024.pdf | 39294 | 3/14/2024 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2024-03-29__935042_Volans Collection 03312024.pdf | 41357 | 4/5/2024 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78826 | 2024-04-29__946561_Volans Collections April 1 to 30.pdf | 1589054 | 5/1/2024 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-03-01__596890_9438_4389452-13-493.83 USD.pdf | 41690 | 3/3/2022 19:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-04-01__610357_4396029-34-493.83 USD.pdf | 41075 | 4/1/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-05-01__626306_4402849-13-493.83 USD.pdf | 46044 | 5/4/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-06-01__677267_4428001-2-493.83 USD.pdf | 55163 | 8/30/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-07-01__677910_4428064-6-493.83 USD.pdf | 52659 | 8/30/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-08-01__677945_4428083-42-493.83 USD.pdf | 55706 | 8/30/2022 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-09-01__678219_4429333-39-493.83 USD.pdf | 53412 | 8/31/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-10-01__692968_item-23_4435852-23-493.83 USD.pdf | 56219 | 10/3/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-11-01__706100_item-33_4442341-33-493.83 USD.pdf | 55036 | 11/2/2022 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2022-12-01__717361_item-11_4448577-11-493.83 USD.pdf | 52891 | 11/30/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-01-01__734145_item-20_4457205-20-493.83 USD.pdf | 51386 | 1/9/2023 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-02-01__745674_item-11_4461837-11-493.83 USD.pdf | 51483 | 2/1/2023 20:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-03-01__757830_item-20_4468204-20-493.83 USD.pdf | 52244 | 3/1/2023 12:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-04-01__772936_item-31_4474523-31-493.83 USD.pdf | 51858 | 4/3/2023 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-05-01__783676_item-1_4481037-1-493.83 USD.pdf | 50394 | 5/1/2023 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-06-01__797153_item-34_4487582-34-493.83 USD.pdf | 53295 | 5/31/2023 12:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-07-01__812056_item-43_4493894-43-493.83 USD.pdf | 51322 | 7/3/2023 8:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-08-01__824625_item-2_4500307-2-493.83 USD.pdf | 51157 | 7/31/2023 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-09-01__838065_item-33_4506457-33-493.83 USD.pdf | 55021 | 8/29/2023 22:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-10-01__851685_item-5_4512807-5-493.83 USD.pdf | 50035 | 10/2/2023 12:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-11-01__866651_item-1_4519112-1-493.83 USD.pdf | 51875 | 11/2/2023 12:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2023-12-01__878095_item-21_4524873-21-493.83 USD.pdf | 52687 | 11/29/2023 11:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2024-01-01__895481_item-25_4533403-25-493.83 USD.pdf | 51270 | 1/9/2024 10:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2024-02-01__905080_item-12_4537954-12-493.83 USD.pdf | 47599 | 2/1/2024 8:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2024-03-01__918011_item-35_4543941-35-493.83 USD.pdf | 48463 | 2/29/2024 12:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2024-04-01__930749_item-43_4550336-43-493.83 USD.pdf | 57689 | 4/1/2024 14:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78836 | 2024-05-01__946261_item-3_4556654-3-493.83 USD.pdf | 59079 | 5/2/2024 11:50 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78842 | 2024-05-27__955249_item-20_3849061-20-195.16 USD.pdf | 34707 | 5/28/2024 14:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-03-30__614155_1183451-18-65.71 USD.pdf | 46627 | 4/7/2022 18:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-04-30__624949_1186510-21-65.71 USD.pdf | 56118 | 5/2/2022 16:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-05-30__638090_1191155-11-65.71 USD.pdf | 49415 | 5/31/2022 12:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-06-30__652255_1194582-28-65.71 USD.pdf | 51224 | 7/1/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-07-30__664091_1198333-6-65.71 USD.pdf | 45735 | 7/29/2022 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-08-30__677362_1202117-4-65.71 USD.pdf | 48451 | 8/30/2022 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-09-30__691848_item-3_1205762-3-65.71 USD.pdf | 57099 | 9/30/2022 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-10-30__704960_item-13_1211307-13-65.71 USD.pdf | 48842 | 11/1/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-11-30__716019_item-1_1214835-1-65.71 USD.pdf | 63059 | 11/29/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2022-12-30__728080_item-30_1218757-30-65.71 USD.pdf | 47905 | 12/27/2022 15:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-01-30__745196_item-24_1222959-24-65.71 USD.pdf | 54114 | 2/1/2023 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-02-28__758383_item-20_1226418-20-65.71 USD.pdf | 50493 | 3/1/2023 18:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-03-30__772583_item-9_1230403-9-65.71 USD.pdf | 53696 | 4/3/2023 15:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-04-30__786722_item-18_407945-18-735.00 USD.pdf | 47347 | 5/4/2023 9:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-05-30__798865_item-1_1238590-1-65.71 USD.pdf | 66092 | 6/1/2023 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-06-30__810616_item-7_1241732-7-65.71 USD.pdf | 63969 | 6/29/2023 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-07-30__825903_item-22_1245348-22-65.71 USD.pdf | 64564 | 8/1/2023 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-08-30__838841_item-7_1248662-7-65.71 USD.pdf | 62347 | 8/30/2023 15:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-09-30__853319_item-27_1252036-27-65.71 USD.pdf | 48341 | 10/3/2023 12:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-10-30__866750_item-11_1256993-11-65.71 USD.pdf | 56363 | 11/2/2023 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-11-30__878442_item-31_1259826-31-65.71 USD.pdf | 68947 | 11/30/2023 12:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2023-12-30__894971_item-31_1263800-31-65.71 USD.pdf | 60473 | 1/8/2024 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2024-01-30__905849_item-45_1267314-45-65.71 USD.pdf | 47352 | 2/1/2024 17:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2024-02-29__917948_item-17_1270293-17-65.71 USD.pdf | 50706 | 2/29/2024 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2024-03-30__947414_item-3_1275188-3-65.71 USD.pdf | 45129 | 5/6/2024 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2024-04-30__946388_item-21_1278431-21-65.71 USD.pdf | 51509 | 5/2/2024 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78848 | 2024-05-30__958212_item-1_1281643-1-65.71 USD.pdf | 50593 | 5/31/2024 10:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-04-02__610474_2265_2_2.pdf | 80019 | 4/1/2022 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-05-02__622372_2265_38_3.pdf | 76901 | 4/25/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-06-02__635093_2265_43_31.pdf | 72012 | 5/25/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-07-02__650033_2265_46_18.pdf | 70029 | 6/27/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-08-02__663425_2265_48_2.pdf | 80169 | 7/28/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-09-02__679457_2265_56_20.pdf | 72383 | 9/1/2022 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-10-02__690295_item-177_2265_39_32.pdf | 70584 | 9/26/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-11-02__705227_item-141_2265_46_27.pdf | 71287 | 10/31/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-12-02__717308_item-118_2265_40_21.pdf | 71185 | 11/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-01-02__729024_item-61_2265_40_2.pdf | 70515 | 12/29/2022 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-02-02__742224_item-46_2265_46_31.pdf | 77746 | 1/27/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-03-02__754457_item-4_2265_39_4.pdf | 70466 | 2/23/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-04-02__769716_item-215_2265_49_31.pdf | 69662 | 3/27/2023 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-05-02__782953_item-5_2265_42_5.pdf | 70231 | 4/27/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-06-02__799609_item-172_2265_54_22.pdf | 70494 | 6/1/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-07-02__810269_item-36_2265_47_20.pdf | 71835 | 6/28/2023 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-08-02__826589_item-134_2265_4_7.pdf | 70649 | 8/2/2023 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-09-02__836351_item-124_2265_46_10.pdf | 69223 | 8/28/2023 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-10-02__849378_item-102_2265_39_33.pdf | 79649 | 9/26/2023 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-11-02__866495_item-108_2265_3_8.pdf | 71242 | 11/1/2023 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-12-02__875051_item-209_2265_45_1.pdf | 77003 | 11/27/2023 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-01-02__890347_item-36_2265_49_36.pdf | 81866 | 12/28/2023 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-02-02__902327_item-152_2265_53_4.pdf | 70133 | 1/29/2024 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-03-02__916236_item-195_2265_41_15.pdf | 77028 | 2/26/2024 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-04-02__928855_item-5_2265_50_5.pdf | 85147 | 3/27/2024 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-05-02__943560_item-105_2265_54_11.pdf | 70608 | 4/29/2024 8:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-06-15__642030_Atlantic Recev Check for 6 8 2022.pdf | 172046 | 6/8/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-07-15__680862_Atlantic Receivables LLC Check for 9 6 2022.pdf | 1124925 | 9/6/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-08-15__684823_Atlantic Receivables LLC Check for 9 14 2022.pdf | 1347605 | 9/14/2022 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-09-15__698187_Atlantic Receivables LLC Check for 10 14 2022.pdf | 1340772 | 10/14/2022 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-10-15__707814_Atlantic Receivables LLC Check for 11 7 2022.pdf | 1236615 | 11/7/2022 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-11-15__736166_Atlantic Receivables LLC Check for 1 11 2023.pdf | 1284115 | 1/11/2023 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2022-12-15__740895_Atlantic Receivables LLC Check for 1 24 2023.pdf | 1310410 | 1/24/2023 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-01-15__747776_Atlantic Receivables LLC Check for 2 7 2023.pdf | 1338421 | 2/7/2023 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-02-15__759870_Atlantic Receivables LLC Check for 3 6 2023.pdf | 1619826 | 3/6/2023 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-03-15__775000_Atlantic Receivables LLC 04072023.pdf | 59597 | 4/7/2023 13:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-05-15__810493_Atlantic Receivables 06282023.pdf | 57996 | 6/28/2023 12:50 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-06-15__802850_Atlantic Receivables 06122023.pdf | 48687 | 6/12/2023 13:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-07-15__814769_Atlantic Receivables 07102023.pdf | 62141 | 7/10/2023 9:22 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-08-15__830146_4302342090 400.00.pdf | 748178 | 8/10/2023 8:02 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-09-15__843685_SearchResults - 2023-09-11T155721.422.pdf | 55435 | 9/11/2023 15:57 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-10-15__855889_Albino.pdf | 151702 | 10/10/2023 16:19 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-11-15__871873_Atlantic Receivables Check for 11 13 2023.pdf | 1195992 | 11/15/2023 11:28 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-12-15__886364_SearchResults - 2023-12-19T092456.411.pdf | 56031 | 12/19/2023 9:24 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2024-01-15__896529_R Albino 01152024.pdf | 159012 | 1/10/2024 13:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2024-02-15__910925_4302394179 400.00 02132024.pdf | 51015 | 2/13/2024 13:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2024-03-15__922915_4302402911 400.00.pdf | 41659 | 3/12/2024 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2024-04-15__935912_R Albino 04102024.pdf | 130993 | 4/10/2024 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2024-05-15__947983_R Albino 05072024.pdf | 137086 | 5/7/2024 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78881 | 2023-08-15__833809_5000002035 7600.00.pdf | 437129 | 8/21/2023 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-05-01__620879_230796-39-1277.30 USD.pdf | 57324 | 4/25/2022 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-06-01__636176_245748-31-1277.30 USD.pdf | 56451 | 5/27/2022 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-07-01__649973_260564-40-1277.30 USD.pdf | 53936 | 6/28/2022 10:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-08-01__661112_275416-37-1277.30 USD.pdf | 62384 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-09-01__677726_290244-26-1277.30 USD.pdf | 58191 | 8/30/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-10-01__688985_item-35_304711-35-1277.30 USD.pdf | 49594 | 9/26/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-11-01__702723_item-6_320181-6-1277.30 USD.pdf | 49911 | 10/27/2022 12:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2022-12-01__714835_item-43_335178-43-1277.30 USD.pdf | 56655 | 11/28/2022 13:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-01-01__728094_item-32_349630-32-1277.30 USD.pdf | 55367 | 12/27/2022 9:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-02-01__742568_item-45_365196-45-1277.30 USD.pdf | 56519 | 1/30/2023 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-03-01__754185_item-18_379887-18-1277.30 USD.pdf | 57031 | 2/23/2023 10:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-04-01__768305_item-15_394405-15-1277.30 USD.pdf | 54814 | 3/27/2023 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-05-01__781219_item-34_409170-34-1277.30 USD.pdf | 58322 | 4/25/2023 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-06-01__794735_item-16_423699-16-1277.30 USD.pdf | 53959 | 5/26/2023 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-07-01__808441_item-15_437866-15-1277.30 USD.pdf | 53738 | 6/26/2023 15:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-08-01__822531_item-27_454154-27-1277.30 USD.pdf | 53464 | 7/27/2023 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-09-01__836920_item-39_470201-39-1277.30 USD.pdf | 57283 | 8/29/2023 8:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-10-01__848032_item-44_485587-44-1277.30 USD.pdf | 52565 | 9/25/2023 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-11-01__862955_item-32_501947-32-1277.30 USD.pdf | 53272 | 10/27/2023 15:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2023-12-01__876268_item-31_517791-31-1277.30 USD.pdf | 56508 | 11/27/2023 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2024-01-01__890095_item-25_532893-25-1277.30 USD.pdf | 52248 | 12/28/2023 11:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2024-02-01__903787_item-28_549472-28-1277.30 USD.pdf | 52973 | 1/30/2024 12:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2024-03-01__917008_item-41_565203-41-1277.30 USD.pdf | 52793 | 2/27/2024 16:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2024-04-01__928812_item-25_580707-25-1277.30 USD.pdf | 51983 | 3/26/2024 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78917 | 2024-05-01__942913_item-18_596147-18-1277.30 USD.pdf | 51668 | 4/29/2024 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-05-01__625182_33331278-4-4483.71 USD.pdf | 97686 | 5/2/2022 13:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-06-01__638583_33357490-24-4483.71 USD.pdf | 98556 | 5/31/2022 17:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-07-01__649607_33384211-16-4483.71 USD.pdf | 100644 | 6/27/2022 15:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-08-01__664933_33413491-33-4483.71 USD.pdf | 92519 | 8/1/2022 14:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-09-01__676026_33438140-34-4483.71 USD.pdf | 94599 | 8/29/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-10-01__689224_item-4_33464182-4-4483.71 USD.pdf | 96182 | 9/26/2022 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-11-01__704655_item-20_33491071-20-4483.71 USD.pdf | 95444 | 10/31/2022 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2022-12-01__719669_item-39_33519480-39-4483.71 USD.pdf | 93475 | 12/5/2022 16:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-01-01__732109_item-7_33558524-7-4483.71 USD.pdf | 90582 | 1/4/2023 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-02-01__744025_item-42_33586496-42-4483.71 USD.pdf | 91942 | 1/31/2023 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-03-01__755342_item-16_33613979-16-4618.23 USD.pdf | 45273 | 2/27/2023 9:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-03-01__755374_item-17_33613980-17-87500.00 USD.pdf | 89396 | 2/27/2023 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-04-01__771015_item-14_33641770-14-4618.23 USD.pdf | 91318 | 3/31/2023 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-05-01__784353_item-38_33668697-38-4618.23 USD.pdf | 91766 | 5/1/2023 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-06-01__798582_item-41_33694611-41-4618.23 USD.pdf | 94309 | 5/30/2023 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-07-01__810757_item-6_33721770-6-4618.23 USD.pdf | 95114 | 6/29/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-08-01__825146_item-18_33750763-18-4618.23 USD.pdf | 95512 | 8/1/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-09-01__839149_item-38_33778530-38-4618.23 USD.pdf | 95496 | 8/31/2023 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-10-01__852872_item-8_33803852-8-4618.23 USD.pdf | 96505 | 10/3/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-11-01__863260_item-4_33830106-4-4618.23 USD.pdf | 92863 | 10/30/2023 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2023-12-01__881133_item-17_33858731-17-4618.23 USD.pdf | 93241 | 12/5/2023 14:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2024-01-01__892217_item-16_33896393-16-4618.23 USD.pdf | 97999 | 1/3/2024 9:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2024-02-01__905400_item-9_33923500-9-4618.23 USD.pdf | 92184 | 2/1/2024 10:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2024-03-01__916152_33949468 4756.77.pdf | 354877 | 2/27/2024 9:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2024-04-01__929337_item-16_33978689-16-4756.77 USD.pdf | 55564 | 3/28/2024 9:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78936 | 2024-05-01__942819_item-3_34003024-3-4756.77 USD.pdf | 56112 | 4/29/2024 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-04-01__714837_item-44_3804182-44-850.00 USD.pdf | 57713 | 11/28/2022 13:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-05-01__728091_item-31_3852093-31-850.00 USD.pdf | 55701 | 12/27/2022 9:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-06-01__742594_item-1_3899851-1-850.00 USD.pdf | 55540 | 1/30/2023 10:17 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-07-01__754182_item-17_3946767-17-850.00 USD.pdf | 56436 | 2/23/2023 10:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-08-01__768497_item-16_3993691-16-850.00 USD.pdf | 55706 | 3/27/2023 15:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-09-01__781214_item-33_4040124-33-850.00 USD.pdf | 55131 | 4/25/2023 9:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-10-01__822532_item-28_4178919-28-850.00 USD.pdf | 52960 | 7/27/2023 12:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-11-01__834507_10820_item-5_3755923-5-850.00 USD.pdf | 49401 | 10/27/2022 15:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2022-12-01__834509_10007_3472986-27-1700.00 April and May 2022.pdf | 58896 | 5/11/2022 15:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-01-01__834510_10007_3472986-27-1700.00 April and May 2022.pdf | 58896 | 5/11/2022 15:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-02-01__834511_10077_3508405-32-850.00 USD.pdf | 56373 | 5/27/2022 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-03-01__834515_10272_3559134-41-850.00 USD.pdf | 55544 | 6/29/2022 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-04-01__834519_10408_3608718-38-850.00 USD.pdf | 56045 | 7/25/2022 15:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-05-01__834521_10577_3658366-27-850.00 USD.pdf | 56307 | 8/30/2022 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-06-01__794732_item-14_4085524-14-850.00 USD.pdf | 53909 | 5/26/2023 8:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-07-01__808439_item-14_4130879-14-850.00 USD.pdf | 52961 | 6/26/2023 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-08-01__834524_10683_item-36_3707448-36-850.00.pdf | 49989 | 9/26/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-09-01__836919_item-38_4224029-38-850.00 USD.pdf | 56317 | 8/29/2023 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-10-01__848013_item-41_4267216-41-850.00 USD.pdf | 53374 | 9/25/2023 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-11-01__862951_item-28_4310683-28-850.00 USD.pdf | 53354 | 10/27/2023 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2023-12-01__876296_item-35_4353788-35-850.00 USD.pdf | 53137 | 11/27/2023 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2024-01-01__890090_item-21_4395579-21-850.00 USD.pdf | 52383 | 12/28/2023 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2024-02-01__903789_item-29_4438317-29-850.00 USD.pdf | 53723 | 1/30/2024 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2024-03-01__916758_item-27_4480032-27-850.00 USD.pdf | 50753 | 2/27/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2024-04-01__928813_item-26_4520630-26-850.00 USD.pdf | 50935 | 3/26/2024 13:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78943 | 2024-05-01__942915_item-19_4561298-19-850.00 USD.pdf | 52317 | 4/29/2024 14:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78946 | 2024-01-23__900064_item-9_4410947-9-860.53 USD.pdf | 52363 | 1/18/2024 14:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78946 | 2024-02-23__912518_item-10_4452848-10-860.53 USD.pdf | 51954 | 2/20/2024 11:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78946 | 2024-03-23__926054_item-21_4493780-21-860.53 USD.pdf | 52450 | 3/19/2024 13:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78946 | 2024-04-23__939667_item-38_4534488-38-860.53 USD.pdf | 50579 | 4/19/2024 9:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78946 | 2024-05-23__952783_item-18_4575178-18-860.53 USD.pdf | 52723 | 5/20/2024 12:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-06-15__643303_7377811-9-900.00 USD.pdf | 38041 | 6/13/2022 9:35 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-07-15__656467_4001413-13-900.00 USD.pdf | 42185 | 7/11/2022 16:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-08-15__670115_4010165-22-900.00 USD.pdf | 43989 | 8/11/2022 9:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-09-15__685599_item-20_4019072-20-900.00 USD.pdf | 42362 | 9/16/2022 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-10-15__696262_item-43_4027017-43-900.00 USD.pdf | 45000 | 10/11/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-11-15__709939_item-37_4035528-37-900.00 USD.pdf | 49631 | 11/14/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2022-12-15__721781_item-34_4043778-34-900.00 USD.pdf | 41765 | 12/9/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-01-15__734644_item-34_4052509-34-900.00 USD.pdf | 37175 | 1/9/2023 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-02-15__749864_item-12_4060846-12-900.00 USD.pdf | 42095 | 2/13/2023 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-03-15__761979_item-36_4069082-36-900.00 USD.pdf | 41989 | 3/10/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-04-15__775549_item-34_4077347-34-900.00 USD.pdf | 44845 | 4/10/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-05-15__790104_item-18_4085567-18-900.00 USD.pdf | 38173 | 5/15/2023 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-06-15__802754_item-28_4093881-28-900.00 USD.pdf | 41345 | 6/12/2023 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-07-15__814838_item-13_4102442-13-900.00 USD.pdf | 39837 | 7/10/2023 11:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-08-15__831145_item-29_4111123-29-900.00 USD.pdf | 41669 | 8/14/2023 15:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-09-15__843209_item-13_4119186-13-900.00 USD.pdf | 41874 | 9/11/2023 15:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-10-15__857305_item-23_4127562-23-900.00 USD.pdf | 42777 | 10/12/2023 8:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-11-15__870047_item-31_4135774-31-900.00 USD.pdf | 42725 | 11/13/2023 15:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2023-12-15__883263_item-21_4144096-21-900.00 USD.pdf | 36912 | 12/11/2023 10:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2024-01-15__899031_item-14_4152607-14-200.00 USD.pdf | 36530 | 1/16/2024 10:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2024-02-15__909941_item-18_4160582-18-900.00 USD.pdf | 40071 | 2/12/2024 14:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2024-03-15__921995_item-36_4168661-36-900.00 USD.pdf | 34007 | 3/11/2024 8:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2024-04-15__936824_item-33_4176675-33-900.00 USD.pdf | 38847 | 4/15/2024 10:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79005 | 2024-05-15__949434_item-12_4184659-12-900.00 USD.pdf | 35694 | 5/13/2024 9:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-01-15__738289_item-33_763377-33-1000.00 USD.pdf | 39077 | 1/17/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-02-15__753233_item-17_766184-17-1000.00 USD.pdf | 58283 | 2/21/2023 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-03-15__765547_item-43_768930-43-1000.00 USD.pdf | 50626 | 3/20/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-04-15__777531_item-4_771468-4-1000.00 USD.pdf | 62004 | 4/17/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-05-15__791669_item-19_774098-19-1000.00 USD.pdf | 64707 | 5/16/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-06-15__806574_item-26_776772-26-1000.00 USD.pdf | 61473 | 6/20/2023 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-07-15__818750_item-30_779503-30-1000.00 USD.pdf | 47312 | 7/17/2023 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-08-15__833400_item-10_782198-10-1000.00 USD.pdf | 64190 | 8/21/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-09-15__845417_item-27_784846-27-1000.00 USD.pdf | 46699 | 9/18/2023 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-10-15__858581_item-11_787424-11-1000.00 USD.pdf | 59570 | 10/16/2023 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-11-15__873243_item-5_790051-5-1000.00 USD.pdf | 66535 | 11/20/2023 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2023-12-15__886081_item-4_792506-4-1000.00 USD.pdf | 50862 | 12/18/2023 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2024-01-15__898580_item-37_795061-37-1000.00 USD.pdf | 55618 | 1/16/2024 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2024-02-15__912599_item-4_797807-4-1000.00 USD.pdf | 68050 | 2/20/2024 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2024-03-15__925690_item-38_800285-38-1000.00 USD.pdf | 64492 | 3/18/2024 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2024-04-15__938211_item-14_802617-14-1000.00 USD.pdf | 53842 | 4/16/2024 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79031 | 2024-05-15__953340_item-11_805356-11-1000.00 USD.pdf | 57388 | 5/21/2024 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79048 | 2022-06-01__645590_205647-2-20000.00 USD.pdf | 27339 | 6/16/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79048 | 2022-12-01__714840_item-45_3804183-45-20000.00 USD.pdf | 58249 | 11/28/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79048 | 2023-06-01__794733_item-15_4085525-15-20000.00 USD.pdf | 53674 | 5/26/2023 8:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79048 | 2023-12-01__876289_item-34_4353789-34-20000.00 USD.pdf | 52545 | 11/27/2023 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-04-15__617064_220392-29-2000.00 USD.pdf | 49790 | 4/14/2022 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-05-15__627857_234375-9-2000.00 USD.pdf | 53189 | 5/9/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-06-15__642685_249185-40-2000.00 USD.pdf | 53819 | 6/10/2022 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-07-15__656415_264044-39-2000.00 USD.pdf | 56543 | 7/11/2022 16:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-08-15__668781_278856-30-2000.00 USD.pdf | 51629 | 8/8/2022 18:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-09-15__683889_item-30_293705-30-2000.00 USD.pdf | 66170 | 9/13/2022 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-10-15__695847_item-27_308592-27-2000.00 USD.pdf | 50344 | 10/11/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-11-15__708096_item-37_323714-37-2000.00 USD.pdf | 56457 | 11/7/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2022-12-15__722199_item-43_338665-43-2000.00 USD.pdf | 56514 | 12/12/2022 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-01-15__734200_item-30_353704-30-2000.00 USD.pdf | 52595 | 1/9/2023 10:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-02-15__748923_item-39_368708-39-2000.00 USD.pdf | 53389 | 2/10/2023 8:35 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-03-15__762228_item-9_383361-9-2000.00 USD.pdf | 52137 | 3/10/2023 9:25 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-04-15__775059_item-3_398065-3-2000.00 USD.pdf | 55669 | 4/10/2023 10:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-05-15__787530_item-34_412682-34-2000.00 USD.pdf | 56892 | 5/8/2023 11:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-06-15__803579_item-39_427193-39-2000.00 USD.pdf | 51828 | 6/12/2023 12:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-07-15__815346_item-17_441821-17-2000.00 USD.pdf | 53498 | 7/10/2023 14:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-08-15__829315_item-22_458000-22-2000.00 USD.pdf | 50612 | 8/9/2023 8:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-09-15__847412_item-34_474080-34-2000.00 USD.pdf | 38178 | 9/22/2023 10:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-10-15__855333_item-13_489979-13-2000.00 USD.pdf | 54541 | 10/10/2023 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-11-15__869572_item-8_506016-8-2000.00 USD.pdf | 50964 | 11/13/2023 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2023-12-15__883610_item-24_521796-24-2000.00 USD.pdf | 56174 | 12/12/2023 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2024-01-15__895532_item-2_537593-2-2000.00 USD.pdf | 53623 | 1/9/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2024-02-15__910669_item-43_553703-43-2000.00 USD.pdf | 52412 | 2/13/2024 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2024-03-15__923134_item-37_569392-37-2000.00 USD.pdf | 49558 | 3/12/2024 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2024-04-15__935337_item-27_584820-27-2000.00 USD.pdf | 54318 | 4/9/2024 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79051 | 2024-05-15__949344_item-25_600430-25-2000.00 USD.pdf | 51524 | 5/13/2024 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-04-01__615974_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-05-01__623828_Collections by Securitization 05012022.pdf | 46628 | 6/30/2023 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-06-01__652921_Collections by Securitization 06292022.pdf | 3695 | 6/14/2024 19:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-07-01__667124_Collections by Securitization 08012022.pdf | 3692 | 6/14/2024 19:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-08-01__681680_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-09-01__692259_Collections by Securitization.pdf | 8607 | 10/3/2022 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-10-01__707285_Collections by Securitization 11012022.pdf | 2383 | 6/14/2024 19:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-11-01__817690_Collections by Securitization 05312022.pdf | 4255 | 6/14/2024 19:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2022-12-01__718253_Collections by Securitization.pdf | 8425 | 12/2/2022 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-01-01__729815_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-02-01__746071_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-03-01__757580_Collections by Securitization 02242023.pdf | 2581 | 6/14/2024 19:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-04-01__816657_Collections by Securitization 03292023.pdf | 4263 | 6/14/2024 19:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-05-01__785923_Collections by Securitization.pdf | 8596 | 5/3/2023 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-06-01__799796_Collections by Securitization 05312023.pdf | 4084 | 6/14/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-07-01__814591_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-08-01__827361_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-09-01__839478_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-10-01__850912_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-11-01__866817_Collections by Securitization 10302023.pdf | 4835 | 6/14/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2023-12-01__879033_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2024-01-01__892040_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2024-02-01__905958_Collections by Securitization.pdf | 31822 | 2/2/2024 7:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2024-03-01__919824_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2024-04-01__930144_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79092 | 2024-05-01__946457_Collections by Securitization.pdf | 29231 | 5/3/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-04-01__616008_Copy of Copy of Copy of Sutton Collections new.xlsx | 21861 | 4/13/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-05-01__623843_Collections by Securitization.pdf | 3147 | 6/14/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-06-01__652916_Collections by Securitization 06292022.pdf | 3695 | 6/14/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-07-01__664219_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-08-01__700537_Collections by Securitization1.pdf | 31140 | 10/24/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-09-01__680449_Collections by Securitization.pdf | 8409 | 9/6/2022 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-10-01__707286_Collections by Securitization 11012022.pdf | 2383 | 6/14/2024 19:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-11-01__718871_Collections by Securitization 11302022.pdf | 3154 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2022-12-01__817678_Collections by Securitization 05312022.pdf | 4255 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-01-01__729816_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-02-01__746105_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-03-01__759117_Collections by Securitization 02272023.pdf | 2963 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-04-01__816655_Collections by Securitization 03292023.pdf | 4263 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-05-01__783274_Collections by Securitization.pdf | 9021 | 5/1/2023 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-06-01__799800_Collections by Securitization 05312023.pdf | 4084 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-07-01__813146_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-08-01__825079_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-09-01__841407_Collections by Securitization 08312023.pdf | 3707 | 6/14/2024 19:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-10-01__850918_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-11-01__866818_Collections by Securitization 10302023.pdf | 4835 | 6/14/2024 19:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2023-12-01__879051_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2024-01-01__892031_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2024-02-01__905950_Collections by Securitization.pdf | 31822 | 2/2/2024 7:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2024-03-01__918386_Collections by Securitization.pdf | 31315 | 3/4/2024 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2024-04-01__930143_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79097 | 2024-05-01__946196_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-05-01__623830_Collections by Securitization.pdf | 3147 | 6/14/2024 19:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-06-01__652917_Collections by Securitization 06292022.pdf | 3695 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-07-01__652918_Collections by Securitization 06292022.pdf | 3695 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-08-01__664228_Collections by Securitization.pdf | 9248 | 8/1/2022 7:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-09-01__681675_Collections by Securitization.pdf | 9208 | 9/7/2022 8:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-10-01__692258_Collections by Securitization.pdf | 8607 | 10/3/2022 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-11-01__705752_Collections by Securitization 10282022.pdf | 2600 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2022-12-01__718252_Collections by Securitization.pdf | 8425 | 12/2/2022 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-01-01__729814_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-02-01__746085_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-03-01__757577_Collections by Securitization 02242023.pdf | 2581 | 6/14/2024 19:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-04-01__798370_Collections by Securitization.pdf | 7965 | 6/1/2023 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-04-01__816649_Collections by Securitization 03292023.pdf | 4263 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-05-01__799809_Collections by Securitization 05312023.pdf | 4084 | 6/14/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-05-01__892025_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-06-01__783277_Collections by Securitization Combined.pdf | 11940 | 6/1/2023 8:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-07-01__813142_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-07-01__846684_Collections by Securitization.pdf | 28759 | 9/20/2023 8:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-08-01__825091_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-09-01__839480_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-10-01__850915_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-10-01__896801_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-11-01__866814_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2023-12-01__879050_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-01-01__892043_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-02-01__905957_Collections by Securitization.pdf | 31822 | 2/2/2024 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-03-01__919839_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-04-01__930142_Collections by Securitization.pdf | 30853 | 4/1/2024 7:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-04-01__943544_Collections by Securitization.pdf | 31476 | 4/30/2024 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-05-01__946186_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79110 | 2024-05-01__953167_Collections by Securitization.pdf | 30900 | 5/21/2024 7:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79113 | 2022-08-01__667191_Collections by Securitization 08012022.pdf | 3692 | 6/17/2024 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79113 | 2024-05-24__957338_Collections by Securitization 05242024.pdf | 46855 | 5/30/2024 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79114 | 2022-08-01__667123_Collections by Securitization 08012022.pdf | 3692 | 6/14/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79114 | 2023-02-01__746102_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79114 | 2023-08-01__827362_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79137 | 2024-04-12__936344_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-04-20__633148_Collections by Securitization 05182022.pdf | 2950 | 6/14/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-05-20__651622_Collections by Securitization 06272022.pdf | 4080 | 6/14/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-06-20__660659_Collections by Securitization 07202022.pdf | 2371 | 6/14/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-07-20__660660_Collections by Securitization 07202022.pdf | 2371 | 6/14/2024 19:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-08-20__674320_Collections by Securitization 08172022.pdf | 2583 | 6/14/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-09-20__687311_Collections by Securitization 09192022.pdf | 2387 | 6/14/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-10-20__701136_Collections by Securitization.pdf | 8780 | 10/25/2022 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-11-20__713604_Collections by Securitization.pdf | 8593 | 11/22/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2022-12-20__726957_Collections by Securitization 1219022.pdf | 2582 | 6/14/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-01-20__739565_Collections by Securitization.pdf | 8212 | 1/20/2023 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-02-20__751921_Collections by Securitization.pdf | 6307 | 2/17/2023 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-03-20__765320_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-04-20__781143_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-05-20__793120_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-06-20__805753_Collections by Securitization 06142023.pdf | 3139 | 6/14/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-07-20__820495_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-08-20__833163_Collections by Securitization.pdf | 181752 | 8/18/2023 7:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-09-20__847152_Collections by Securitization.pdf | 30952 | 9/21/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-10-20__860139_Collections by Securitization 10172023.pdf | 2772 | 6/14/2024 19:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-11-20__873846_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2023-12-20__887848_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2024-01-20__900318_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2024-02-20__912248_Collections by Securitization 02152024.pdf | 31275 | 2/20/2024 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2024-03-20__926548_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2024-04-20__939597_Collections by Securitization.pdf | 28843 | 4/19/2024 7:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79283 | 2024-05-20__953166_Collections by Securitization.pdf | 30918 | 5/21/2024 7:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-06-25__648617_Collections by Securitization.pdf | 8419 | 6/27/2022 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-07-25__661745_Collections by Securitization 07212022.pdf | 2969 | 6/14/2024 19:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-08-25__677311_Collections by Securitization 08242022.pdf | 2968 | 6/14/2024 19:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-09-25__687921_Collections by Securitization.pdf | 9026 | 9/26/2022 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-10-25__702307_Collections by Securitization.pdf | 8600 | 10/27/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-11-25__716960_Collections by Securitization.pdf | 9039 | 11/30/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2022-12-25__727489_Collections by Securitization.pdf | 6310 | 12/27/2022 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-01-25__741536_Collections by Securitization 01232023.pdf | 3158 | 6/14/2024 19:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-02-25__754579_Collections by Securitization.pdf | 9443 | 2/24/2023 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-03-25__766970_Collections by Securitization.pdf | 8415 | 3/24/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-04-25__782076_Collections by Securitization.pdf | 8222 | 4/26/2023 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-05-25__794709_Collections by Securitization.pdf | 8599 | 5/26/2023 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-06-25__807628_Collections by Securitization 06212023.pdf | 2393 | 6/14/2024 19:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-07-25__821662_Collections by Securitization.pdf | 30573 | 7/26/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-08-25__835109_Collections by Securitization.pdf | 31442 | 8/25/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-09-25__849721_Collections by Securitization.pdf | 29693 | 9/27/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-10-25__862233_Collections by Securitization.pdf | 30920 | 10/27/2023 7:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2023-12-25__889864_Collections by Securitization.pdf | 29689 | 12/28/2023 8:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2024-01-25__901760_Collections by Securitization.pdf | 31059 | 1/26/2024 7:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2024-02-25__914405_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2024-02-25__914412_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2024-03-25__928835_Collections by Securitization.pdf | 29247 | 3/27/2024 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2024-04-25__942025_Collections by Securitization.pdf | 30591 | 4/29/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79291 | 2024-05-25__954773_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-02-17__820955_item-7_5000789723-7-500.00 USD.pdf | 60849 | 7/24/2023 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-03-17__820719_item-24_5000789726-24-500.00 USD.pdf | 60155 | 7/24/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-04-17__820715_item-23_5000789725-23-500.00 USD.pdf | 59825 | 7/24/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-05-17__820713_item-22_5000789724-22-500.00 USD.pdf | 58275 | 7/24/2023 9:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-06-17__820712_item-21_5000789722-21-500.00 USD.pdf | 54714 | 7/24/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-07-17__820707_item-20_5000789721-20-500.00 USD.pdf | 59477 | 7/24/2023 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-08-17__833256_item-31_5000815244-31-500.00 USD.pdf | 54874 | 8/18/2023 8:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-09-17__845201_item-3_5000845271-3-500.00 USD.pdf | 74614 | 9/18/2023 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-10-17__860058_item-32_5000877421-32-500.00 USD.pdf | 64385 | 10/19/2023 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-11-17__873379_item-38_5000911361-38-500.00 USD.pdf | 59692 | 11/20/2023 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2023-12-17__885626_item-6_5000948466-6-500.00 USD.pdf | 48517 | 12/18/2023 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2024-01-17__899866_item-31_5000984574-31-500.00 USD.pdf | 51188 | 1/18/2024 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2024-02-17__912712_item-32_5001016596-32-500.00 USD.pdf | 49368 | 2/20/2024 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2024-03-17__927608_item-23_5001047403-23-500.00 USD.pdf | 49961 | 3/25/2024 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2024-04-17__945628_item-2_5001080298-2-500.00 USD.pdf | 50916 | 5/1/2024 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79344 | 2024-05-17__953448_item-42_5001112014-42-500.00 USD.pdf | 48891 | 5/21/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-06-01__645792_Re_ Servicing HB Release 06 16 2022A.xlsx APPROVAL NEEDED-Fred Love Approval.pdf | 235158 | 6/17/2022 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-07-01__659533_Re_ Servicing HB Release 07_19_22 APPROVAL NEEDED- FLove Approval.pdf | 242661 | 7/19/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-08-01__662491_1449713-26-355.82 USD.pdf | 64764 | 7/27/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-09-01__674813_1454387-30-355.82 USD.pdf | 62810 | 8/25/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-10-01__688285_item-26_1459031-26-355.82 USD.pdf | 61519 | 9/26/2022 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-11-01__702646_item-37_1463581-37-355.82 USD.pdf | 63042 | 10/27/2022 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2022-12-01__715619_item-1_5000536112-1-355.82 USD.pdf | 61717 | 11/28/2022 18:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-01-01__730808_item-25_5000577207-25-355.82 USD.pdf | 67710 | 1/3/2023 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-02-01__743752_item-35_5000610192-35-355.82 USD.pdf | 56704 | 1/31/2023 7:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-03-01__757040_item-37_5000641274-37-355.82 USD.pdf | 65130 | 2/27/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-04-01__770016_item-16_5000673305-16-355.82 USD.pdf | 73211 | 3/29/2023 9:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-05-01__784930_item-39_5000704445-39-355.82 USD.pdf | 59750 | 5/2/2023 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-06-01__796560_item-30_5000734774-30-355.82 USD.pdf | 68421 | 5/30/2023 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-07-01__808363_item-44_5000764630-44-355.82 USD.pdf | 72479 | 6/26/2023 13:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-08-01__825993_item-38_5000795852-38-355.82 USD.pdf | 60220 | 7/31/2023 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-09-01__837564_item-31_5000826092-31-355.82 USD.pdf | 57701 | 8/28/2023 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-10-01__849107_item-1_5000856787-1-355.82 USD.pdf | 55208 | 9/26/2023 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-11-01__865195_item-24_5000889115-24-355.82 USD.pdf | 53061 | 10/31/2023 14:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2023-12-01__876696_item-28_5000923110-28-355.82 USD.pdf | 58594 | 11/28/2023 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2024-01-01__893671_item-16_5000963528-16-355.82 USD.pdf | 51899 | 1/3/2024 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2024-02-01__902723_item-4_5000995528-4-355.82 USD.pdf | 57819 | 1/29/2024 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2024-03-01__914844_item-1_5001026310-1-355.82 USD.pdf | 51250 | 2/26/2024 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2024-04-01__930836_item-7_5001059764-7-355.83 USD.pdf | 55518 | 4/1/2024 10:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79346 | 2024-05-01__942164_item-16_5001091164-16-355.83 USD.pdf | 44476 | 4/29/2024 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-05-01__632700_RE_ Servicing HB Release 05 19 2022 FLove Approval.pdf | 208385 | 5/19/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-06-01__645794_Re_ Servicing HB Release 06 16 2022A.xlsx APPROVAL NEEDED-Fred Love Approval.pdf | 235158 | 6/17/2022 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-07-01__868226_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-08-01__868227_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-09-01__868243_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-10-01__868244_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-11-01__868245_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2022-12-01__868246_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-01-01__868247_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-02-01__868240_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-03-01__868239_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-04-01__868237_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-05-01__868236_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-06-01__868234_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-07-01__868233_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-08-01__868232_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-09-01__868230_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-10-01__868229_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-11-01__868228_5000893466 6049.11.pdf | 328131 | 11/7/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2023-12-01__909145_item-35_5000963522-35-355.83 USD.pdf | 47341 | 2/9/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2024-01-01__891254_item-19_5000964152-19-355.83 USD.pdf | 58835 | 1/2/2024 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2024-02-01__902773_item-10_5000995523-10-355.83 USD.pdf | 55383 | 1/29/2024 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2024-03-01__914848_item-2_5001026309-2-355.82 USD.pdf | 49845 | 2/26/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2024-04-01__930814_item-4_5001059768-4-355.82 USD.pdf | 54021 | 4/1/2024 10:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79354 | 2024-05-01__942156_item-13_5001091169-13-355.82 USD.pdf | 44206 | 4/29/2024 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-05-01__632702_RE_ Servicing HB Release 05 19 2022 FLove Approval.pdf | 208385 | 5/19/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-06-01__645795_Re_ Servicing HB Release 06 16 2022A.xlsx APPROVAL NEEDED-Fred Love Approval.pdf | 235158 | 6/17/2022 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-07-01__674746_1454388-15-355.82 USD.pdf | 62475 | 8/25/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-08-01__688050_item-31_1459032-31-355.82 USD.pdf | 63806 | 9/26/2022 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-09-01__702644_item-36_1463582-36-355.82 USD.pdf | 60714 | 10/27/2022 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-10-01__716370_Pages from IFTSBRW20221128_PHL-9582-4427_001155P685.pdf | 79722 | 11/29/2022 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-11-01__730807_item-24_5000577208-24-355.82 USD.pdf | 66192 | 1/3/2023 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2022-12-01__743754_item-36_5000610193-36-355.82 USD.pdf | 76541 | 1/31/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-01-01__757045_item-38_5000641275-38-355.82 USD.pdf | 66024 | 2/27/2023 12:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-02-01__770018_item-17_5000673304-17-355.82 USD.pdf | 70646 | 3/29/2023 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-03-01__784940_item-43_5000704446-43-355.82 USD.pdf | 60333 | 5/2/2023 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-04-01__830240_HB Release 08012023.pdf | 508436 | 8/10/2023 15:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-05-01__830241_HB Release 08012023.pdf | 508436 | 8/10/2023 15:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-06-01__796599_item-44_5000734773-44-355.82 USD.pdf | 64337 | 5/30/2023 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-07-01__808381_item-45_5000764631-45-355.82 USD.pdf | 70150 | 6/26/2023 13:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-08-01__825997_item-39_5000795853-39-355.82 USD.pdf | 54743 | 7/31/2023 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-09-01__836827_item-40_5000826091-40-355.82 USD.pdf | 62659 | 8/28/2023 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-10-01__849110_item-3_5000856788-3-355.82 USD.pdf | 58823 | 9/26/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-11-01__865288_item-15_5000889114-15-355.82 USD.pdf | 55788 | 10/31/2023 12:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2023-12-01__876697_item-29_5000923111-29-355.82 USD.pdf | 57128 | 11/28/2023 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2024-01-01__893668_item-15_5000963527-15-355.82 USD.pdf | 58423 | 1/3/2024 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2024-02-01__902742_item-6_5000995527-6-355.82 USD.pdf | 61442 | 1/29/2024 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2024-03-01__914863_item-5_5001026305-5-355.83 USD.pdf | 49252 | 2/26/2024 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2024-04-01__930808_item-3_5001059769-3-355.82 USD.pdf | 48989 | 4/1/2024 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79356 | 2024-05-01__942741_item-35_5001091168-35-355.82 USD.pdf | 52632 | 4/29/2024 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79367 | 2024-01-10__895039_item-8_4405858-8-1810.81 USD.pdf | 54263 | 1/8/2024 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79367 | 2024-02-10__907637_item-41_4447654-41-1810.81 USD.pdf | 52150 | 2/5/2024 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79367 | 2024-03-10__926267_item-7_4488621-7-1810.81 USD.pdf | 51065 | 3/20/2024 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79367 | 2024-04-10__934695_item-39_4529605-39-1810.81 USD.pdf | 52902 | 4/8/2024 12:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79367 | 2024-05-10__947371_item-33_4570534-33-1810.81 USD.pdf | 52257 | 5/6/2024 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-05-15__627771_1438121-41-417.68 USD.pdf | 59374 | 5/9/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-06-15__642293_1442777-30-417.68 USD.pdf | 60723 | 6/9/2022 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-07-15__655465_1447353-40-417.68 USD.pdf | 63121 | 7/8/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-08-15__670041_1452310-25-417.68 USD.pdf | 61166 | 8/11/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-09-15__682677_item-39_1456849-39-417.68 USD.pdf | 61237 | 9/9/2022 10:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-10-15__695823_item-37_1461435-37-417.68 USD.pdf | 61863 | 10/11/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-11-15__709728_item-42_1466000-42-417.68 USD.pdf | 61462 | 11/11/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2022-12-15__722149_item-21_5000556496-21-417.68 USD.pdf | 68231 | 12/12/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-01-15__736636_item-2_5000593186-2-417.68 USD.pdf | 57873 | 1/12/2023 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-02-15__749171_item-8_5000626395-8-417.68 USD.pdf | 61888 | 2/13/2023 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-03-15__763236_item-37_5000657252-37-417.68 USD.pdf | 70287 | 3/13/2023 16:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-04-15__776195_item-39_5000689433-39-417.68 USD.pdf | 56306 | 4/11/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-05-15__791073_item-14_5000719869-14-417.68 USD.pdf | 60617 | 5/15/2023 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-06-15__802648_item-5_5000749839-5-417.68 USD.pdf | 74115 | 6/12/2023 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-07-15__816702_item-1_5000779732-1-417.68 USD.pdf | 71788 | 7/11/2023 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-08-15__831319_item-3_5000811307-3-417.68 USD.pdf | 63528 | 8/14/2023 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-09-15__842917_item-21_5000841218-21-417.68 USD.pdf | 59059 | 9/11/2023 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-10-15__856228_item-41_5000872982-41-417.68 USD.pdf | 66155 | 10/10/2023 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-11-15__869654_item-19_5000906184-19-417.68 USD.pdf | 60462 | 11/13/2023 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2023-12-15__883286_item-40_5000943310-40-417.68 USD.pdf | 38428 | 12/11/2023 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2024-01-15__897830_item-24_5000979866-24-417.68 USD.pdf | 53485 | 1/16/2024 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2024-02-15__910643_item-32_5001011600-32-417.68 USD.pdf | 54717 | 2/13/2024 10:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2024-03-15__922814_item-10_5001043145-10-417.68 USD.pdf | 46270 | 3/11/2024 8:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2024-04-15__936724_item-6_5001075792-6-417.68 USD.pdf | 53242 | 4/15/2024 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79378 | 2024-05-15__950803_item-7_5001106938-7-417.68 USD.pdf | 47920 | 5/13/2024 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-06-30__649357_3527985-9-2445.95 USD.pdf | 67750 | 6/27/2022 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-07-30__661477_3578209-30-2445.95 USD.pdf | 59477 | 7/25/2022 17:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-08-30__674766_3627285-25-2445.95 USD.pdf | 57296 | 8/25/2022 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-09-30__688201_item-32_3707346-32-2445.95 USD.pdf | 52359 | 9/26/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-10-30__701652_item-12_3725355-12-2445.95 USD.pdf | 49328 | 10/25/2022 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-11-30__715488_item-21_3774516-21-2519.33 USD.pdf | 56440 | 11/28/2022 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-11-30__716129_item-33_3774515-33-75000.00 USD.pdf | 54816 | 11/28/2022 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2022-12-30__727910_item-20_3851991-20-2519.33 USD.pdf | 54670 | 12/27/2022 9:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-01-30__740083_item-21_3870199-21-2519.33 USD.pdf | 54895 | 1/23/2023 9:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-02-28__753064_item-11_3917700-11-2519.33 USD.pdf | 56044 | 2/21/2023 15:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-03-30__766984_item-8_3964540-8-2519.33 USD.pdf | 57360 | 3/24/2023 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-04-30__781791_item-16_4011865-16-2519.33 USD.pdf | 57874 | 4/25/2023 14:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-05-30__793719_item-37_4057245-37-2519.33 USD.pdf | 52602 | 5/22/2023 14:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-06-30__808573_item-31_4130778-31-2519.33 USD.pdf | 52584 | 6/26/2023 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-07-30__824968_item-6_4147751-6-2519.33 USD.pdf | 52563 | 8/1/2023 7:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-08-30__835283_item-33_4195916-33-2519.33 USD.pdf | 52819 | 8/25/2023 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-09-30__848467_item-45_4267111-45-2519.33 USD.pdf | 54049 | 9/25/2023 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-10-30__861507_item-30_4283697-30-2519.33 USD.pdf | 53121 | 10/25/2023 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-11-30__876351_item-45_4327324-45-2594.91 USD.pdf | 52649 | 11/27/2023 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2023-12-30__890514_item-26_4395463-26-2594.91 USD.pdf | 52762 | 12/28/2023 2:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2024-01-30__902030_2594.91.pdf | 53733 | 1/29/2024 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2024-02-29__915398_item-9_4454509-9-2594.91 USD.pdf | 52496 | 2/26/2024 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2024-03-30__927759_item-31_4495682-31-2594.91 USD.pdf | 49328 | 3/25/2024 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2024-04-30__943105_item-25_4536633-25-2594.91 USD.pdf | 54848 | 4/29/2024 13:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79393 | 2024-05-30__954839_item-16_4576749-16-2594.91 USD.pdf | 49368 | 5/28/2024 10:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-04-27__634577_7369341-6-528.06 USD.pdf | 69857 | 5/24/2022 18:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-05-27__648945_7379661-45-528.06 USD.pdf | 40133 | 6/27/2022 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-06-27__660490_4003233-1-528.06 USD.pdf | 41531 | 7/22/2022 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-07-27__673942_4011816-21-528.06 USD.pdf | 43814 | 8/22/2022 9:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-08-27__687829_item-41_4020370-41-528.06 USD.pdf | 37906 | 9/23/2022 10:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-09-27__700316_item-7_4028538-7-528.06 USD.pdf | 39936 | 10/21/2022 8:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-10-27__713500_item-20_4037138-20-528.06 USD.pdf | 40534 | 11/21/2022 8:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-11-27__728027_item-3_4045654-3-528.06 USD.pdf | 43003 | 12/27/2022 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2022-12-27__739817_item-33_4054039-33-528.06 USD.pdf | 42074 | 1/23/2023 11:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-01-27__754607_item-2_4062563-2-528.06 USD.pdf | 44861 | 2/24/2023 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-02-27__768073_item-32_4070767-32-528.06 USD.pdf | 41907 | 3/27/2023 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-03-27__780583_item-40_4078850-40-528.06 USD.pdf | 43008 | 4/24/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-04-27__820517_item-12_4104122-12-528.06 USD.pdf | 49461 | 7/24/2023 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-05-27__793487_item-13_4087346-13-528.06 USD.pdf | 40988 | 5/22/2023 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-06-27__808988_item-43_4096279-43-528.06 USD.pdf | 42996 | 6/26/2023 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-07-27__940957_item-22_4178352-22-528.06 USD.pdf | 39718 | 4/24/2024 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-08-27__834171_item-8_4112746-8-528.06 USD.pdf | 38636 | 8/21/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-09-27__847301_item-24_4121063-24-528.06 USD.pdf | 44202 | 9/22/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-10-27__860945_item-16_4129275-16-528.06 USD.pdf | 40926 | 10/23/2023 14:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-11-27__875114_item-4_4137565-4-528.06 USD.pdf | 46219 | 11/27/2023 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2023-12-27__888741_item-30_4145919-30-528.06 USD.pdf | 32761 | 12/26/2023 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2024-01-27__901157_item-42_4154382-42-528.06 USD.pdf | 38696 | 1/23/2024 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2024-02-27__915454_item-27_4163356-27-528.06 USD.pdf | 43260 | 2/26/2024 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2024-03-27__927638_item-1_4170355-1-528.06 USD.pdf | 38814 | 3/25/2024 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79589 | 2024-05-27__954664_item-2_4186372-2-528.06 USD.pdf | 38572 | 5/24/2024 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-06-15__646063_4491031911-10-2003.78 USD.pdf | 31930 | 6/17/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-07-15__659076_4491041649-20-2043.86 USD.pdf | 37013 | 7/19/2022 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-08-15__672488_4491051389-15-2043.86 USD.pdf | 40837 | 8/17/2022 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-09-15__685838_item-10_4491060320-10-2043.86 USD.pdf | 42482 | 9/19/2022 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-10-15__699449_item-11_4491069103-11-2043.86 USD.pdf | 41348 | 10/18/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-11-15__712573_item-19_4491077909-19-2043.86 USD.pdf | 43385 | 11/17/2022 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2022-12-15__725082_item-11_4491086909-11-2043.86 USD.pdf | 42046 | 12/19/2022 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-01-15__738503_item-7_4491096855-7-2043.86 USD.pdf | 40450 | 1/18/2023 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-02-15__752009_item-13_4491105750-13-2043.86 USD.pdf | 41465 | 2/17/2023 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-03-15__765489_item-12_4491114428-12-2043.86 USD.pdf | 42745 | 3/20/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-04-15__811216_item-20_4491148638-20-2043.86 USD.pdf | 38647 | 6/30/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-05-15__792128_item-14_4491132280-14-2043.86 USD.pdf | 43333 | 5/17/2023 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-06-15__850531_item-1_3780057154-1-2043.86 USD.pdf | 50981 | 9/28/2023 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-07-15__822489_item-42_4491151338-42-2084.74 USD.pdf | 40894 | 7/27/2023 11:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-08-15__833606_item-10_4491161094-10-2084.74 USD.pdf | 40863 | 8/21/2023 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-09-15__845993_item-36_4491170077-36-2084.74 USD.pdf | 45186 | 9/18/2023 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-10-15__859381_item-31_4491178978-31-2084.74 USD.pdf | 43264 | 10/17/2023 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-11-15__874003_item-30_4491188071-30-2084.74 USD.pdf | 42463 | 11/21/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2023-12-15__886573_item-24_4491197242-24-2084.74 USD.pdf | 40636 | 12/19/2023 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2024-01-15__899889_item-34_4491207389-34-2084.74 USD.pdf | 40093 | 1/18/2024 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2024-02-15__911781_item-8_4491216498-8-2084.74 USD.pdf | 37378 | 2/15/2024 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2024-03-15__925654_item-26_4491225396-26-2084.74 USD.pdf | 39583 | 3/18/2024 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2024-04-15__938402_item-25_4491234443-25-2084.74 USD.pdf | 35586 | 4/16/2024 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79800 | 2024-05-15__952037_item-31_4491243302-31-2084.74 USD.pdf | 38258 | 5/16/2024 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-06-05__746666_item-9_10588320-9-154.50 USD.pdf | 88623 | 2/6/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-07-05__787152_item-13_10642801-13-154.50 USD.pdf | 83633 | 5/5/2023 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-08-05__828021_item-21_10695022-21-154.50 USD.pdf | 89556 | 8/7/2023 9:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-09-05__834577_10312_10450040-9-154.50 USD.pdf | 80640 | 7/6/2022 11:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-10-05__834579_10592_10888313.pdf | 113090 | 9/6/2022 9:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-11-05__720677_10550707 154.50.pdf | 326677 | 12/7/2022 9:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2022-12-05__720672_10550714 154.50.pdf | 305928 | 12/7/2022 8:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-01-05__734965_item-12_10572415-12-154.50 USD.pdf | 53700 | 1/10/2023 11:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-02-05__748706_item-2_10588328-2-154.50 USD.pdf | 83187 | 2/10/2023 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-03-05__760520_Pages from IFTSBRW20230306_PHL-9582-5115_001211P409.pdf | 94689 | 3/7/2023 9:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-04-05__772095_item-11_10624755-11-154.50 USD.pdf | 82336 | 4/3/2023 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-05-05__787160_item-16_10642807-16-154.50 USD.pdf | 82131 | 5/5/2023 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-06-05__799975_item-17_10661286-17-154.50 USD.pdf | 82773 | 6/5/2023 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-07-05__812544_item-24_10677344-24-154.50 USD.pdf | 86522 | 7/3/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-08-05__828520_item-9_10695011-9-154.50 USD.pdf | 86076 | 8/7/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-09-05__841230_item-25_10711220-25-154.50 USD.pdf | 84390 | 9/5/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-10-05__852332_item-3_10727942-3-154.50 USD.pdf | 98146 | 10/2/2023 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-11-05__867721_item-41_10744810-41-154.50 USD.pdf | 86613 | 11/6/2023 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2023-12-05__880092_item-31_10768238-31-154.50 USD.pdf | 80542 | 12/4/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2024-01-05__894731_item-14_10787423-14-154.50 USD.pdf | 83865 | 1/8/2024 10:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2024-02-05__908319_item-25_10802975-25-154.50 USD.pdf | 114753 | 2/7/2024 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2024-03-05__920515_item-13_10818873-13-154.50 USD.pdf | 81789 | 3/5/2024 14:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2024-04-05__934576_item-8_10835675-8-154.50 USD.pdf | 81230 | 4/8/2024 10:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79830 | 2024-05-05__947797_item-35_10851930-35-154.50 USD.pdf | 87975 | 5/7/2024 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-06-01__645798_Re_ Servicing HB Release 06 16 2022A.xlsx APPROVAL NEEDED-Fred Love Approval.pdf | 235158 | 6/17/2022 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-07-01__651598_3332856 850.00.pdf | 409232 | 6/30/2022 8:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-08-01__661775_3364512-38-850.00 USD.pdf | 32783 | 7/26/2022 8:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-09-01__675760_3396196-15-850.00 USD.pdf | 32243 | 8/26/2022 14:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-10-01__688460_item-34_3427793-34-850.00 USD.pdf | 42562 | 9/26/2022 10:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-11-01__700982_item-39_3458982-39-850.00 USD.pdf | 31093 | 10/24/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2022-12-01__714159_item-35_3490313-35-850.00 USD.pdf | 33432 | 11/22/2022 13:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-01-01__727875_item-10_3521987-10-850.00 USD.pdf | 42196 | 12/27/2022 9:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-02-01__741797_item-8_3553362-8-850.00 USD.pdf | 41965 | 1/26/2023 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-03-01__754950_item-43_3584553-43-850.00 USD.pdf | 33673 | 2/24/2023 14:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-04-01__768653_item-22_3615519-22-850.00 USD.pdf | 38866 | 3/27/2023 9:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-05-01__781954_3645361 850.00.pdf | 317170 | 4/25/2023 16:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-06-01__795651_850.00.pdf | 43384 | 5/30/2023 8:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-07-01__807837_item-33_3697398-33-850.00 USD.pdf | 33876 | 6/26/2023 11:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-08-01__822135_item-24_3719894-24-850.00 USD.pdf | 36723 | 7/26/2023 13:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-09-01__837193_item-27_3741119-27-850.00 USD.pdf | 34744 | 8/29/2023 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-10-01__848637_item-24_3757857-24-850.00 USD.pdf | 37140 | 9/25/2023 9:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-11-01__862419_item-29_3773956-29-850.00 USD.pdf | 44064 | 10/27/2023 11:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2023-12-01__875257_item-32_3787862-32-850.00 USD.pdf | 37595 | 11/27/2023 13:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2024-01-01__888231_item-26_3801573-26-850.00 USD.pdf | 37291 | 12/26/2023 13:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2024-02-01__904062_item-38_3815535-38-850.00 USD.pdf | 33714 | 1/30/2024 14:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2024-03-01__916106_item-30_3829154-30-850.00 USD.pdf | 33250 | 2/26/2024 10:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2024-04-01__928382_item-40_3836370-40-850.00 USD.pdf | 36496 | 3/26/2024 10:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79841 | 2024-05-01__942120_item-4_3843831-4-850.00 USD.pdf | 32609 | 4/29/2024 9:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-06-15__654947_Re_ Servicing HB Release 07 06 22 APPROVAL NEEDED_FLove Approval.pdf | 285235 | 7/7/2022 8:50 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-07-15__656519_1000267896-14-185.00 USD.pdf | 77757 | 7/11/2022 16:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-08-15__670378_1000274423-7-185.00 USD.pdf | 81281 | 8/12/2022 10:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-09-15__683760_item-36_1000280792-36-185.00 USD.pdf | 81117 | 9/12/2022 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-10-15__697687_item-24_1000287166-24-185.00 USD.pdf | 76632 | 10/13/2022 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-11-15__710088_item-41_1000293486-41-185.00 USD.pdf | 73071 | 11/14/2022 12:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2022-12-15__722988_item-31_1000299924-31-185.00 USD.pdf | 57911 | 12/13/2022 11:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-01-15__737163_item-33_1000306473-33-185.00 USD.pdf | 75684 | 1/13/2023 9:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-02-15__749614_item-35_1000312649-35-185.00 USD.pdf | 52653 | 2/13/2023 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-03-15__762503_item-20_1000318920-20-185.00 USD.pdf | 76066 | 3/13/2023 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-04-15__777683_item-8_1000325578-8-185.00 USD.pdf | 76254 | 4/17/2023 11:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-05-15__791821_item-39_1000331478-39-185.00 USD.pdf | 77659 | 5/16/2023 12:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-06-15__805026_item-39_1000343277-39-185.00 USD.pdf | 73704 | 6/15/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-07-15__817647_item-19_1000353684-19-185.00 USD.pdf | 71659 | 7/13/2023 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-08-15__830275_item-25_1000363636-25-185.00 USD.pdf | 73405 | 8/11/2023 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-09-15__845299_item-22_1000374411-22-185.00 USD.pdf | 73411 | 9/18/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-10-15__857825_item-16_1000384840-16-185.00 USD.pdf | 79679 | 10/13/2023 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-11-15__870007_item-20_1000394917-20-185.00 USD.pdf | 80776 | 11/13/2023 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2023-12-15__890622_item-7_1000404981-7-185.00 USD.pdf | 82282 | 12/29/2023 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2024-01-15__898042_item-10_1000415134-10-185.00 USD.pdf | 52238 | 1/16/2024 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2024-02-15__910248_item-41_1000425513-41-185.00 USD.pdf | 76441 | 2/12/2024 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2024-03-15__925108_item-9_1000435658-9-185.00 USD.pdf | 57711 | 3/18/2024 12:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2024-04-15__938835_item-22_1000445658-22-185.00 USD.pdf | 55630 | 4/17/2024 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\79917 | 2024-05-15__950529_item-23_1000455670-23-185.00 USD.pdf | 77987 | 5/14/2024 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80267 | 2023-10-28__864469_item-24_4491181502-24-24000.00 USD.pdf | 39580 | 10/31/2023 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-06-05__772105_item-10_10624754-10-141.07 USD.pdf | 82123 | 4/3/2023 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-07-05__800263_item-35_10661294-35-141.07 USD.pdf | 81169 | 6/5/2023 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-08-05__828017_item-19_10695012-19-141.07 USD.pdf | 90773 | 8/7/2023 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-09-05__834619_10594_10488320.pdf | 107968 | 9/6/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-10-05__834620_10595_10488314.pdf | 245983 | 9/6/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-11-05__720674_10550708 141.07.pdf | 309892 | 12/7/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2022-12-05__720673_10550713 141.07.pdf | 311329 | 12/7/2022 8:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-01-05__734966_item-11_10572416-11-141.07 USD.pdf | 48890 | 1/10/2023 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-02-05__747495_10588321 141.07.pdf | 559117 | 2/7/2023 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-03-05__760523_Pages from IFTSBRW20230306_PHL-9582-5115_001211P409-2.pdf | 93827 | 3/7/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-04-05__787158_item-15_10642806-15-141.07 USD.pdf | 82375 | 5/5/2023 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-05-05__787155_item-14_10642802-14-141.07 USD.pdf | 83017 | 5/5/2023 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-06-05__799979_item-18_10661287-18-141.07 USD.pdf | 80536 | 6/5/2023 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-07-05__812552_item-23_10677343-23-141.07 USD.pdf | 85759 | 7/3/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-08-05__834621_10481_10469225-40-141.07 USD.pdf | 38136 | 8/5/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-09-05__841231_item-26_10711221-26-141.07 USD.pdf | 91516 | 9/5/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-10-05__852323_item-2_10727941-2-141.07 USD.pdf | 96158 | 10/2/2023 14:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-11-05__867723_item-42_10744809-42-141.07 USD.pdf | 83946 | 11/6/2023 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2023-12-05__880096_item-30_10768243-30-141.07 USD.pdf | 80077 | 12/4/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2024-01-05__894737_item-16_10787402-16-141.07 USD.pdf | 81564 | 1/8/2024 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2024-02-05__908161_item-26_10802976-26-141.07 USD.pdf | 109475 | 2/6/2024 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2024-03-05__920517_item-14_10818874-14-141.07 USD.pdf | 80758 | 3/5/2024 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2024-04-05__934574_item-7_10835676-7-141.07 USD.pdf | 84018 | 4/8/2024 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80289 | 2024-05-05__947772_item-29_10851929-29-141.07 USD.pdf | 102218 | 5/7/2024 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\80422 | 2023-05-22__797075_11732_item-1_1917744173-1-127890.00 USD.pdf | 279352 | 5/31/2023 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2022-12-01__776899_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-01-01__776803_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-02-01__776804_Collections by Securitization Combined.pdf | 106619 | 6/17/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-03-01__776824_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-04-01__776452_Collections by Securitization.pdf | 6306 | 4/12/2023 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-05-01__789563_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-06-01__804934_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-07-01__819577_Collections by Securitization.pdf | 31684 | 7/19/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-08-01__832354_Collections by Securitization.pdf | 182862 | 8/16/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-09-01__847151_Collections by Securitization.pdf | 30952 | 9/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-10-01__857412_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-11-01__872837_Collections by Securitization.pdf | 6309 | 11/17/2023 7:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2023-12-01__882515_Collections by Securitization.pdf | 31746 | 12/11/2023 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2024-01-01__896804_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2024-02-01__911706_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2024-03-01__924231_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2024-04-01__932096_item-68_2265_5_8.pdf | 72548 | 4/2/2024 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81550 | 2024-05-01__940839_item-19_2265_48_6.pdf | 70538 | 4/24/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2022-12-15__777078_Collections by Securitization.pdf | 8797 | 12/14/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-01-15__777079_Collections by Securitization.pdf | 8606 | 1/17/2023 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-02-15__777080_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-03-15__777081_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-04-15__776956_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-05-15__789715_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-06-15__805730_Collections by Securitization 06142023.pdf | 3139 | 6/17/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-07-15__817591_Collections by Securitization.pdf | 32183 | 7/13/2023 8:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-08-15__831638_Collections by Securitization.pdf | 183258 | 8/15/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-09-15__845133_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-10-15__859104_Collections by Securitization.pdf | 30561 | 10/17/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-11-15__873842_Collections by Securitization.pdf | 31024 | 11/21/2023 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2023-12-15__885351_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2024-01-15__899688_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2024-02-15__912218_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2024-03-15__924819_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2024-04-15__936679_Collections by Securitization.pdf | 31638 | 4/15/2024 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81551 | 2024-05-15__949055_Collections by Securitization 05072024.pdf | 50371 | 5/10/2024 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2022-12-30__777122_Collections by Securitization.pdf | 8806 | 1/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-01-30__777123_Collections by Securitization.pdf | 8601 | 2/2/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-02-28__777124_Collections by Securitization.pdf | 2963 | 6/17/2024 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-03-30__777125_Collections by Securitization.pdf | 8800 | 4/4/2023 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-04-30__784598_Collections by Securitization.pdf | 8596 | 5/2/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-05-30__801996_Collections by Securitization.pdf | 9411 | 6/8/2023 8:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-06-30__813144_Collections by Securitization.pdf | 31296 | 7/5/2023 8:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-07-30__825086_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-08-30__841412_Collections by Securitization 08312023.pdf | 3707 | 6/17/2024 11:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-09-30__851348_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-10-30__866822_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-11-30__882511_Collections by Securitization.pdf | 31746 | 12/11/2023 9:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2023-12-30__894282_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2024-01-30__905971_Collections by Securitization.pdf | 31822 | 2/2/2024 7:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2024-02-29__918390_Collections by Securitization.pdf | 31315 | 3/4/2024 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2024-03-30__931360_Collections by Securitization.pdf | 29001 | 4/2/2024 7:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2024-04-30__947662_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81552 | 2024-05-30__960638_Collections by Securitization.pdf | 10041 | 6/7/2024 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2022-12-01__777107_Collections by Securitization.pdf | 3154 | 6/17/2024 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-01-01__777108_Collections by Securitization.pdf | 3135 | 6/17/2024 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-02-01__777105_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-03-01__777109_Collections by Securitization.pdf | 4079 | 6/17/2024 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-04-01__777106_Collections by Securitization.pdf | 8800 | 4/4/2023 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-05-01__787386_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-06-01__799792_Collections by Securitization 05312023.pdf | 4084 | 6/17/2024 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-07-01__814587_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-08-01__827357_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-09-01__841396_Collections by Securitization 08312023.pdf | 3707 | 6/17/2024 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-10-01__851349_Collections by Securitization.pdf | 31066 | 10/2/2023 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-11-01__866810_Collections by Securitization 10302023.pdf | 4835 | 6/17/2024 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2023-12-01__880296_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2024-01-01__894276_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2024-02-01__905067_Collections by Securitization.pdf | 31474 | 2/1/2024 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2024-03-01__919822_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2024-04-01__933945_Collections by Securitization.pdf | 32309 | 4/4/2024 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81553 | 2024-05-01__946826_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2022-12-01__777082_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-01-01__777083_Collections by Securitization.pdf | 3135 | 6/17/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-02-01__777084_Collections by Securitization.pdf | 3514 | 6/17/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-03-01__777085_Collections by Securitization.pdf | 2765 | 6/17/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-04-01__774670_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-05-01__787427_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-06-01__801985_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-07-01__816067_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-08-01__827966_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-09-01__841392_Collections by Securitization 08312023.pdf | 3707 | 6/17/2024 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-10-01__855151_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-11-01__868563_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2023-12-01__880301_Collections by Securitization.pdf | 30766 | 12/5/2023 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2024-01-01__895372_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2024-03-01__920696_Collections by Securitization.pdf | 30675 | 3/6/2024 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2024-04-01__935170_Collections by Securitization.pdf | 31194 | 4/9/2024 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81554 | 2024-05-01__947659_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2022-12-01__777096_Collections by Securitization.pdf | 9023 | 12/6/2022 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-01-01__777097_Collections by Securitization.pdf | 3135 | 6/17/2024 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-02-01__777095_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-03-01__777098_Collections by Securitization.pdf | 2158 | 6/17/2024 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-04-01__777099_Collections by Securitization.pdf | 2157 | 6/17/2024 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-05-01__786671_Collections by Securitization.pdf | 8401 | 5/4/2023 7:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-06-01__801978_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-07-01__814459_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-08-01__826440_Collections by Securitization 07282023.pdf | 2159 | 6/17/2024 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-09-01__842202_Collections by Securitization 09012023.pdf | 3500 | 6/17/2024 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-10-01__853704_Collections by Securitization 09292023.pdf | 2392 | 6/17/2024 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-11-01__866813_Collections by Securitization 10302023.pdf | 4835 | 6/17/2024 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2023-12-01__882107_Collections by Securitization 12042023.pdf | 33142 | 12/7/2023 9:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2024-01-01__894277_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2024-02-01__905956_Collections by Securitization.pdf | 31822 | 2/2/2024 7:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2024-03-01__919830_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2024-04-01__933951_Collections by Securitization.pdf | 32309 | 4/4/2024 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81555 | 2024-05-01__946135_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2022-12-03__777114_Collections by Securitization.pdf | 8416 | 12/28/2022 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-01-03__777112_Collections by Securitization.pdf | 3158 | 6/17/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-02-03__777113_Collections by Securitization.pdf | 3713 | 6/17/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-03-03__777110_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-04-03__777111_Collections by Securitization.pdf | 8607 | 3/30/2023 8:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-05-03__788754_Collections by Securitization 05042023.pdf | 2590 | 6/17/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-06-03__801981_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-07-03__816750_Collections by Securitization.pdf | 31083 | 7/12/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-08-03__827353_Collections by Securitization.pdf | 157010 | 8/3/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-09-03__839476_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-10-03__854479_Collections by Securitization.pdf | 31318 | 10/5/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-11-03__866815_Collections by Securitization 10302023.pdf | 4835 | 6/17/2024 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2023-12-03__879047_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2024-01-03__894280_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2024-02-03__907756_Collections by Securitization.pdf | 28242 | 2/6/2024 7:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2024-03-03__921402_Collections by Securitization.pdf | 28729 | 3/7/2024 7:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2024-04-03__934443_Collections by Securitization.pdf | 28828 | 4/8/2024 8:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81556 | 2024-05-03__946822_Collections by Securitization.pdf | 32235 | 5/6/2024 8:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2022-12-08__776406_Collections by Securitization.pdf | 9222 | 12/13/2022 8:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-01-08__785208_Collections by Securitization 1112023.pdf | 8784 | 5/2/2023 13:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-02-08__776407_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-03-08__776408_Collections by Securitization.pdf | 9823 | 3/13/2023 9:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-04-08__776075_Collections by Securitization.pdf | 7944 | 4/11/2023 8:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-05-08__789565_Collections by Securitization.pdf | 8779 | 5/11/2023 7:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-06-08__802122_Collections by Securitization.pdf | 8767 | 6/9/2023 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-07-08__816070_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-08-08__833055_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-09-08__843436_Collections by Securitization.pdf | 31977 | 9/12/2023 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-10-08__856235_Collections by Securitization.pdf | 27972 | 10/11/2023 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-11-08__871957_Collections by Securitization 11092023.pdf | 31843 | 11/15/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2023-12-08__883296_Collections by Securitization.pdf | 30328 | 12/12/2023 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2024-01-08__896806_Collections by Securitization.pdf | 31483 | 1/11/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2024-02-08__908988_Collections by Securitization.pdf | 31708 | 2/9/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2024-03-08__924820_Collections by Securitization.pdf | 30862 | 3/18/2024 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2024-04-08__936348_Collections by Securitization.pdf | 31113 | 4/12/2024 7:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81557 | 2024-05-08__948915_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2022-12-15__777100_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-01-15__777102_Collections by Securitization.pdf | 8219 | 2/22/2023 8:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-02-15__777103_Collections by Securitization.pdf | 8800 | 4/4/2023 8:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-03-15__777104_Collections by Securitization.pdf | 8783 | 3/16/2023 7:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-04-15__779032_Collections by Securitization.pdf | 7950 | 4/19/2023 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-05-15__792694_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-06-15__804937_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-07-15__840224_Collections by Securitization 08302023.pdf | 3727 | 6/17/2024 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-08-15__840193_Collections by Securitization 08302023.pdf | 3727 | 6/17/2024 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-09-15__857950_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-10-15__859981_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-11-15__873167_Collections by Securitization.pdf | 29249 | 11/20/2023 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2023-12-15__885371_Collections by Securitization 12132023.pdf | 32493 | 12/18/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2024-01-15__899694_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2024-02-15__911709_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2024-03-15__924232_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2024-04-15__939411_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81558 | 2024-05-15__952490_Collections by Securitization.pdf | 31993 | 5/20/2024 7:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-01-01__777086_Collections by Securitization.pdf | 8809 | 1/3/2023 8:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-02-01__777087_Collections by Securitization.pdf | 9432 | 2/3/2023 8:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-03-01__777088_Collections by Securitization.pdf | 2581 | 6/17/2024 11:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-04-01__816637_Collections by Securitization 03292023.pdf | 4263 | 6/17/2024 11:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-05-01__784608_Collections by Securitization.pdf | 8596 | 5/2/2023 8:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-06-01__799193_Collections by Securitization 05302023.pdf | 3519 | 6/17/2024 11:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-07-01__814458_Collections by Securitization.pdf | 31640 | 7/6/2023 8:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-08-01__825087_Collections by Securitization.pdf | 102380 | 8/1/2023 8:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-09-01__839477_Collections by Securitization.pdf | 31310 | 9/1/2023 7:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-10-01__850914_Collections by Securitization.pdf | 31964 | 9/29/2023 7:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-11-01__866811_Collections by Securitization 10302023.pdf | 4835 | 6/17/2024 11:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2023-12-01__879057_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2024-01-01__892015_Collections by Securitization.pdf | 31012 | 1/3/2024 9:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2024-02-01__905972_Collections by Securitization.pdf | 31822 | 2/2/2024 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2024-03-01__919838_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2024-04-01__931358_Collections by Securitization.pdf | 29001 | 4/2/2024 7:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81559 | 2024-05-01__946168_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-01-01__777115_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-02-01__777116_Collections by Securitization.pdf | 8586 | 2/7/2023 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-03-01__777118_Collections by Securitization.pdf | 3713 | 6/17/2024 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-04-01__777117_Collections by Securitization.pdf | 9949 | 4/6/2023 8:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-05-01__787046_Collections by Securitization.pdf | 8582 | 5/5/2023 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-06-01__799847_Collections by Securitization 05312023.pdf | 4084 | 6/17/2024 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-07-01__816066_Collections by Securitization.pdf | 30706 | 7/11/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-08-01__827963_Collections by Securitization.pdf | 185664 | 8/7/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-09-01__842196_Collections by Securitization 09012023.pdf | 3500 | 6/17/2024 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-10-01__855126_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-11-01__866821_Collections by Securitization.pdf | 31511 | 11/3/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2023-12-01__882206_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2024-01-01__895377_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2024-02-01__911179_Collections by Securitization.pdf | 30052 | 2/14/2024 7:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2024-03-01__919802_Collections by Securitization.pdf | 32339 | 3/5/2024 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2024-04-01__934132_Collections by Securitization.pdf | 31771 | 4/5/2024 7:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81560 | 2024-05-01__946183_Collections by Securitization 04292024.pdf | 33919 | 5/2/2024 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-01-05__777119_Collections by Securitization.pdf | 9402 | 1/10/2023 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-02-05__777120_Collections by Securitization.pdf | 3514 | 6/17/2024 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-03-05__777121_Collections by Securitization.pdf | 3713 | 6/17/2024 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-04-05__774679_Collections by Securitization.pdf | 9225 | 4/7/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-05-05__787462_Collections by Securitization.pdf | 9967 | 5/8/2023 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-06-05__801983_Collections by Securitization.pdf | 9411 | 6/8/2023 7:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-07-05__814592_Collections by Securitization.pdf | 31454 | 7/7/2023 7:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-08-05__828906_Collections by Securitization.pdf | 182501 | 8/8/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-09-05__842281_Collections by Securitization.pdf | 31292 | 9/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-10-05__855145_Collections by Securitization.pdf | 32433 | 10/10/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-11-05__868566_Collections by Securitization.pdf | 30923 | 11/8/2023 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2023-12-05__879035_Collections by Securitization.pdf | 32282 | 12/4/2023 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2024-01-05__891979_Collections by Securitization.pdf | 31844 | 1/3/2024 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2024-02-05__908814_Collections by Securitization.pdf | 31265 | 2/8/2024 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2024-03-05__921548_Collections by Securitization.pdf | 31318 | 3/8/2024 7:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2024-04-05__934444_Collections by Securitization.pdf | 28828 | 4/8/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81561 | 2024-05-05__947658_Collections by Securitization.pdf | 30959 | 5/7/2024 8:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-01-10__777073_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-02-10__777074_Collections by Securitization.pdf | 8599 | 2/14/2023 8:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-03-10__777075_Collections by Securitization.pdf | 8783 | 3/16/2023 7:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-04-10__776955_Collections by Securitization.pdf | 8591 | 4/13/2023 7:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-05-10__789714_Collections by Securitization.pdf | 9232 | 5/12/2023 7:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-06-10__804936_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-07-10__819271_Collections by Securitization.pdf | 6309 | 7/18/2023 8:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-08-10__830242_Collections by Securitization.pdf | 182688 | 8/11/2023 7:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-09-10__844750_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-10-10__857415_Collections by Securitization 10102023.pdf | 32534 | 10/13/2023 8:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-11-10__869541_Collections by Securitization 11082023.pdf | 2395 | 6/17/2024 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2023-12-10__884805_Collections by Securitization.pdf | 31832 | 12/14/2023 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2024-01-10__901757_Collections by Securitization.pdf | 31059 | 1/26/2024 7:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2024-02-10__909162_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2024-03-10__922897_Collections by Securitization.pdf | 29327 | 3/12/2024 7:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2024-04-10__936186_Collections by Securitization.pdf | 31176 | 4/11/2024 7:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81562 | 2024-05-10__948920_Collections by Securitization.pdf | 30949 | 5/9/2024 8:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-01-15__777133_Collections by Securitization.pdf | 8782 | 1/19/2023 8:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-02-15__777134_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-03-15__777135_Collections by Securitization.pdf | 8783 | 3/16/2023 7:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-04-15__777131_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-05-15__792690_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-06-15__804933_Collections by Securitization.pdf | 8790 | 6/15/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-07-15__818115_Collections by Securitization.pdf | 28027 | 7/17/2023 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-08-15__833053_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-09-15__845132_Collections by Securitization.pdf | 30962 | 9/18/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-10-15__859982_Collections by Securitization.pdf | 31388 | 10/19/2023 7:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-11-15__872301_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2023-12-15__885020_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2024-01-15__900188_Collections by Securitization 01162024.pdf | 8218 | 1/19/2024 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2024-02-15__911707_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2024-03-15__924237_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2024-04-15__939412_Collections by Securitization.pdf | 31175 | 4/18/2024 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81563 | 2024-05-15__951806_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-01-16__777089_Collections by Securitization.pdf | 9411 | 1/13/2023 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-02-16__777090_Collections by Securitization.pdf | 8995 | 2/16/2023 8:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-03-16__777091_Collections by Securitization.pdf | 8779 | 3/20/2023 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-04-16__777132_Collections by Securitization.pdf | 8604 | 4/14/2023 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-05-16__792698_Collections by Securitization.pdf | 8594 | 5/18/2023 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-06-16__805758_Collections by Securitization 06142023.pdf | 3139 | 6/17/2024 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-07-16__820268_Collections by Securitization.pdf | 28531 | 7/20/2023 7:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-08-16__833054_Collections by Securitization.pdf | 183339 | 8/17/2023 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-09-16__844748_Collections by Securitization.pdf | 31157 | 9/15/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-10-16__857949_Collections by Securitization.pdf | 30670 | 10/16/2023 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-11-16__872299_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2023-12-16__885018_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2024-01-16__899686_Collections by Securitization.pdf | 31257 | 1/18/2024 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2024-02-16__912226_Collections by Securitization 02142024.pdf | 32391 | 2/20/2024 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2024-03-16__924236_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2024-04-16__936680_Collections by Securitization.pdf | 31638 | 4/15/2024 8:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81564 | 2024-05-16__951809_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-01-18__777092_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-02-18__777093_Collections by Securitization.pdf | 8212 | 1/23/2023 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-03-18__777094_Collections by Securitization.pdf | 7951 | 3/23/2023 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-04-18__781144_Collections by Securitization.pdf | 8409 | 4/25/2023 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-05-18__793121_Collections by Securitization.pdf | 8787 | 5/22/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-06-18__807467_Collections by Securitization 06202023.pdf | 2767 | 6/17/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-07-18__820493_Collections by Securitization.pdf | 30165 | 7/24/2023 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-08-18__834626_Collections by Securitization.pdf | 6306 | 8/23/2023 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-09-18__847154_Collections by Securitization.pdf | 30952 | 9/21/2023 7:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-10-18__861401_Collections by Securitization.pdf | 27974 | 10/25/2023 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-11-18__876059_Collections by Securitization 11202023.pdf | 2791 | 6/17/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2023-12-18__887851_Collections by Securitization.pdf | 30919 | 12/22/2023 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2024-01-18__900314_Collections by Securitization.pdf | 31424 | 1/22/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2024-02-18__914406_Collections by Securitization.pdf | 31579 | 2/23/2024 7:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2024-03-18__926545_Collections by Securitization.pdf | 31672 | 3/21/2024 7:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2024-04-18__941283_Collections by Securitization.pdf | 28318 | 4/25/2024 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81565 | 2024-05-18__954077_Collections by Securitization.pdf | 31453 | 5/23/2024 7:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2023-11-15__872298_Collections by Securitization.pdf | 30783 | 11/16/2023 7:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2023-12-15__885021_Collections by Securitization.pdf | 31216 | 12/15/2023 9:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2024-01-15__896978_Collections by Securitization.pdf | 30558 | 1/12/2024 7:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2024-02-15__911710_Collections by Securitization.pdf | 30701 | 2/15/2024 7:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2024-03-15__924233_Collections by Securitization 03122024.pdf | 54223 | 3/15/2024 8:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2024-04-15__936675_Collections by Securitization.pdf | 31638 | 4/15/2024 8:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81566 | 2024-05-15__951808_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81567 | 2024-01-18__901574_Collections by Securitization.pdf | 30610 | 1/25/2024 7:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81567 | 2024-02-18__914585_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81567 | 2024-03-18__926759_Collections by Securitization.pdf | 30446 | 3/22/2024 7:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81567 | 2024-04-18__941682_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81567 | 2024-05-18__954775_Collections by Securitization.pdf | 31189 | 5/28/2024 8:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81568 | 2024-01-23__901758_Collections by Securitization.pdf | 31059 | 1/26/2024 7:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81568 | 2024-02-23__914588_Collections by Securitization.pdf | 30644 | 2/26/2024 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81568 | 2024-03-23__928106_Collections by Securitization.pdf | 28553 | 3/26/2024 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81568 | 2024-04-23__940737_Collections by Securitization.pdf | 27761 | 4/24/2024 7:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81568 | 2024-05-23__953551_Collections by Securitization.pdf | 6458 | 5/22/2024 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81569 | 2024-02-09__909160_Collections by Securitization.pdf | 32078 | 2/12/2024 8:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81571 | 2024-04-19__941683_Collections by Securitization.pdf | 30833 | 4/26/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81571 | 2024-05-19__951810_Collections by Securitization.pdf | 31331 | 5/16/2024 7:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81704 | 2024-01-15__911272_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81704 | 2024-02-15__926744_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81704 | 2024-03-15__940672_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81704 | 2024-04-15__952216_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2022-12-15__773741_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-01-15__773772_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-02-15__773773_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-03-15__780120_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-04-15__792491_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-05-15__805791_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-06-15__818952_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-07-15__832701_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-08-15__847378_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-09-15__859589_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-10-15__873802_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-11-15__887723_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2023-12-15__898645_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2024-01-15__911244_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2024-02-15__926738_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81708 | 2024-03-15__940667_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2022-12-12__773745_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-01-12__773793_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-02-12__773796_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-03-12__780122_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-04-12__792510_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-05-12__805796_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-06-12__818957_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-07-12__832708_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-08-12__847385_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-09-12__859593_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-10-12__873804_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-11-12__887726_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2023-12-12__898648_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2024-01-12__911249_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2024-02-12__926741_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2024-03-12__940669_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81712 | 2024-04-12__952209_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2022-12-15__773738_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-01-15__773769_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-02-15__773770_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-03-15__780119_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-04-15__792479_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-05-15__805789_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-06-15__818948_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-07-15__832699_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-08-15__847374_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-09-15__859588_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-10-15__873801_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-11-15__887718_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2023-12-15__898644_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2024-01-15__911232_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2024-02-15__926734_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2024-03-15__940665_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81717 | 2024-04-15__952204_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2022-12-01__773750_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-01-01__773808_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-02-01__773810_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-03-01__780130_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-04-01__792533_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-05-01__805802_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-06-01__818964_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-07-01__832715_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-08-01__847395_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-09-01__859600_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-10-01__873807_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-11-01__887731_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2023-12-01__898655_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2024-01-01__911274_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2024-02-01__926745_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2024-03-01__940673_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81748 | 2024-04-01__952219_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2022-12-29__773743_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-01-29__773786_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-02-28__773787_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-03-29__780121_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-04-29__792504_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-05-29__805794_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-06-29__818954_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-07-29__832704_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-08-29__847380_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-09-29__859591_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-10-29__873803_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-11-29__887725_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2023-12-29__898646_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2024-01-29__911246_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2024-02-29__926739_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2024-03-29__940668_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81753 | 2024-04-29__952208_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-01-01__773812_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-02-01__773814_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-03-01__780133_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-04-01__792539_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-05-01__805804_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-06-01__818966_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-07-01__832717_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-08-01__847397_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-09-01__859601_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-10-01__873808_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-11-01__887735_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2023-12-01__898658_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2024-01-01__911271_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2024-02-01__926743_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2024-03-01__940671_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81790 | 2024-04-01__952214_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2022-12-15__773751_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-01-15__773816_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-02-15__773818_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-03-15__780135_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-04-15__792551_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-05-15__805806_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-06-15__818967_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-07-15__832719_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-08-15__847400_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-09-15__859603_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-10-15__873809_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-11-15__887736_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2023-12-15__898661_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2024-01-15__911276_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2024-02-15__926747_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2024-03-15__940674_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81802 | 2024-04-15__952222_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-01-01__773803_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-02-01__773806_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-03-01__780128_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-04-01__792528_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-05-01__805800_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-06-01__818962_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-07-01__832712_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-08-01__847391_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-09-01__859598_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-10-01__873806_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-11-01__887729_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2023-12-01__898654_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2024-01-01__911262_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2024-02-01__926742_North-SuttonPark Servicing Report 2402 Feb 2024.pdf | 109241 | 3/21/2024 13:59 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2024-03-01__940670_North-SuttonPark Servicing Report 2403 Mar 2024.pdf | 445492 | 4/23/2024 12:38 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81805 | 2024-04-01__952212_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2022-12-15__773747_North-SuttonPark Servicing Report 2212 Dec 2022.pdf | 107321 | 4/5/2023 11:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-01-15__773798_North-SuttonPark Servicing Report 2301 Jan. 2023.pdf | 107899 | 4/5/2023 11:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-02-15__773801_North-SuttonPark Servicing Report 2302 Feb. 2023.pdf | 109137 | 4/5/2023 11:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-03-15__780126_North-SuttonPark Servicing Report 2303 Mar. 2023.pdf | 109197 | 4/21/2023 15:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-04-15__792512_North-SuttonPark Servicing Report 2304 Apr. 2023.pdf | 109005 | 5/17/2023 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-05-15__805798_North-SuttonPark Servicing Report 2305 May 2023.pdf | 108954 | 6/20/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-06-15__818959_North-SuttonPark Servicing Report 2306 Jun 2023.pdf | 108755 | 7/17/2023 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-07-15__832710_North-SuttonPark Servicing Report 2307 Jul 2023.pdf | 108729 | 8/16/2023 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-08-15__847388_North-SuttonPark Servicing Report 2308 Aug 2023.pdf | 107350 | 9/21/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-09-15__859595_North-SuttonPark Servicing Report 2309 Sept 2023.pdf | 107295 | 10/18/2023 9:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-10-15__873805_North-SuttonPark Servicing Report 2310 Oct 2023.pdf | 107616 | 11/20/2023 23:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-11-15__887728_North-SuttonPark Servicing Report 2311 Nov 2023.pdf | 107169 | 12/21/2023 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2023-12-15__898652_North-SuttonPark Servicing Report 2312 Dec 2023.pdf | 107157 | 1/17/2024 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2024-01-15__911252_North-SuttonPark Servicing Report 2401 Jan 2024.pdf | 107837 | 2/14/2024 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2024-02-15__952210_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\81828 | 2024-03-15__952211_North-SuttonPark Servicing Report 2404 Apr 2024.pdf | 108585 | 5/17/2024 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-01-01__418569_1821088-40-648.00.pdf | 46535 | 1/4/2021 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-02-01__429208_1822314-10-648.00.pdf | 50189 | 2/1/2021 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-03-01__441363_1823526-20-648.00.pdf | 41136 | 3/1/2021 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-04-01__455372_1824777-2-648.00.pdf | 41262 | 4/5/2021 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-05-01__466495_1825957-4-648.00.pdf | 50383 | 5/3/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-06-01__477804_1827112-19-648.00.pdf | 37443 | 6/2/2021 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-07-01__490237_1828263-42-648.00 USD.pdf | 42625 | 7/2/2021 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-08-01__502290_1829387-34-648.00 USD.pdf | 34755 | 8/2/2021 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-09-01__519214_1830572-20-648.00 USD.pdf | 31599 | 9/7/2021 9:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-10-01__532798_1831709-1-648.00 USD.pdf | 31774 | 10/4/2021 14:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-11-01__544135_1832808-36-648.00 USD.pdf | 36619 | 11/2/2021 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2021-12-01__557122_1833927-13-648.00 USD.pdf | 40240 | 12/3/2021 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-01-01__572637_1835103-15-648.00 USD.pdf | 36437 | 1/12/2022 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-02-01__585873_29.pdf | 231961 | 2/10/2022 13:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-03-01__600827_1837411-24-648.00 USD.pdf | 32401 | 3/17/2022 13:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-04-01__614758_1838571-30-648.00 USD.pdf | 32921 | 4/11/2022 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-05-01__625667_1839668-8-648.00 USD.pdf | 42193 | 5/3/2022 15:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-06-01__638857_1840835-41-648.00 USD.pdf | 44569 | 6/1/2022 16:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-07-01__653406_1841977-25-648.00 USD.pdf | 33370 | 7/5/2022 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-08-01__665572_1843053-31-648.00 USD.pdf | 52606 | 8/2/2022 7:57 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-09-01__680275_item-8_1844178-8-648.00 USD.pdf | 36070 | 9/2/2022 12:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-10-01__692928_item-41_1845243-41-648.00 USD.pdf | 42455 | 10/3/2022 10:18 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-11-01__708398_item-44_1846340-44-648.00 USD.pdf | 35049 | 11/7/2022 16:56 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2022-12-01__718692_item-41_1847423-41-648.00 USD.pdf | 43678 | 12/2/2022 15:51 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-01-01__730768_item-4_1848527-4-648.00 USD.pdf | 34271 | 1/3/2023 17:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-02-01__745941_item-13_1849657-13-648.00 USD.pdf | 41782 | 2/2/2023 14:06 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-03-01__759614_item-25_1850736-25-648.00 USD.pdf | 76247 | 3/6/2023 9:06 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-04-01__771852_item-4_1851789-4-648.00 USD.pdf | 41659 | 4/3/2023 10:37 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-05-01__785790_item-23_1852865-23-648.00 USD.pdf | 44981 | 5/2/2023 18:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-06-01__796174_item-25_1853915-25-648.00 USD.pdf | 34501 | 5/30/2023 14:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-07-01__812722_item-28_1854939-28-648.00 USD.pdf | 37589 | 7/3/2023 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-08-01__826025_item-3_1855975-3-648.00 USD.pdf | 39395 | 8/1/2023 14:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-09-01__840142_item-7_1857044-7-648.00 USD.pdf | 38035 | 9/5/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-10-01__853331_item-25_1858000-25-648.00 USD.pdf | 34127 | 10/3/2023 12:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-11-01__867104_item-12_1859055-12-648.00 USD.pdf | 44039 | 11/3/2023 11:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2023-12-01__880501_item-42_1860055-42-648.00 USD.pdf | 34151 | 12/4/2023 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2024-01-01__892366_item-4_1861068-4-648.00 USD.pdf | 40718 | 1/3/2024 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2024-02-01__907175_item-10_1862160-10-648.00 USD.pdf | 40916 | 2/5/2024 14:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2024-03-01__920074_item-14_1863228-14-648.00 USD.pdf | 36048 | 3/5/2024 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2024-04-01__931627_item-43_1864263-43-648.00 USD.pdf | 35013 | 4/2/2024 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\8472 | 2024-05-01__947145_item-35_1865312-35-648.00 USD.pdf | 39571 | 5/6/2024 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31 | Deal ID List.csv | 22788 | 6/17/2024 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31 | job_details.txt | 235 | 6/17/2024 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31 | Payment Streams.csv | 249535 | 6/17/2024 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31 | Payments Received.csv | 821661 | 6/17/2024 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 10735.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 10983.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 13240.pdf | 82427 | 12/5/2023 18:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 17248.pdf | 280296 | 11/16/2023 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 17473.pdf | 36583 | 11/28/2023 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18113.pdf | 30883 | 12/4/2023 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18138.pdf | 83731 | 11/7/2023 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18192.pdf | 72289 | 11/27/2023 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18252.pdf | 243611 | 6/15/2023 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18366.pdf | 42714 | 10/16/2023 15:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18368.pdf | 71819 | 3/7/2023 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18431.pdf | 81428 | 11/28/2023 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18623.pdf | 52049 | 11/29/2023 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18731.pdf | 42335 | 11/14/2023 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 18813.pdf | 37241 | 11/17/2023 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 19418.pdf | 85227 | 12/5/2023 18:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 21342.pdf | 64716 | 12/6/2023 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 22693.pdf | 63386 | 12/7/2023 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 22713.pdf | 48028 | 12/30/2019 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 22717.pdf | 88895 | 12/7/2023 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 23316.pdf | 51134 | 12/7/2023 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 29413.pdf | 34209 | 12/7/2023 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 29465.pdf | 59161 | 12/7/2023 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 29663.pdf | 66939 | 12/7/2023 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 33487.pdf | 145343 | 12/7/2023 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 33551.pdf | 182484 | 12/7/2023 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 34894.pdf | 76962 | 12/7/2023 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 34982.pdf | 70660 | 12/7/2023 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35130.pdf | 72292 | 12/7/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35254.pdf | 62458 | 12/7/2023 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35314.pdf | 49729 | 12/7/2023 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35407.pdf | 73400 | 12/7/2023 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35493.pdf | 60703 | 12/7/2023 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35499.pdf | 51629 | 12/7/2023 12:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35504.pdf | 46033 | 12/7/2023 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35526.pdf | 48890 | 12/7/2023 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35568.pdf | 83812 | 12/7/2023 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35586.pdf | 71577 | 12/7/2023 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35687.pdf | 90649 | 12/7/2023 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 35688.pdf | 67215 | 12/7/2023 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 36116.pdf | 61820 | 12/7/2023 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 36123.pdf | 50829 | 12/7/2023 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 37796.pdf | 61758 | 12/7/2023 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 3793.pdf | 69582 | 11/16/2023 9:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 3827.pdf | 86144 | 5/26/2023 8:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 3886.pdf | 50929 | 12/7/2023 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 38923.pdf | 145343 | 12/7/2023 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39019.pdf | 231175 | 12/7/2023 13:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39314.pdf | 69859 | 6/30/2021 19:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39366.pdf | 57132 | 4/25/2022 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39398.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39408.pdf | 69859 | 6/30/2021 19:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39418.pdf | 57132 | 4/25/2022 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39422.pdf | 61197 | 5/27/2022 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39424.pdf | 57132 | 4/25/2022 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39450.pdf | 89661 | 5/27/2021 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 39938.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 44090.pdf | 98245 | 12/5/2023 9:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 44198.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 44215.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 44248.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 44380.pdf | 68874 | 11/14/2023 14:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 44409.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 46968.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 49025.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 49026.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 49035.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 49036.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 52879.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 52889.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 52898.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 52912.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 52925.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 52933.pdf | 90731 | 1/25/2022 20:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 54533.pdf | 77277 | 11/6/2023 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56580.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56629.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56641.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56642.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56770.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56846.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS | 56905.pdf | 72124 | 11/16/2023 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 57159.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 5943.pdf | 386820 | 12/14/2016 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 5981.pdf | 67868 | 4/22/2022 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 6038.pdf | 386820 | 12/14/2016 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64208.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64272.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64331.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64343.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64371.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64384.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64401.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64719.pdf | 65727 | 12/4/2023 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2024-01-07__938454_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2024-02-07__956080_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64384 | 2024-03-07__962998_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-01-15__435072_Vida January to be Booked.pdf | 48047 | 2/15/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-02-15__438336_Vida Feb Payments.pdf | 134014 | 2/22/2021 15:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-03-15__455015_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-04-15__474882_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-05-15__475106_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-06-15__487377_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-07-15__499538_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-08-15__515790_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-09-15__531420_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-10-15__540396_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-11-15__554849_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2021-12-15__579117_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-01-15__579400_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-02-15__607608_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-03-15__620100_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-04-15__647924_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-05-15__648199_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-06-15__661546_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-07-15__676751_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-08-15__690748_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-09-15__703564_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-10-15__716833_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-11-15__733193_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2022-12-15__753109_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-01-15__767545_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-02-15__780304_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-03-15__798221_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-04-15__823004_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-05-15__823071_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-06-15__850227_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-07-15__864959_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-08-15__872654_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-09-15__886854_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-10-15__897469_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-11-15__913690_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2023-12-15__932227_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2024-01-15__948178_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64401 | 2024-02-15__956253_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-06-01__493429_INF 7.1.21.pdf | 295175 | 7/12/2021 19:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-07-01__506537_Volans Floats 8-12-2021.pdf | 51694 | 8/12/2021 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-08-01__517858_INF Payments 08.31.2021.pdf | 91722 | 8/31/2021 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-09-01__530755_9.30.21.pdf | 129549 | 9/30/2021 10:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-10-01__552472_Sutton Park Payments 110121.pdf | 33362 | 11/3/2021 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-11-01__576146_PHL-9582-2216_105322P422.pdf | 384116 | 1/19/2022 19:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2021-12-01__576408_41007678-34-1460.00 USD.pdf | 73412 | 1/19/2022 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-01-01__576409_41105320-30-1460.00 USD.pdf | 69114 | 1/19/2022 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-02-01__591687_41178069-24-1460.00 USD.pdf | 67737 | 2/28/2022 19:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-03-01__597562_41247111-35-1460.00 USD.pdf | 72308 | 3/14/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-04-01__615523_41301471-5-1460.00 USD.pdf | 77201 | 4/12/2022 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-05-01__633618_41362152-35-1460.00 USD.pdf | 72527 | 5/23/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-06-01__639825_41428597-10-1460.00 USD.pdf | 82880 | 6/3/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-07-01__665950_41474784-41-1460.00 USD.pdf | 76705 | 8/2/2022 12:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-08-01__667271_41526849-27-1460.00 USD.pdf | 69030 | 8/4/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-09-01__680538_item-40_41585375-40-1460.00 USD.pdf | 80054 | 9/6/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-10-01__694562_item-5_41638665-5-1460.00 USD.pdf | 73904 | 10/5/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-11-01__707798_item-34_41690934-34-1460.00 USD.pdf | 72499 | 11/7/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2022-12-01__723414_item-4_41757045-4-1460.00 USD.pdf | 69433 | 12/13/2022 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-01-01__733436_item-5_41799013-5-1460.00 USD.pdf | 71796 | 1/6/2023 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-02-01__748093_item-6_41854524-6-1460.00 USD.pdf | 67728 | 2/8/2023 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-03-01__761018_item-6_41907616-6-1460.00 USD.pdf | 70379 | 3/8/2023 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-04-01__778701_item-20_41966689-20-1460.00 USD.pdf | 73010 | 4/18/2023 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-05-01__783878_item-14_42018427-14-1460.00 USD.pdf | 70304 | 5/1/2023 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-06-01__798652_item-14_42086524-14-1460.00 USD.pdf | 67195 | 6/1/2023 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-07-01__814145_item-26_42129759-26-1460.00 USD.pdf | 68962 | 7/5/2023 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-08-01__823844_item-24_42180137-24-1460.00 USD.pdf | 76658 | 7/31/2023 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-09-01__839838_item-29_42235597-29-1460.00 USD.pdf | 80781 | 9/1/2023 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-10-01__852384_item-4_42286344-4-1460.00 USD.pdf | 72409 | 10/2/2023 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-11-01__865849_item-13_42340499-13-1460.00 USD.pdf | 65751 | 11/1/2023 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2023-12-01__879789_item-8_42405480-8-1460.00 USD.pdf | 65727 | 12/4/2023 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2024-01-01__890933_item-6_42443780-6-1460.00 USD.pdf | 71046 | 1/2/2024 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2024-02-01__904767_item-33_42501141-33-1460.00 USD.pdf | 72264 | 1/31/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2024-03-01__918704_item-5_42553744-5-1460.00 USD.pdf | 72612 | 3/4/2024 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2024-04-01__930603_item-23_42616449-23-1460.00 USD.pdf | 74923 | 4/1/2024 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64719 | 2024-05-01__944538_item-29_42661895-29-1460.00 USD.pdf | 76064 | 4/30/2024 18:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-01-28__456883_434412_INF 2.05.21.pdf | 488285 | 2/11/2021 14:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-02-28__456892_444521_INF 3.5.21.pdf | 151375 | 3/8/2021 10:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-03-28__456900_Sutton Park Payments 033121.pdf | 54596 | 3/31/2021 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-04-28__465177_INF 04.30.21 back up.pdf | 179185 | 4/30/2021 13:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-05-28__493443_INF 7.1.21.pdf | 295175 | 7/12/2021 19:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-05-28__493745_6732_4302032619-6-550.00.pdf | 87440 | 4/20/2021 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-06-28__493759_6732_4302032619-6-550.00.pdf | 87440 | 4/20/2021 8:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-06-28__493760_6845_4302043545-20-550.00.pdf | 82197 | 5/18/2021 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-07-28__517853_INF Payments 08.31.2021.pdf | 91722 | 8/31/2021 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-08-28__530968_9.30.21.pdf | 129549 | 9/30/2021 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-09-28__542968_536443-3-679.00 USD.pdf | 68385 | 11/1/2021 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-10-28__552496_Sutton Park Payments 110121.pdf | 33362 | 11/3/2021 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-11-28__564793_536528-6-679.00 USD.pdf | 42676 | 12/27/2021 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2021-12-28__568258_536606-22-679.00 USD.pdf | 41589 | 1/3/2022 7:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-01-28__583653_536696-31-679.00 USD.pdf | 67429 | 2/8/2022 6:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-02-28__600437_536776-11-679.00 USD.pdf | 80068 | 3/17/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-03-28__611673_536864-9-679.00 USD.pdf | 61153 | 4/4/2022 21:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-04-28__626908_536944-18-679.00 USD.pdf | 63161 | 5/4/2022 18:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-05-28__639912_537022-40-679.00 USD.pdf | 68820 | 6/3/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-06-28__649998_537098-8-679.00 USD.pdf | 68179 | 6/28/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-07-28__664329_537178-24-679.00 USD.pdf | 69506 | 8/1/2022 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-08-28__677759_537252-44-679.00 USD.pdf | 77668 | 8/30/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-09-28__691561_item-4_537325-4-679.00 USD.pdf | 72754 | 9/29/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-10-28__706890_item-27_537398-27-679.00 USD.pdf | 83885 | 11/3/2022 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-11-28__723972_item-41_537473-41-679.00 USD.pdf | 63976 | 12/14/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2022-12-28__734454_item-6_537547-6-679.00 USD.pdf | 62093 | 1/9/2023 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-01-28__742283_item-16_537619-16-679.00 USD.pdf | 65581 | 1/30/2023 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-02-28__759668_item-5_537693-5-679.00 USD.pdf | 85537 | 3/6/2023 10:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-03-28__770084_item-14_537764-14-679.00 USD.pdf | 67936 | 3/29/2023 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-04-28__783183_item-20_537839-20-679.00 USD.pdf | 62679 | 4/28/2023 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-05-28__798091_item-1_537913-1-679.00 USD.pdf | 70563 | 5/31/2023 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-06-28__812271_item-1_537985-1-679.00 USD.pdf | 63494 | 7/3/2023 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-07-28__840973_item-22_538058-22-679.00 USD.pdf | 66338 | 9/5/2023 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-08-28__837656_item-5_538131-5-679.00 USD.pdf | 67536 | 8/29/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-09-28__856517_item-20_538203-20-679.00 USD.pdf | 45404 | 10/11/2023 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-10-28__868334_item-30_538276-30-679.00 USD.pdf | 70330 | 11/7/2023 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-11-28__877739_item-5_538346-5-679.00 USD.pdf | 60793 | 11/29/2023 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2023-12-28__889102_item-12_538418-12-679.00 USD.pdf | 67341 | 12/26/2023 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2024-01-28__904268_item-21_538487-21-679.00 USD.pdf | 53091 | 1/30/2024 15:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2024-02-28__917874_item-9_538561-9-679.00 USD.pdf | 57698 | 2/29/2024 10:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2024-03-28__932519_item-43_538632-43-679.00 USD.pdf | 49396 | 4/2/2024 22:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2024-04-28__943725_item-15_538705-15-679.00 USD.pdf | 56904 | 4/30/2024 10:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64730 | 2024-05-28__957153_item-11_538779-11-679.00 USD.pdf | 51640 | 5/29/2024 15:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-01-12__439522_439245_INF 2.01.21.pdf | 365960 | 2/24/2021 16:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-02-12__439245_INF 2.18.21.pdf | 17896 | 2/25/2021 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-03-12__454371_Sutton Park Payments 033121.pdf | 54596 | 3/31/2021 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-04-12__465174_INF 04.30.21 back up.pdf | 179185 | 4/30/2021 13:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-05-12__489938_Weekly floats 6-30-2021.pdf | 140710 | 6/30/2021 20:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-06-12__493441_INF 7.1.21.pdf | 295175 | 7/12/2021 19:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-07-12__509165_INF 8.2.21.pdf | 141301 | 8/16/2021 19:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-08-12__517860_INF Payments 08.31.2021.pdf | 91722 | 8/31/2021 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-09-12__530954_9.30.21.pdf | 129549 | 9/30/2021 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-10-12__550087_33163984 4884.01 Dragos Ries.pdf | 350926 | 11/17/2021 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-11-12__550089_33163984 4884.01 Dragos Ries.pdf | 350926 | 11/17/2021 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2021-12-12__563231_33194248-31-4884.01 USD.pdf | 92904 | 12/20/2021 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-01-12__576818_33234434-42-4884.01 USD.pdf | 89347 | 1/21/2022 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-02-12__595295_33261852 4884.01 Diego Ries.pdf | 111991 | 3/8/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-03-12__604048_33287078-35-4884.01 USD.pdf | 88918 | 3/22/2022 21:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-04-12__616368_33315196-12-4884.01 USD.pdf | 96922 | 4/13/2022 13:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-05-12__628877_33342666-7-4884.01 USD.pdf | 102673 | 5/10/2022 16:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-06-12__642623_33368140-40-4884.01 USD.pdf | 103924 | 6/9/2022 9:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-07-12__656058_33394871-19-5030.53 USD.pdf | 96820 | 7/11/2022 15:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-08-12__668878_33422287-39-5030.53 USD.pdf | 106439 | 8/8/2022 16:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-09-12__683286_item-11_33448946-11-5030.53 USD.pdf | 98694 | 9/12/2022 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-10-12__695384_item-27_33472945-27-5030.53 USD.pdf | 98379 | 10/7/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-11-12__708820_item-38_33501837-38-5030.53 USD.pdf | 103572 | 11/8/2022 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2022-12-12__723415_item-28_33532448-28-5030.53 USD.pdf | 104164 | 12/12/2022 16:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-01-12__735784_item-14_33568868-14-5030.53 USD.pdf | 92734 | 1/11/2023 8:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-02-12__748587_item-19_33598463-19-5030.53 USD.pdf | 100383 | 2/9/2023 14:47 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-03-12__763428_item-45_33625220-45-5030.53 USD.pdf | 95047 | 3/13/2023 9:04 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-04-12__775100_item-17_33650819-17-5030.53 USD.pdf | 98472 | 4/10/2023 10:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-05-12__789816_item-2_33678750-2-5030.53 USD.pdf | 100671 | 5/12/2023 9:43 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-06-12__802821_item-18_33704995-18-5030.53 USD.pdf | 102539 | 6/12/2023 13:22 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-07-12__816448_item-39_33731217-39-5181.45 USD.pdf | 91458 | 7/11/2023 13:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-08-12__828964_item-11_33761940-11-5181.45 USD.pdf | 94769 | 8/8/2023 9:35 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-09-12__842967_item-35_33787445-35-5181.45 USD.pdf | 106987 | 9/11/2023 9:47 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-10-12__855259_item-28_33813003-28-5181.45 USD.pdf | 96875 | 10/10/2023 10:13 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-11-12__871118_item-25_33841386-25-5181.45 USD.pdf | 111585 | 11/14/2023 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2023-12-12__882665_item-41_33869854-41-5181.45 USD.pdf | 96892 | 12/11/2023 11:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2024-01-12__895871_item-16_33905573-16-5181.45 USD.pdf | 95088 | 1/9/2024 13:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2024-02-12__910083_item-44_33934973-44-5181.45 USD.pdf | 93415 | 2/12/2024 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2024-03-12__921626_item-6_33959295-6-5181.45 USD.pdf | 63554 | 3/8/2024 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2024-04-12__936241_item-7_33987333-7-5181.45 USD.pdf | 60437 | 4/11/2024 10:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64738 | 2024-05-12__948390_item-43_34013808-43-5181.45 USD.pdf | 59399 | 5/8/2024 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-01-15__452457_6170_INF 011921.pdf | 257580 | 1/20/2021 17:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-02-15__439523_INF 2.18.21.pdf | 17896 | 2/25/2021 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-03-15__454319_Sutton Park Payments 033121.pdf | 54596 | 3/31/2021 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-04-15__458333_1825348-26-1750.00.pdf | 40372 | 4/12/2021 17:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-05-15__471990_1826512-4-1750.00.pdf | 41320 | 5/18/2021 10:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-06-15__482446_1827656-19-1750.00 USD.pdf | 37965 | 6/14/2021 14:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-07-15__494099_1828815-38-1750.00 USD.pdf | 39336 | 7/13/2021 16:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-08-15__508792_1829974-26-1750.00 USD.pdf | 29748 | 8/16/2021 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-09-15__521898_1831074-39-1750.00 USD.pdf | 38294 | 9/13/2021 14:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-10-15__536800_16.pdf | 172207 | 10/15/2021 9:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-11-15__549332_1833360-37-1750.00 USD.pdf | 31618 | 11/15/2021 15:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2021-12-15__561396_1834446-19-1750.00 USD.pdf | 39166 | 12/15/2021 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-01-15__575173_1835663-9-1750.00 USD.pdf | 28677 | 1/19/2022 10:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-02-15__586945_1836806-15-1750.00 USD.pdf | 38854 | 2/15/2022 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-03-15__601049_1837945-28-1750.00 USD.pdf | 31581 | 3/18/2022 6:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-04-15__616975_1839088-35-1750.00 USD.pdf | 33535 | 4/14/2022 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-05-15__630293_1840247-22-1750.00 USD.pdf | 39113 | 5/13/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-06-15__643076_1841317-29-1750.00 USD.pdf | 40622 | 6/13/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-07-15__656546_1842481-39-1750.00 USD.pdf | 28600 | 7/11/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-08-15__671469_1843594-30-1750.00 USD.pdf | 37186 | 8/15/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-09-15__684094_item-15_1844675-15-1750.00 USD.pdf | 36508 | 9/13/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-10-15__698211_item-6_1845767-6-1750.00 USD.pdf | 38372 | 10/14/2022 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-11-15__710195_item-2_1846856-2-1750.00 USD.pdf | 31687 | 11/14/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2022-12-15__722865_item-7_1847943-7-1750.00 USD.pdf | 28176 | 12/13/2022 8:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-01-15__737247_item-2_1849062-2-1750.00 USD.pdf | 40619 | 1/17/2023 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-02-15__750130_item-31_1850119-31-1750.00 USD.pdf | 32455 | 2/13/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-03-15__763386_item-17_1851193-17-1750.00 USD.pdf | 31994 | 3/13/2023 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-04-15__777232_item-20_1852283-20-1750.00 USD.pdf | 33261 | 4/14/2023 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-05-15__790757_item-40_1853360-40-1750.00 USD.pdf | 32428 | 5/15/2023 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-06-15__803223_item-37_1854381-37-1750.00 USD.pdf | 34382 | 6/12/2023 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-07-15__816606_item-28_1855424-28-1750.00 USD.pdf | 33367 | 7/11/2023 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-08-15__831059_item-19_1856452-19-1750.00 USD.pdf | 34005 | 8/14/2023 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-09-15__843745_item-34_1857483-34-1750.00 USD.pdf | 34616 | 9/12/2023 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-10-15__857494_item-10_1858503-10-1750.00 USD.pdf | 41511 | 10/13/2023 9:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-11-15__871040_item-30_1859476-30-1750.00 USD.pdf | 42281 | 11/14/2023 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2023-12-15__883719_item-18_1860523-18-1750.00 USD.pdf | 43408 | 12/12/2023 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2024-01-15__898862_item-40_1861604-40-1750.00 USD.pdf | 32860 | 1/16/2024 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2024-02-15__910452_item-29_1862636-29-1750.00 USD.pdf | 37531 | 2/12/2024 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2024-03-15__924185_item-11_1863684-11-1750.00 USD.pdf | 32668 | 3/14/2024 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2024-04-15__938844_item-33_1864766-33-1750.00 USD.pdf | 33922 | 4/17/2024 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64761 | 2024-05-15__950696_item-22_1865736-22-1750.00 USD.pdf | 33912 | 5/14/2024 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-01-30__439370_INF 2.01.21.pdf | 365960 | 2/24/2021 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-02-28__439246_INF 2.01.21.pdf | 365960 | 2/24/2021 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-03-30__454349_Sutton Park Payments 033121.pdf | 54596 | 3/31/2021 16:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-04-30__465162_INF 04.30.21 back up.pdf | 179185 | 4/30/2021 13:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-05-30__489999_Weekly floats 6-30-2021.pdf | 140710 | 6/30/2021 20:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-06-30__493438_INF 7.1.21.pdf | 295175 | 7/12/2021 19:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-07-30__553668_136426-1-340.00 USD.pdf | 40435 | 11/29/2021 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-08-30__565637_172013-44-500.00 USD.pdf | 43792 | 12/28/2021 13:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-09-30__567771_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-10-30__578594_90day 1.25.2022.pdf | 112148 | 1/25/2022 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-11-30__579820_136520 340.00.pdf | 389430 | 1/28/2022 8:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2021-12-30__605886_136602-17-680.00 USD.pdf | 46384 | 3/25/2022 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-01-30__605887_136602-17-680.00 USD.pdf | 46384 | 3/25/2022 9:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-02-28__621706_136648-45-340.00 USD.pdf | 41534 | 4/25/2022 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-03-30__635603_136688-3-340.00 USD.pdf | 40879 | 5/26/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-04-30__651271_136737-21-340.00 USD.pdf | 36747 | 6/29/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-05-30__660865_136780-41-340.00 USD.pdf | 40899 | 7/25/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-06-30__675362_136833-1-340.00 USD.pdf | 34456 | 8/26/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-07-30__692596_7114_136206-1-340.00 USD.pdf | 33561 | 7/12/2021 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-08-30__700522_698045_item-6_136914-6-340.00 USD.pdf | 303779 | 10/24/2022 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-09-30__692582_item-1_136897-1-340.00 USD.pdf | 38517 | 10/3/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-10-30__703664_item-38_136933-38-340.00 USD.pdf | 34785 | 10/28/2022 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-11-30__719479_item-36_136997-36-340.00 USD.pdf | 35464 | 12/5/2022 16:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2022-12-30__730724_item-30_137043-30-340.00 USD.pdf | 58902 | 1/3/2023 17:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-01-30__740441_item-6_137078-6-340.00 USD.pdf | 45635 | 1/23/2023 10:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-02-28__758360_item-1_137122-1-340.00 USD.pdf | 38570 | 3/1/2023 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-03-30__767929_item-7_137154-7-340.00 USD.pdf | 37053 | 3/27/2023 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-04-30__785958_item-1_137201-1-340.00 USD.pdf | 48586 | 5/3/2023 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-05-30__794847_item-6_137245-6-340.00 USD.pdf | 44833 | 5/26/2023 8:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-06-30__811866_item-13_137298-13-340.00 USD.pdf | 35587 | 7/3/2023 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-07-30__826491_item-1_137336-1-340.00 USD.pdf | 36971 | 8/2/2023 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-09-30__851363_item-1_137427-1-340.00 USD.pdf | 56442 | 10/2/2023 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-11-30__874910_item-1_137538-1-340.00 USD.pdf | 44780 | 11/27/2023 9:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2023-12-30__894422_item-41_137619-41-340.00 USD.pdf | 30839 | 1/5/2024 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2024-02-29__918354_item-3_137707-3-340.00 USD.pdf | 48503 | 3/4/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2024-03-30__946711_item-6_137777-6-680.00 USD.pdf | 36551 | 5/6/2024 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2024-04-30__946712_item-6_137777-6-680.00 USD.pdf | 36551 | 5/6/2024 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64766 | 2024-05-30__954785_item-2_137802-2-340.00 USD.pdf | 31199 | 5/28/2024 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-01-23__439224_INF 1.22.21.pdf | 318046 | 2/24/2021 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-02-23__444088_INF 3.5.21.pdf | 151375 | 3/8/2021 10:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-03-23__454390_Sutton Park Payments 033121.pdf | 54596 | 3/31/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-04-23__469961_4200340173-4-500.00.pdf | 64431 | 5/12/2021 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-05-23__489996_Weekly floats 6-30-2021.pdf | 140710 | 6/30/2021 20:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-06-23__494723_4200345999-7-500.00 USD.pdf | 80359 | 7/14/2021 14:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-07-23__495964_4200348840-2-500.00 USD.pdf | 69570 | 7/19/2021 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-08-23__513812_Pages from IFTSBRW20210826_PHL-9582-1342_030356P639.pdf | 75563 | 8/27/2021 8:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-09-23__525688_4200354516-6-500.00 USD.pdf | 67998 | 9/21/2021 12:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-10-23__539015_4200357336-1-500.00 USD.pdf | 68145 | 10/25/2021 9:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-11-23__560142_4200360168-18-500.00 USD.pdf | 71026 | 12/10/2021 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2021-12-23__576173_4200362974-9-500.00 USD.pdf | 60757 | 1/19/2022 17:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-01-23__605291_4200368593-41-500.00 USD.pdf | 52221 | 3/24/2022 8:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-02-23__605822_4200371368-9-500.00 USD.pdf | 66679 | 3/24/2022 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-03-23__609796_4200368592-11-500.00 USD.pdf | 80427 | 3/29/2022 16:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-04-23__631004_4200374119-15-500.00 USD.pdf | 61188 | 5/16/2022 10:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-05-23__640185_4200376875-44-500.00 USD.pdf | 59241 | 6/3/2022 15:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-06-23__647160_4200379585-40-500.00 USD.pdf | 60623 | 6/22/2022 9:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-07-23__673777_4200385013-35-500.00 USD.pdf | 70408 | 8/22/2022 14:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-08-23__687775_item-15_4200387718-15-500.00 USD.pdf | 77474 | 9/23/2022 9:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-09-23__702476_item-45_4200390405-45-500.00 USD.pdf | 63026 | 10/27/2022 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-10-23__715557_item-7_4200393116-7-500.00 USD.pdf | 57489 | 11/28/2022 16:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-11-23__726803_item-7_4200395790-7-500.00 USD.pdf | 61721 | 12/21/2022 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2022-12-23__740878_item-7_4200398443-7-500.00 USD.pdf | 56063 | 1/24/2023 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-01-23__753600_item-19_4200401086-19-500.00 USD.pdf | 67306 | 2/22/2023 11:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-02-23__767131_item-28_4200403759-28-500.00 USD.pdf | 65154 | 3/24/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-03-23__779776_item-4_4200406412-4-500.00 USD.pdf | 58353 | 4/20/2023 13:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-04-23__939820_item-18_4200437323-18-500.00 USD.pdf | 55325 | 4/22/2024 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-05-23__794276_item-35_4200409034-35-500.00 USD.pdf | 58365 | 5/24/2023 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-06-23__807761_item-40_4200411666-40-500.00 USD.pdf | 64310 | 6/26/2023 11:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-07-23__819376_item-30_4200414254-30-500.00 USD.pdf | 64717 | 7/18/2023 10:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-08-23__833725_item-45_4200416841-45-500.00 USD.pdf | 61019 | 8/21/2023 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-09-23__845869_item-21_4200419416-21-500.00 USD.pdf | 84819 | 9/18/2023 14:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-10-23__860137_item-18_4200421993-18-500.00 USD.pdf | 63630 | 10/20/2023 8:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-11-23__873551_item-28_4200424567-28-500.00 USD.pdf | 60207 | 11/20/2023 13:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2023-12-23__886439_item-18_4200427134-18-500.00 USD.pdf | 66512 | 12/19/2023 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2024-01-23__900515_item-35_4200429697-35-500.00 USD.pdf | 58361 | 1/22/2024 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2024-02-23__913327_item-13_4200432248-13-500.00 USD.pdf | 59695 | 2/20/2024 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2024-03-23__926598_item-14_4200434783-14-500.00 USD.pdf | 54755 | 3/21/2024 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64767 | 2024-05-23__953423_item-31_4200439825-31-500.00 USD.pdf | 54245 | 5/21/2024 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-01-01__463423_6116 INF 1.8.21.pdf | 192877 | 1/11/2021 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-02-01__434408_INF 2.05.21.pdf | 488285 | 2/11/2021 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-03-01__454385_Sutton Park Payments 033121.pdf | 54596 | 3/31/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-04-01__465083_INF 04.30.21 back up.pdf | 179185 | 4/30/2021 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-05-01__463421_1000136686-17-1384.24.pdf | 80273 | 4/27/2021 16:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-06-01__487502_1000142912-26-1384.24 USD.pdf | 37085 | 6/28/2021 15:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-07-01__488679_1000147835-28-1384.24 USD.pdf | 73834 | 6/29/2021 14:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-08-01__498845_1000155014-26-1384.24 USD.pdf | 67718 | 7/27/2021 10:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-09-01__514411_1000160103-5-1384.24 USD.pdf | 74612 | 8/30/2021 9:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-10-01__529501_1000167166-37-1384.24 USD.pdf | 67214 | 9/28/2021 15:12 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-11-01__542710_1000172318-16-1384.24 USD.pdf | 66683 | 11/1/2021 9:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2021-12-01__564883_1000178244-12-1425.77 USD.pdf | 41043 | 12/27/2021 9:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-01-01__569855_1000185496-14-1425.77 USD.pdf | 66346 | 1/5/2022 12:25 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-02-01__583588_1000191302-28-1425.77 USD.pdf | 70273 | 2/8/2022 6:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-03-01__601480_1000197217-21-1425.77 USD.pdf | 77526 | 3/18/2022 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-04-01__612913_1000202922-12-1425.77 USD.pdf | 62621 | 4/5/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-05-01__625450_1000208746-20-1425.77 USD.pdf | 87745 | 5/3/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-06-01__640839_1000213602-13-1425.77 USD.pdf | 75059 | 6/6/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-07-01__648938_1000220343-9-1425.77 USD.pdf | 75725 | 6/27/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-08-01__663384_1000226083-21-1425.77 USD.pdf | 51775 | 7/28/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-09-01__675385_1000230825-4-1425.77 USD.pdf | 71496 | 8/26/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-10-01__691777_item-21_1000237485-21-1425.77 USD.pdf | 76951 | 9/30/2022 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-11-01__706915_item-33_1000243272-33-1425.77 USD.pdf | 83794 | 11/3/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2022-12-01__720405_item-31_1000247842-31-1468.54 USD.pdf | 85465 | 12/6/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-01-01__736916_item-17_1000254638-17-1468.54 USD.pdf | 71803 | 1/13/2023 9:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-02-01__747003_item-31_1000259128-31-1468.54 USD.pdf | 62008 | 2/6/2023 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-03-01__760345_item-38_1000264730-38-1468.54 USD.pdf | 93917 | 3/6/2023 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-04-01__769771_item-1_1000271157-1-1468.54 USD.pdf | 71491 | 3/28/2023 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-05-01__783189_item-22_1000276690-22-1468.54 USD.pdf | 59205 | 4/28/2023 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-06-01__796801_item-8_1000281231-8-1468.54 USD.pdf | 65066 | 5/31/2023 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-07-01__818969_item-40_1000287680-40-1468.54 USD.pdf | 62882 | 7/17/2023 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-08-01__831623_item-11_1000293213-11-1468.54 USD.pdf | 63246 | 8/14/2023 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-09-01__853275_item-2_1000298597-2-1468.54 USD.pdf | 58191 | 10/3/2023 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-10-01__849645_item-21_1000304024-21-1468.54 USD.pdf | 63401 | 9/26/2023 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-11-01__864652_item-6_1000309545-6-1468.54 USD.pdf | 50324 | 10/31/2023 12:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2023-12-01__877198_item-17_1000315123-17-1512.60 USD.pdf | 52066 | 11/29/2023 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2024-01-01__888284_item-43_1000319549-43-1512.60 USD.pdf | 52778 | 12/26/2023 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2024-02-01__902759_item-44_1000324728-44-1512.60 USD.pdf | 51790 | 1/29/2024 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2024-03-01__915574_item-35_1000330033-35-1512.60 USD.pdf | 52226 | 2/26/2024 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2024-04-01__930536_item-25_1000336223-25-1512.60 USD.pdf | 62287 | 4/1/2024 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64770 | 2024-05-01__943847_item-1_1000341516-1-1512.60 USD.pdf | 47273 | 4/30/2024 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-01-21__439907_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-02-21__439908_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-03-21__455047_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-04-21__474442_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-05-21__475137_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-06-21__499207_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-07-21__515331_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-08-21__515810_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-09-21__540020_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-10-21__541070_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-11-21__563405_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2021-12-21__579151_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-01-21__589264_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-02-21__607672_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-03-21__620134_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-04-21__647964_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-05-21__648238_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-06-21__661564_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-07-21__676791_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-08-21__690797_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-09-21__703584_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-10-21__716854_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-11-21__733233_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2022-12-21__753162_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-01-21__767566_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-02-21__791209_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-03-21__798238_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-04-21__823010_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-05-21__835976_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-06-21__850268_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-07-21__865095_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-08-21__872691_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-09-21__886899_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-10-21__897548_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-11-21__913782_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2023-12-21__932275_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2024-01-21__948261_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64881 | 2024-02-21__956337_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-01-01__767305_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-02-01__780111_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-03-01__791143_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-04-01__805260_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-05-01__822923_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-06-01__836404_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-07-01__850426_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-08-01__865587_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-09-01__886709_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-10-01__897223_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-11-01__902813_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-12-01__924714_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2024-01-01__938353_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2024-02-01__956005_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2024-03-01__962958_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-01-15__439915_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-02-15__439916_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-03-15__455018_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-04-15__474428_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-05-15__475108_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-06-15__486753_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-07-15__499285_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-08-15__515538_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-09-15__531423_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-10-15__540398_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-11-15__554851_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2021-12-15__579119_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-01-15__579402_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-02-15__607612_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-03-15__620103_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-04-15__647926_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-05-15__648201_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-06-15__661540_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-07-15__676754_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-08-15__690751_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-09-15__703566_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-10-15__716835_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-11-15__733195_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2022-12-15__753114_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-01-15__767547_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-02-15__780306_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-03-15__798223_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-04-15__823005_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-05-15__823073_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-06-15__850229_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-07-15__864966_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-08-15__872655_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-09-15__886856_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-10-15__897473_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-11-15__913693_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2023-12-15__932230_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2024-01-15__948183_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64904 | 2024-02-15__956257_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-01-15__439919_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-02-15__439920_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-03-15__455020_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-04-15__474429_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-05-15__475109_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-06-15__486756_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-07-15__499286_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-08-15__515540_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-09-15__531425_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-10-15__540401_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-11-15__554852_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2021-12-15__579121_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-01-15__579403_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-02-15__607616_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-03-15__620105_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-04-15__647927_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-05-15__648202_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-06-15__661541_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-07-15__676757_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-08-15__690754_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-09-15__703567_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-10-15__716836_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-11-15__733196_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2022-12-15__753116_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-01-15__767548_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-02-15__780307_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-03-15__798226_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-04-15__823006_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-05-15__823074_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-06-15__850230_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-07-15__864968_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-08-15__872656_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-09-15__886857_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-10-15__897474_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-11-15__913695_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2023-12-15__932233_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2024-01-15__948185_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64918 | 2024-02-15__956258_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2021-10-30__541006_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2021-11-30__563315_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2021-12-30__579011_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-01-30__589174_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-02-28__607410_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-03-30__620000_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-04-30__647756_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-05-30__648290_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-06-30__661258_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-07-30__676265_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-08-30__690546_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-09-30__703455_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-10-30__732510_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-11-30__741340_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-12-30__753058_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-01-30__767432_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-02-28__791011_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-03-30__798120_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-04-30__822834_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-05-30__836156_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-06-30__850326_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-07-30__865334_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-08-30__872749_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-09-30__886993_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-10-30__897694_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-11-30__913890_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-12-30__932345_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2024-01-30__948364_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2024-02-29__962857_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-01-25__439923_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-02-25__439924_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-03-25__455068_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-04-25__474453_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-05-25__475157_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-06-25__499218_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-07-25__515360_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-08-25__531042_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-09-25__540036_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-10-25__541106_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-11-25__563416_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2021-12-25__579169_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-01-25__589283_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-02-25__607712_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-03-25__620151_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-04-25__647985_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-05-25__648260_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-06-25__661576_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-07-25__676808_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-08-25__690821_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-09-25__703595_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-10-25__732837_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-11-25__741417_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2022-12-25__753192_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-01-25__767577_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-02-25__791212_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-03-25__798246_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-04-25__823014_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-05-25__836020_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-06-25__850291_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-07-25__865171_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-08-25__872714_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-09-25__886924_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-10-25__897612_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-11-25__913828_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2023-12-25__932300_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2024-01-25__948303_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64938 | 2024-02-25__956370_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-04-01__474398_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-05-01__475015_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-06-01__486659_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-07-01__499253_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-08-01__515455_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-09-01__531289_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-10-01__540231_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-11-01__554770_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2021-12-01__563519_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-01-01__579299_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-02-01__589390_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-03-01__607976_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-04-01__647822_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-05-01__648098_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-06-01__661331_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-07-01__676562_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-08-01__676980_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-09-01__703496_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-10-01__716730_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-11-01__733037_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2022-12-01__741491_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-01-01__767482_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-02-01__780241_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-03-01__791232_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-04-01__805346_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-05-01__823034_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-06-01__836405_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-07-01__850427_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-08-01__865588_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-09-01__886710_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-10-01__897224_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-11-01__902815_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2023-12-01__924716_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2024-01-01__938356_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2024-02-01__956009_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64945 | 2024-03-01__962959_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-01-21__439929_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-02-21__439930_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-03-21__455050_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-04-21__474444_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-05-21__475139_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-06-21__499209_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-07-21__515336_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-08-21__515812_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-09-21__540022_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-10-21__541073_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-11-21__563406_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2021-12-21__579152_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-01-21__589265_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-02-21__607676_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-03-21__620135_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-04-21__647966_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-05-21__648240_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-06-21__661563_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-07-21__676792_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-08-21__690799_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-09-21__703585_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-10-21__716855_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-11-21__733235_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2022-12-21__753164_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-01-21__767567_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-02-21__791210_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-03-21__798242_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-04-21__823011_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-05-21__835983_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-06-21__850270_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-07-21__865102_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-08-21__872692_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-09-21__886901_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-10-21__897551_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-11-21__913785_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2023-12-21__932277_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2024-01-21__948263_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64952 | 2024-02-21__956341_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-01-14__439931_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-02-14__439932_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-03-14__454962_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-04-14__474414_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-05-14__475063_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-06-14__486702_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-07-14__499267_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-08-14__515495_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-09-14__531377_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-10-14__540334_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-11-14__554818_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2021-12-14__563558_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-01-14__579349_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-02-14__607548_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-03-14__608064_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-04-14__647879_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-05-14__648154_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-06-14__661503_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-07-14__676703_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-08-14__690693_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-09-14__703535_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-10-14__716786_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-11-14__733114_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2022-12-14__741526_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-01-14__767517_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-02-14__780276_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-03-14__823001_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-04-14__805357_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-05-14__823045_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-06-14__836480_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-07-14__850496_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-08-14__872588_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-09-14__886798_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-10-14__897361_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-11-14__913610_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2023-12-14__924793_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2024-01-14__938513_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2024-02-14__956154_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64958 | 2024-03-14__963032_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2021-11-23__563288_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2021-12-23__578981_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-01-23__589151_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-02-23__607343_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-03-23__619978_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-04-23__647753_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-05-23__648248_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-06-23__661196_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-07-23__676222_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-08-23__690510_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-09-23__703426_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-10-23__716562_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-11-23__732814_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-12-23__753000_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-01-23__767411_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-02-23__790945_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-03-23__798019_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-04-23__822793_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-05-23__836002_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-06-23__850280_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-07-23__865137_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-08-23__872702_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-09-23__886911_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-10-23__897584_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-11-23__913809_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-12-23__932287_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2024-01-23__948280_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2024-02-23__956358_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-02-15__439934_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-03-15__455022_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-04-15__474431_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-05-15__475111_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-06-15__486761_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-07-15__499288_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-08-15__515545_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-09-15__531426_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-10-15__578582_90day 1.25.2022.pdf | 112148 | 1/25/2022 12:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-11-15__563387_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2021-12-15__579122_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-01-15__579405_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-02-15__607618_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-03-15__620106_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-04-15__647929_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-05-15__648204_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-06-15__661510_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-07-15__676761_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-08-15__690755_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-09-15__703568_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-10-15__716837_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-11-15__733198_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2022-12-15__753117_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-01-15__767549_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-02-15__780308_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-03-15__798230_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-04-15__823007_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-05-15__823077_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-06-15__850233_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-07-15__864978_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-08-15__872657_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-09-15__886861_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-10-15__897480_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-11-15__913700_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2023-12-15__932238_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2024-01-15__948192_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65009 | 2024-02-15__956268_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-01-15__439938_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-02-15__439940_More Vida to Book 2.25.21.pdf | 65232 | 2/26/2021 13:47 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-03-15__455024_VidaPayments 4-1-2021.pdf | 85998 | 4/1/2021 10:34 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-04-15__474432_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-05-15__475112_Vida 5-26-2021.pdf | 150188 | 5/26/2021 13:11 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-06-15__486762_vida checks 6.28.2021.pdf | 87662 | 6/28/2021 12:51 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-07-15__499289_Vida 7.28.2021.pdf | 96576 | 7/28/2021 11:26 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-08-15__515547_Payment_Report_8_30_2021.xls.pdf | 103499 | 8/30/2021 18:37 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-09-15__531427_vidas 9-30-2021.pdf | 91617 | 9/30/2021 11:56 |
| Saiph consulting \\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-10-15__540402_Vida 10-27-2021.pdf | 94412 | 10/27/2021 11:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-11-15__563388_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2021-12-15__579123_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-01-15__579406_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-02-15__607619_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-03-15__620108_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-04-15__647930_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-05-15__648205_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-06-15__661519_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-07-15__676763_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-08-15__690757_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-09-15__703569_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-10-15__716838_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-11-15__733199_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2022-12-15__753120_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-01-15__767550_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-02-15__780309_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-03-15__798233_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-04-15__823008_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-05-15__823078_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-06-15__850234_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-07-15__864980_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-08-15__872658_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-09-15__886862_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-10-15__897482_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-11-15__913702_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2023-12-15__932239_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2024-01-15__948196_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65039 | 2024-02-15__956271_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2023-11-04__913478_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2023-12-04__924740_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2024-01-04__938414_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2024-02-04__956046_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2024-03-04__962979_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-06-01__484118_RE_ Servicing HB Release 06 17 21 Approval Needed-FLove Approval.pdf | 221005 | 6/18/2021 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-07-01__487448_1000142761-33-750.00 USD.pdf | 41920 | 6/28/2021 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-08-01__498844_1000154897-27-750.00 USD.pdf | 66826 | 7/27/2021 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-09-01__514399_1000159936-4-750.00 USD.pdf | 74462 | 8/30/2021 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-10-01__529500_1000167049-38-750.00 USD.pdf | 68196 | 9/28/2021 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-11-01__542700_1000172134-17-750.00 USD.pdf | 74248 | 11/1/2021 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2021-12-01__561642_1000178074-42-750.00 USD.pdf | 40704 | 12/15/2021 9:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-01-01__569849_1000185333-13-750.00 USD.pdf | 68208 | 1/5/2022 12:25 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-02-01__583584_1000191159-29-750.00 USD.pdf | 70834 | 2/8/2022 6:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-03-01__600442_1000197066-12-750.00 USD.pdf | 78916 | 3/17/2022 13:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-04-01__609241_1000202808-44-750.00 USD.pdf | 79024 | 3/30/2022 11:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-05-01__625449_1000208631-19-750.00 USD.pdf | 72656 | 5/3/2022 12:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-06-01__640525_1000213435-26-750.00 USD.pdf | 64184 | 6/6/2022 13:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-07-01__648671_1000220224-32-750.00 USD.pdf | 66800 | 6/27/2022 10:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-08-01__663362_1000225968-22-750.00 USD.pdf | 49978 | 7/28/2022 11:25 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-09-01__675384_1000230673-3-750.00 USD.pdf | 71641 | 8/26/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-10-01__695157_item-34_1000237367-34-750.00 USD.pdf | 80426 | 10/6/2022 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-11-01__706922_item-36_1000243128-36-750.00 USD.pdf | 71541 | 11/3/2022 10:27 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2022-12-01__720410_item-30_1000247691-30-750.00 USD.pdf | 72576 | 12/6/2022 13:29 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-01-01__736914_item-15_1000254482-15-750.00 USD.pdf | 79823 | 1/13/2023 9:31 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-02-01__747000_item-30_1000258967-30-750.00 USD.pdf | 68060 | 2/6/2023 8:29 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-03-01__762528_item-19_1000264550-19-750.00 USD.pdf | 84518 | 3/13/2023 10:31 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-04-01__769899_item-45_1000271045-45-750.00 USD.pdf | 67989 | 3/28/2023 18:33 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-05-01__783215_item-23_1000276578-23-750.00 USD.pdf | 65705 | 4/28/2023 8:34 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-06-01__797122_item-7_1000281084-7-750.00 USD.pdf | 59125 | 5/30/2023 11:01 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-07-01__808999_item-9_1000287566-9-750.00 USD.pdf | 70634 | 6/26/2023 12:50 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-08-01__825215_item-43_1000293076-43-750.00 USD.pdf | 67204 | 8/1/2023 9:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-09-01__835709_item-7_1000298487-7-750.00 USD.pdf | 66772 | 8/28/2023 12:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-10-01__850662_item-27_1000303914-27-750.00 USD.pdf | 55150 | 9/28/2023 10:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-11-01__865189_item-10_1000309401-10-750.00 USD.pdf | 54872 | 10/31/2023 14:38 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2023-12-01__877237_item-35_1000314970-35-750.00 USD.pdf | 49990 | 11/29/2023 10:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2024-01-01__888791_item-13_1000319372-13-750.00 USD.pdf | 49354 | 12/26/2023 16:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2024-02-01__902984_item-19_1000324606-19-750.00 USD.pdf | 60587 | 1/29/2024 9:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2024-03-01__914944_item-39_1000329901-39-750.00 USD.pdf | 52055 | 2/26/2024 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65292 | 2024-04-01__930359_item-35_1000336118-35-750.00 USD.pdf | 63539 | 4/1/2024 12:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2023-09-01__867409_item-23_4000288966-23-1050.00 USD.pdf | 51771 | 11/6/2023 10:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2023-10-01__867411_item-23_4000288966-23-1050.00 USD.pdf | 51771 | 11/6/2023 10:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2023-11-01__867413_item-23_4000288966-23-1050.00 USD.pdf | 51771 | 11/6/2023 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2023-12-01__876525_item-1_4000290861-1-350.00 USD.pdf | 58663 | 11/28/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2024-01-01__888322_item-40_4000292892-40-350.00 USD.pdf | 51390 | 12/26/2023 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2024-02-01__902950_item-29_4000294964-29-350.00 USD.pdf | 57475 | 1/29/2024 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2024-03-01__915143_item-28_4000297053-28-350.00 USD.pdf | 51938 | 2/26/2024 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2024-04-01__930859_item-30_4000299252-30-350.00 USD.pdf | 48249 | 4/1/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65360 | 2024-05-01__942495_item-25_4000301310-25-350.00 USD.pdf | 48355 | 4/29/2024 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-04-05__456881_4302027968-34-402.66.pdf | 61429 | 4/7/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-05-05__469850_4302038913-38-402.66.pdf | 60513 | 5/11/2021 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-06-05__482834_4302049702-1-402.66 USD.pdf | 64095 | 6/14/2021 11:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-07-05__491583_4302060208-18-402.66 USD.pdf | 56690 | 7/6/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-08-05__505380_4302071175-32-402.66 USD.pdf | 57525 | 8/9/2021 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-09-05__520917_4302081976-33-402.66 USD.pdf | 62755 | 9/10/2021 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-10-05__532964_4302092734-2-402.66 USD.pdf | 63383 | 10/4/2021 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-11-05__546582_4302103197-1-402.66 USD.pdf | 61817 | 11/8/2021 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2021-12-05__558658_4302113538-2-402.66 USD.pdf | 65268 | 12/8/2021 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-01-05__570400_4302124050-3-402.66 USD.pdf | 55871 | 1/6/2022 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-02-05__582615_1.pdf | 262626 | 2/4/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-03-05__595508_4302144436-3-402.66 USD.pdf | 63721 | 3/8/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-04-05__612733_4302154605-26-402.66 USD.pdf | 87026 | 4/6/2022 6:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-05-05__624563_4302164711-35-402.66 USD.pdf | 89451 | 5/2/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-06-05__635722_4302174792-26-402.66 USD.pdf | 99444 | 5/26/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-07-05__650471_4302184850-38-402.66 USD.pdf | 70155 | 6/28/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-08-05__665353_4302194816-17-402.66 USD.pdf | 69024 | 8/1/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-09-05__675952_4302204645-6-402.66 USD.pdf | 73656 | 8/29/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-10-05__692641_item-31_4302214585-31-402.66 USD.pdf | 67459 | 10/3/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-11-05__703356_item-30_4302224253-30-402.66 USD.pdf | 79409 | 10/28/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2022-12-05__716278_item-31_4302234042-31-402.66 USD.pdf | 74927 | 11/29/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-01-05__729462_item-5_4302243626-5-402.66 USD.pdf | 67071 | 12/30/2022 6:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-02-05__744225_item-38_4302253102-38-402.66 USD.pdf | 77844 | 1/30/2023 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-03-05__758624_item-9_4302262640-9-402.66 USD.pdf | 110404 | 3/2/2023 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-04-05__769474_item-39_4302272268-39-402.66 USD.pdf | 92196 | 3/28/2023 14:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-05-05__786253_item-33_4302281788-33-402.66 USD.pdf | 85521 | 5/3/2023 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-06-05__796542_item-31_4302291217-31-402.66 USD.pdf | 84327 | 5/30/2023 10:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-07-05__810342_item-15_4302300614-15-402.66 USD.pdf | 68237 | 6/28/2023 11:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-08-05__824852_item-29_4302309876-29-402.66 USD.pdf | 87543 | 7/31/2023 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-09-05__835947_item-22_4302319243-22-402.66 USD.pdf | 75572 | 8/28/2023 12:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-10-05__852519_item-41_4302328516-41-402.66 USD.pdf | 81508 | 10/2/2023 11:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-11-05__864243_item-31_4302337595-31-402.66 USD.pdf | 70604 | 10/30/2023 17:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2023-12-05__878138_item-11_4302346924-11-402.66 USD.pdf | 79068 | 11/29/2023 21:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2024-01-05__893942_item-3_4302356008-3-402.66 USD.pdf | 77999 | 1/4/2024 12:01 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2024-02-05__904929_item-25_4302365061-25-402.66 USD.pdf | 88844 | 1/31/2024 18:17 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2024-03-05__917355_item-11_4302374101-11-402.66 USD.pdf | 84990 | 2/29/2024 0:10 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2024-04-05__931011_item-37_4302383043-37-402.66 USD.pdf | 81428 | 4/1/2024 15:23 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65998 | 2024-05-05__942708_item-9_4302391936-9-402.66 USD.pdf | 76254 | 4/29/2024 11:17 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\66004 | 2024-04-28__942413_GoldStar 04292024.pdf | 153010 | 4/29/2024 11:37 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-04-17__507866_nala 4-2021 checks.pdf | 257992 | 8/14/2021 18:37 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-05-17__509859_nala 5-2021 checks.pdf | 217977 | 8/16/2021 12:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-06-17__516676_DRB 08.30-june.pdf | 194321 | 8/31/2021 12:28 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-07-17__524305_DRB Old Payments 9-17-2021.pdf | 188999 | 9/17/2021 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-08-17__513457_DRB Check Booking Template Updated 08-25-2021.pdf | 160923 | 8/25/2021 16:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-09-17__526640_DRB Check Booking Template Updated 09-22-2021.pdf | 192565 | 9/22/2021 12:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-10-17__538645_DRB Check Booking Template Updated 10-20-2021.pdf | 186752 | 10/20/2021 13:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-11-17__552871_DRB Check Booking Template Updated 11-24-2021.pdf | 160479 | 11/24/2021 11:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2021-12-17__564442_DRB Check Booking Template Updated 12-22-2021.pdf | 190296 | 12/22/2021 10:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-01-17__579539_DRB Check Booking Template Updated 01-26-2022.pdf | 163842 | 1/26/2022 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-02-17__589699_DRB Check Booking Template Updated 02-23-2022.pdf | 170725 | 2/23/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-03-17__604588_DRB Check Booking Template Updated 03-23-2022.pdf | 174089 | 3/23/2022 14:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-04-17__619635_DRB Check Booking Template Updated 04-20-2022.pdf | 180879 | 4/20/2022 15:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-05-17__634903_DRB Check Booking Template Updated 5-25-2022.pdf | 157181 | 5/25/2022 13:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-06-17__647480_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-07-17__662695_DRB Check Booking Template Updated 7-27-2022.pdf | 149687 | 7/27/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-08-17__672545_DRB Check Booking Template Updated 8-17-2022.pdf | 174465 | 8/17/2022 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-09-17__687226_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-10-17__702047_DRB Check Booking Template Updated 10-26-2022.pdf | 157049 | 10/26/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-11-17__715243_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2022-12-17__726726_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-01-17__739151_DRB Check Booking Template Updated 1-18-2023.pdf | 215009 | 1/18/2023 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-02-17__753945_DRB Check Booking Template Updated 2-22-2023.pdf | 188121 | 2/22/2023 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-03-17__766733_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-04-17__782433_DRB Check Booking Template Updated 4-26-2023.pdf | 169218 | 4/26/2023 13:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-05-17__794481_DRB Check Booking Template Updated 5-24-2023.pdf | 181428 | 5/24/2023 11:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-06-17__807195_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-07-17__821970_DRB Check Booking Template Updated 7-26-2023.pdf | 145522 | 7/26/2023 11:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-08-17__834915_DRB Check Booking Template Updated 8-23-2023.pdf | 170224 | 8/23/2023 12:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-09-17__847128_DRB Check Booking Template Updated 9-20-2023.pdf | 186661 | 9/20/2023 11:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-10-17__861730_DRB Check Booking Template Updated 10-25-2023.pdf | 201473 | 10/25/2023 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-11-17__874625_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2023-12-17__887492_DRB Check Booking Template Updated 12-20-2023.pdf | 197646 | 12/20/2023 12:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2024-01-17__901412_DRB Check Booking Template Updated 1-24-2024.pdf | 152789 | 1/24/2024 10:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2024-02-17__914187_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2024-03-17__926503_DRB Check Booking Template Updated 3-20-2024.pdf | 161334 | 3/20/2024 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2024-04-17__941133_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\67348 | 2024-05-17__953985_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-01-12__430327_60137893-9-170.02.pdf | 79309 | 2/2/2021 18:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-02-12__466293_60171584-32-170.02.pdf | 87596 | 5/3/2021 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-03-12__449754_60160515-4-170.02.pdf | 78489 | 3/23/2021 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-04-12__466296_60182497-17-170.02.pdf | 74299 | 5/3/2021 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-05-12__485477_60193269-12-170.02 USD.pdf | 65088 | 6/24/2021 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-06-12__493588_60203994 170.02.pdf | 325377 | 7/13/2021 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-07-12__506079_12.pdf | 228883 | 8/11/2021 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-08-12__523654_60226218-16-170.02 USD.pdf | 95959 | 9/16/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-09-12__534249_24.pdf | 254397 | 10/7/2021 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-10-12__548052_60248384-4-170.02 USD.pdf | 37149 | 11/11/2021 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-11-12__555992_60258570-4-170.02 USD.pdf | 52155 | 12/1/2021 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2021-12-12__570437_60269126-41-170.02 USD.pdf | 39393 | 1/7/2022 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-01-12__583313_60280081-23-170.02 USD.pdf | 38784 | 2/7/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-02-12__596612_60290741-9-170.02 USD.pdf | 57956 | 3/10/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-03-12__614811_60301205-38-170.02 USD.pdf | 59345 | 4/11/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-04-12__629871_60312402-6-170.02 USD.pdf | 56903 | 5/12/2022 11:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-05-12__640642_60322065-7-170.02 USD.pdf | 58654 | 6/6/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-06-12__653641_60332298-5-170.02 USD.pdf | 61218 | 7/5/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-07-12__670239_60344145-19-170.02 USD.pdf | 114221 | 8/11/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-08-12__680130_item-5_60353391-5-170.02 USD.pdf | 57369 | 9/2/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-09-12__697058_item-17_60366266-17-170.02 USD.pdf | 78201 | 10/12/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-10-12__712370_item-14_60377785-14-170.02 USD.pdf | 44094 | 11/17/2022 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-11-12__729691_item-19_60387497-19-170.02 USD.pdf | 59674 | 12/30/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2022-12-12__734123_item-30_60401041-30-170.02 USD.pdf | 55871 | 1/9/2023 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-01-12__754152_item-9_60412263-9-170.02 USD.pdf | 59497 | 2/23/2023 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-02-12__762861_item-16_60423308-16-170.02 USD.pdf | 55149 | 3/13/2023 13:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-03-12__776962_item-3_60435242-3-170.02 USD.pdf | 56476 | 4/13/2023 8:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-04-12__936652_item-11_60566482-11-170.02 USD.pdf | 40977 | 4/12/2024 13:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-05-12__789624_item-36_60446983-36-170.02 USD.pdf | 61741 | 5/11/2023 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-06-12__799264_item-14_60458521-14-170.02 USD.pdf | 61830 | 6/2/2023 9:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-07-12__814639_item-17_60469943-17-170.02 USD.pdf | 96488 | 7/7/2023 9:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-08-12__830193_item-22_60481333-22-170.02 USD.pdf | 58710 | 8/10/2023 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-09-12__842317_item-12_60492067-12-170.02 USD.pdf | 60185 | 9/8/2023 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-10-12__860294_item-26_60503505-26-170.02 USD.pdf | 56468 | 10/20/2023 8:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-11-12__868595_item-8_60513934-8-170.02 USD.pdf | 58689 | 11/8/2023 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2023-12-12__882254_item-6_60524546-6-170.02 USD.pdf | 50160 | 12/8/2023 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2024-01-12__896958_item-14_60535377-14-170.02 USD.pdf | 59476 | 1/11/2024 14:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2024-02-12__909257_item-4_60545517-4-170.02 USD.pdf | 85661 | 2/12/2024 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2024-03-12__921990_item-5_60555834-5-170.02 USD.pdf | 33968 | 3/11/2024 10:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2024-04-12__946701_item-1_60576345-1-170.02 USD.pdf | 79923 | 5/6/2024 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7050 | 2024-05-12__962843_item-17_60586578-17-170.02 USD.pdf | 31608 | 6/13/2024 16:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70536 | 2022-08-14__672403_27426377-1-665.61 USD.pdf | 47963 | 8/17/2022 14:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70536 | 2023-08-14__832455_item-34_28576541-34-665.61 USD.pdf | 54227 | 8/16/2023 10:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70537 | 2022-08-14__672154_27426373-1-665.61 USD.pdf | 49548 | 8/17/2022 9:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70537 | 2023-08-14__832464_item-37_28576538-37-665.61 USD.pdf | 49984 | 8/16/2023 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70538 | 2022-08-14__672525_27426374-44-665.61 USD.pdf | 48068 | 8/17/2022 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70538 | 2023-08-14__832461_item-36_28576539-36-665.61 USD.pdf | 50111 | 8/16/2023 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70539 | 2022-08-14__672527_27426376-45-665.61 USD.pdf | 45969 | 8/17/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70539 | 2023-08-14__832458_item-35_28576540-35-665.61 USD.pdf | 53910 | 8/16/2023 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2021-08-01__527098_2989005-4-540.28 USD.pdf | 53789 | 7/26/2021 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2021-09-01__527099_3042902-27-540.28 USD.pdf | 47980 | 8/27/2021 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2021-10-01__528735_3096038-35-540.28 USD.pdf | 47177 | 9/28/2021 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2021-11-01__541257_3148199-25-540.28 USD.pdf | 48279 | 10/28/2021 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2021-12-01__551701_3166620-25-540.28 USD.pdf | 54431 | 11/22/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-01-01__567037_3253425-35-540.28 USD.pdf | 51298 | 12/30/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-02-01__584534_3305524-38-540.28 USD.pdf | 51166 | 2/8/2022 20:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-03-01__605283_3356024-10-540.28 USD.pdf | 54057 | 3/24/2022 12:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-04-01__622489_3457711-33-540.28 USD.pdf | 57280 | 4/27/2022 8:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-05-01__635171_3508289-27-540.28 USD.pdf | 55501 | 5/26/2022 9:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-06-01__642284_3520526-34-540.28 USD.pdf | 55733 | 6/9/2022 11:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-07-01__649333_3559006-1-540.28 USD.pdf | 63068 | 6/27/2022 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-08-01__662361_3608604-36-540.28 USD.pdf | 31490 | 7/26/2022 12:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-09-01__676783_3658251-3-540.28 USD.pdf | 53151 | 8/29/2022 16:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-10-01__688763_item-22_3707325-22-540.28 USD.pdf | 50145 | 9/26/2022 19:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-11-01__702763_item-44_3755809-44-540.28 USD.pdf | 49774 | 10/27/2022 8:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2022-12-01__720305_item-45_3804060-45-540.28 USD.pdf | 66853 | 12/5/2022 10:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-01-01__728236_item-19_3851966-19-540.28 USD.pdf | 55829 | 12/27/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-02-01__744809_item-15_3899781-15-540.28 USD.pdf | 65963 | 2/1/2023 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-03-01__755126_item-6_3946696-6-540.28 USD.pdf | 63655 | 2/24/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-04-01__780374_item-2_4039991-2-540.28 USD.pdf | 54987 | 4/24/2023 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-05-01__808162_item-6_4130730-6-540.28 USD.pdf | 56536 | 6/26/2023 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-06-01__796334_item-2_4085386-2-540.28 USD.pdf | 69192 | 5/30/2023 15:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-07-01__828119_item-32_4189462-32-540.28 USD.pdf | 51918 | 8/7/2023 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-08-01__822375_item-14_4178773-14-540.28 USD.pdf | 53521 | 7/27/2023 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-09-01__837068_item-24_4223860-24-540.28 USD.pdf | 65626 | 8/29/2023 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-10-01__847868_item-32_4267050-32-540.28 USD.pdf | 54402 | 9/25/2023 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-11-01__868128_item-9_4310535-9-540.28 USD.pdf | 66116 | 11/6/2023 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2023-12-01__878112_item-38_4353630-38-540.28 USD.pdf | 56665 | 11/29/2023 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2024-01-01__890364_item-20_4395419-20-540.28 USD.pdf | 54400 | 12/28/2023 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2024-02-01__902300_item-9_4438170-9-540.28 USD.pdf | 50649 | 1/29/2024 9:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2024-03-01__917634_item-35_4479878-35-540.28 USD.pdf | 55545 | 2/29/2024 9:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2024-04-01__928445_item-8_4520487-8-540.28 USD.pdf | 52164 | 3/26/2024 13:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70577 | 2024-05-01__944501_item-34_4561156-34-540.28 USD.pdf | 52019 | 4/30/2024 16:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-01-14__443428_4302048954-9-300.00.pdf | 84610 | 3/4/2021 16:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-02-14__449767_4302059666-13-300.00.pdf | 86568 | 3/23/2021 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-03-14__464985_41 day floats 4-29-2021.pdf | 66823 | 4/30/2021 12:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-04-14__466378_4302070574-19-300.00.pdf | 83832 | 5/3/2021 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-05-14__478706_4302081305-6-300.00.pdf | 87549 | 6/2/2021 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-06-14__485481_4302091757-15-300.00 USD.pdf | 111330 | 6/24/2021 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-07-14__493491_4302102074-10-300.00 USD.pdf | 34930 | 7/12/2021 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-08-14__506065_2.pdf | 237858 | 8/11/2021 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-09-14__513879_4302112542-2-300.00 USD.pdf | 98994 | 8/27/2021 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-10-14__543509_4302133030-6-300.00 USD.pdf | 87657 | 11/1/2021 17:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-11-14__550281_4302143125-5-300.00 USD.pdf | 34447 | 11/17/2021 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2021-12-14__580013_4302166716-12-300.00 USD.pdf | 34045 | 1/31/2022 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-01-14__583319_4302163616-25-300.00 USD.pdf | 37552 | 2/7/2022 10:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-02-14__588942_4302173562-1-300.00 USD.pdf | 33124 | 2/22/2022 13:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-03-14__605503_4302183294-9-300.00 USD.pdf | 33779 | 3/24/2022 16:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-04-14__617649_4302193107-3-300.00 USD.pdf | 35894 | 4/18/2022 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-05-14__633067_4302202694-31-300.00 USD.pdf | 75941 | 5/20/2022 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-06-14__652906_4302212380-33-300.00 USD.pdf | 33686 | 7/1/2022 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-07-14__656351_4302221850-10-300.00 USD.pdf | 35030 | 7/11/2022 16:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-08-14__670224_4302231294-44-300.00 USD.pdf | 33972 | 8/11/2022 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-09-14__687317_item-5_4302240816-5-300.00 USD.pdf | 33853 | 9/22/2022 8:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-10-14__697057_item-15_4302250238-15-300.00 USD.pdf | 36815 | 10/12/2022 10:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-11-14__712353_item-5_4302259534-5-300.00 USD.pdf | 36394 | 11/17/2022 10:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2022-12-14__729636_item-25_4302268892-25-300.00 USD.pdf | 35290 | 12/30/2022 12:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-01-14__739580_item-5_4302278163-5-300.00 USD.pdf | 35203 | 1/20/2023 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-02-14__754156_item-13_4302287542-13-300.00 USD.pdf | 38322 | 2/23/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-03-14__764751_item-2_4302296634-2-300.00 USD.pdf | 39010 | 3/16/2023 8:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-04-14__776964_item-6_4302305582-6-300.00 USD.pdf | 36891 | 4/13/2023 8:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-05-14__789625_item-38_4302314498-38-300.00 USD.pdf | 35095 | 5/11/2023 9:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-06-14__805071_item-5_4302323639-5-300.00 USD.pdf | 31852 | 6/15/2023 11:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-07-14__816756_item-3_4302332419-3-300.00 USD.pdf | 35699 | 7/12/2023 8:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-08-14__830194_item-23_4302341214-23-300.00 USD.pdf | 42841 | 8/10/2023 9:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-09-14__844538_item-9_4302349899-9-300.00 USD.pdf | 35858 | 9/14/2023 8:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-10-14__860280_item-30_4302358558-30-300.00 USD.pdf | 36909 | 10/20/2023 8:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-11-14__878361_item-10_4302367354-10-300.00 USD.pdf | 68600 | 11/30/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2023-12-14__884791_item-2_4302376017-2-300.00 USD.pdf | 35121 | 12/14/2023 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2024-01-14__901187_item-42_4302384507-42-300.00 USD.pdf | 36742 | 1/23/2024 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2024-02-14__912087_item-4_4302393311-4-300.00 USD.pdf | 37745 | 2/16/2024 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2024-03-14__924840_item-3_4302401812-3-300.00 USD.pdf | 37200 | 3/18/2024 9:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2024-04-14__941940_item-9_4302410109-9-300.00 USD.pdf | 47987 | 4/26/2024 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\7079 | 2024-05-14__949287_item-4_4302418760-4-300.00 USD.pdf | 37297 | 5/13/2024 9:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-09-05__681859_item-25_2265_8_24.pdf | 68516 | 9/6/2022 10:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-10-05__691869_item-2_2265_46_2.pdf | 69401 | 9/30/2022 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-11-05__705220_item-143_2265_46_29.pdf | 72294 | 10/31/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-12-05__718214_item-5_2265_1_5.pdf | 69528 | 12/1/2022 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-01-05__733563_item-90_2265_9_22.pdf | 70001 | 1/6/2023 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-02-05__743260_item-125_2265_52_10.pdf | 73496 | 1/30/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-03-05__759413_item-17_2265_5_13.pdf | 73500 | 3/3/2023 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-04-05__770763_item-39_2265_55_3.pdf | 75675 | 3/30/2023 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-05-05__783881_item-28_2265_2_9.pdf | 68857 | 5/1/2023 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-06-05__800197_item-12_2265_2_12.pdf | 71863 | 6/5/2023 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-07-05__811499_item-12_2265_49_12.pdf | 70680 | 6/30/2023 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-08-05__824576_item-76_2265_51_11.pdf | 68239 | 7/31/2023 10:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-09-05__840099_item-37_2265_1_37.pdf | 68197 | 9/1/2023 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-10-05__851143_item-40_2265_45_4.pdf | 74827 | 9/29/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-11-05__864781_item-259_2265_57_28.pdf | 68490 | 10/30/2023 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-12-05__878255_item-20_2265_53_10.pdf | 69651 | 11/30/2023 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-01-05__892291_item-14_2265_1_14.pdf | 67844 | 1/2/2024 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79831 | 2024-02-01__905036_item-33_5267540-33-2500.00 USD.pdf | 79136 | 1/31/2024 18:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-08-01__821730_item-15_496064-15-13003.96 USD.pdf | 35880 | 7/26/2023 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-09-01__837252_item-39_498465-39-13003.96 USD.pdf | 35234 | 8/29/2023 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-10-01__849008_item-21_500631-21-13003.96 USD.pdf | 39293 | 9/25/2023 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-11-01__862437_item-34_502871-34-13003.96 USD.pdf | 41812 | 10/27/2023 11:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2023-12-01__875020_item-34_505168-34-13003.96 USD.pdf | 42615 | 11/27/2023 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-01-01__888759_item-35_507395-35-13003.96 USD.pdf | 38179 | 12/26/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-02-01__903172_item-4_509795-4-13003.96 USD.pdf | 33441 | 1/29/2024 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-03-01__915070_item-36_512084-36-13003.96 USD.pdf | 40255 | 2/26/2024 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-04-01__928065_item-41_514253-41-13003.96 USD.pdf | 37989 | 3/25/2024 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79924 | 2024-05-01__942200_item-17_516468-17-13003.96 USD.pdf | 34186 | 4/29/2024 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\79942 | 2023-07-01__811739_item-12_42144580-12-25000.00 USD.pdf | 69185 | 7/3/2023 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-07-01__657341_10299_41490003-42-500.00 USD.pdf | 68130 | 7/5/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-08-01__666499_41542431-24-500.00 USD.pdf | 70788 | 8/3/2022 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-09-01__681689_item-9_41600649-9-500.00 USD.pdf | 71068 | 9/6/2022 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-10-01__694089_item-17_41653959-17-500.00 USD.pdf | 70684 | 10/4/2022 15:21 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-11-01__707111_item-1_41706526-1-500.00 USD.pdf | 70108 | 11/3/2022 13:20 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2022-12-01__721520_item-26_41760526-26-500.00 USD.pdf | 74462 | 12/8/2022 14:36 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-01-01__731331_item-22_41813823-22-500.00 USD.pdf | 72304 | 1/4/2023 9:50 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-02-01__747202_item-12_41870336-12-500.00 USD.pdf | 67351 | 2/6/2023 14:42 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-03-01__759587_item-19_41923503-19-500.00 USD.pdf | 65577 | 3/6/2023 10:19 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-04-01__773367_item-22_41981391-22-500.00 USD.pdf | 65234 | 4/4/2023 14:44 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-05-01__787100_item-7_42033691-7-500.00 USD.pdf | 67222 | 5/5/2023 9:01 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-06-01__800925_item-2_42091609-2-500.00 USD.pdf | 72861 | 6/6/2023 9:17 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-07-01__813190_item-6_42144609-6-500.00 USD.pdf | 67469 | 7/5/2023 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-08-01__826443_item-1_42195814-1-500.00 USD.pdf | 74703 | 8/2/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-09-01__841064_item-19_42250633-19-500.00 USD.pdf | 71724 | 9/5/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-10-01__853794_item-10_42301474-10-500.00 USD.pdf | 69044 | 10/4/2023 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-11-01__866417_item-15_42355916-15-500.00 USD.pdf | 73965 | 11/1/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2023-12-01__879069_item-13_42408027-13-500.00 USD.pdf | 69676 | 12/4/2023 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-01-01__893617_item-36_42459319-36-500.00 USD.pdf | 69804 | 1/3/2024 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-02-01__906046_item-8_42516099-8-500.00 USD.pdf | 81330 | 2/2/2024 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-03-01__920518_item-7_42569294-7-500.00 USD.pdf | 70674 | 3/5/2024 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-04-01__933465_item-24_42620600-24-500.00 USD.pdf | 74149 | 4/3/2024 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80389 | 2024-05-01__947576_item-13_42676195-13-500.00 USD.pdf | 73261 | 5/6/2024 13:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\80568 | 2024-03-29__927998_item-39_5282447-39-30000.00 USD.pdf | 78709 | 3/25/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-01-27__740170_item-43_4302247984-43-570.00 USD.pdf | 95188 | 1/23/2023 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-02-27__752139_item-16_4302257549-16-570.00 USD.pdf | 80942 | 2/17/2023 19:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-03-27__766203_item-32_4302267064-32-570.00 USD.pdf | 83617 | 3/21/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-04-27__779669_item-12_4302276631-12-570.00 USD.pdf | 88686 | 4/20/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-05-27__793854_item-17_4302286043-17-570.00 USD.pdf | 87418 | 5/22/2023 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-06-27__806274_item-42_4302295476-42-570.00 USD.pdf | 88216 | 6/20/2023 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-07-27__821382_570.00.pdf | 87239 | 7/25/2023 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-08-27__834387_item-23_4302314103-23-880.00 USD.pdf | 84194 | 8/22/2023 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-09-27__848758_item-18_4302323499-18-880.00 USD.pdf | 91154 | 9/25/2023 16:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-10-27__861231_item-38_4302332692-38-880.00 USD.pdf | 91877 | 10/24/2023 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-11-27__874351_item-35_4302341852-35-880.00 USD.pdf | 87173 | 11/22/2023 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2023-12-27__887636_item-10_4302350985-10-880.00 USD.pdf | 70179 | 12/21/2023 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-01-27__901807_item-5_4302360078-5-880.00 USD.pdf | 66467 | 1/26/2024 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-02-27__913065_item-4_4302369165-4-880.00 USD.pdf | 71256 | 2/20/2024 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-03-27__926625_item-36_4302378155-36-880.00 USD.pdf | 74383 | 3/21/2024 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-04-27__940633_item-3_4302387071-3-880.00 USD.pdf | 74855 | 4/23/2024 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81374 | 2024-05-27__952661_item-36_4302395970-36-880.00 USD.pdf | 67095 | 5/20/2024 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2023-04-13__778071_item-43_41998306-43-3200.00 USD.pdf | 68419 | 4/17/2023 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2023-10-13__859421_item-7_42319713-7-3200.00 USD.pdf | 67402 | 10/17/2023 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81394 | 2024-04-13__939514_item-37_42640245-37-3200.00 USD.pdf | 76838 | 4/18/2024 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81412 | 2023-08-01__824070_item-21_5217971-21-2500.00 USD.pdf | 76121 | 7/31/2023 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81412 | 2024-02-01__905046_item-43_5267514-43-2500.00 USD.pdf | 68367 | 1/31/2024 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-01-01__747062_item-27_3577952-27-1767.50 USD.pdf | 38043 | 2/6/2023 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-02-01__747063_item-27_3577952-27-1767.50 USD.pdf | 38043 | 2/6/2023 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-03-01__754996_item-42_3584534-42-883.75 USD.pdf | 33718 | 2/24/2023 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-04-01__768647_item-21_3615499-21-883.75 USD.pdf | 41264 | 3/27/2023 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-05-01__781361_item-29_3645345-29-883.75 USD.pdf | 34482 | 4/24/2023 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-06-01__795155_item-30_3674367-30-883.75 USD.pdf | 34840 | 5/26/2023 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-07-01__807833_item-32_3697373-32-883.75 USD.pdf | 34586 | 6/26/2023 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-08-01__822132_item-23_3719876-23-883.75 USD.pdf | 32946 | 7/26/2023 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-09-01__837195_item-28_3741101-28-883.75 USD.pdf | 34116 | 8/29/2023 10:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-10-01__848644_item-25_3757838-25-883.75 USD.pdf | 37862 | 9/25/2023 9:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-11-01__862420_item-30_3773934-30-883.75 USD.pdf | 44372 | 10/27/2023 11:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2023-12-01__875247_item-31_3787832-31-883.75 USD.pdf | 37544 | 11/27/2023 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-01-01__888514_item-45_3801538-45-883.75 USD.pdf | 37948 | 12/26/2023 9:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-02-01__904061_item-37_3815518-37-883.75 USD.pdf | 33562 | 1/30/2024 14:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-03-01__915413_item-41_3829133-41-883.75 USD.pdf | 33353 | 2/26/2024 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-04-01__928376_item-41_3836351-41-883.75 USD.pdf | 36237 | 3/26/2024 10:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81415 | 2024-05-01__942131_item-5_3843814-5-883.75 USD.pdf | 33774 | 4/29/2024 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-01-01__733822_item-44_4491092424-44-890.18 USD.pdf | 44020 | 1/6/2023 15:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-02-01__767933_item-1_4491117495-1-890.18 USD.pdf | 48617 | 3/27/2023 9:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-03-01__767936_item-2_4491117496-2-890.18 USD.pdf | 50552 | 3/27/2023 9:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-04-01__772792_item-33_4491119782-33-890.18 USD.pdf | 41836 | 4/3/2023 16:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-05-01__804359_item-21_3780056681-21-890.18 USD.pdf | 94266 | 6/14/2023 9:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-06-01__811177_item-17_4491148635-17-890.18 USD.pdf | 41157 | 6/30/2023 10:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-07-01__813691_item-27_4491146937-27-890.18 USD.pdf | 41601 | 7/5/2023 14:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-08-01__827875_item-43_4491157004-43-890.18 USD.pdf | 47897 | 8/4/2023 10:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-09-01__841365_item-6_4491166328-6-890.18 USD.pdf | 40009 | 9/6/2023 10:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-10-01__854867_item-6_4491175165-6-890.18 USD.pdf | 46301 | 10/6/2023 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-11-01__957746_item-24_4491249286-24-890.18 USD.pdf | 38269 | 5/30/2024 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2023-12-01__880572_item-7_4491193338-7-890.18 USD.pdf | 45709 | 12/5/2023 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-01-01__894524_item-26_4491202974-26-890.18 USD.pdf | 41990 | 1/5/2024 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-02-01__905126_item-19_4491212713-19-890.18 USD.pdf | 72346 | 2/1/2024 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-03-01__919695_item-6_4491221525-6-890.18 USD.pdf | 39306 | 3/4/2024 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-04-01__932912_item-33_4491230649-33-890.18 USD.pdf | 46536 | 4/3/2024 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81443 | 2024-05-01__945731_item-40_4491239506-40-890.18 USD.pdf | 39267 | 5/1/2024 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-10-10__857628_item-5_11058072-5-565.66 USD.pdf | 168276 | 10/13/2023 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-11-10__870782_item-5_11064001-5-565.66 USD.pdf | 155342 | 11/14/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2023-12-10__883674_item-43_11070994-43-565.66 USD.pdf | 179632 | 12/12/2023 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-01-10__897129_item-44_11080185-44-565.66 USD.pdf | 152156 | 1/12/2024 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-02-10__910812_item-7_11086353-7-565.66 USD.pdf | 156942 | 2/13/2024 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-03-10__924067_item-22_11092394-22-565.66 USD.pdf | 151677 | 3/14/2024 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-04-10__937069_item-28_11098663-28-565.66 USD.pdf | 81948 | 4/15/2024 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31\check_images\81468 | 2024-05-10__949518_item-11_11104306-11-565.66 USD.pdf | 152858 | 5/13/2024 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31 | Deal ID List.csv | 10897 | 6/13/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31 | job_details.txt | 238 | 6/13/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31 | Payment Streams.csv | 109097 | 6/13/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\Dorchester II 2021-01-01 - 2024-05-31.zip\Dorchester II 2021-01-01 - 2024-05-31 | Payments Received.csv | 374899 | 6/13/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2021-03-15__444300_2265_19_6.pdf | 99847 | 3/8/2021 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2022-03-15__596572_2265_17_14.pdf | 70666 | 3/9/2022 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2023-03-15__760934_item-1_2265_17_1.pdf | 71819 | 3/7/2023 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2024-03-15__923094_item-13_2265_24_13.pdf | 71495 | 3/12/2024 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-01-03__414644_2265_39_20.pdf | 87583 | 12/27/2020 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-02-03__428280_2265_44_34.pdf | 94997 | 1/28/2021 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-03-03__439014_2265_46_15.pdf | 91246 | 2/24/2021 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-04-03__450846_2265_47_32.pdf | 86423 | 3/26/2021 6:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-05-03__463697_2265_42_24.pdf | 95861 | 4/27/2021 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-06-03__475776_2265_46_28.pdf | 92816 | 5/28/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-07-03__486292_2265_47_13.pdf | 91079 | 6/25/2021 6:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-08-03__500357_2265_54_3.pdf | 79596 | 7/30/2021 5:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-09-03__514617_2265_47_44.pdf | 90599 | 8/30/2021 9:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-10-03__527257_2265_36_41.pdf | 72286 | 9/27/2021 8:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-11-03__539862_2265_41_12.pdf | 72480 | 10/27/2021 6:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-12-03__553722_2265_52_16.pdf | 70384 | 11/29/2021 6:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-01-03__566815_2265_50_43.pdf | 72882 | 12/29/2021 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-02-03__580507_2265_54_35.pdf | 72078 | 1/31/2022 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-03-03__589621_2265_39_33.pdf | 70580 | 2/23/2022 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-04-03__606511_2265_39_10.pdf | 71722 | 3/28/2022 10:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-05-03__622380_2265_42_8.pdf | 70234 | 4/26/2022 16:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-06-03__635385_2265_44_5.pdf | 70967 | 5/26/2022 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-07-03__650038_2265_46_17.pdf | 70470 | 6/27/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-08-03__663210_2265_47_1.pdf | 70439 | 7/27/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-09-03__679459_2265_56_21.pdf | 71179 | 9/1/2022 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-10-03__691110_item-89_2265_42_41.pdf | 71163 | 9/28/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-11-03__705476_item-78_2265_44_1.pdf | 69675 | 10/31/2022 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-12-03__717304_item-117_2265_40_20.pdf | 70840 | 11/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-01-03__729154_item-111_2265_44_18.pdf | 70651 | 12/29/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-02-03__745226_item-60_2265_2_19.pdf | 70939 | 2/1/2023 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-03-03__757791_item-233_2265_54_8.pdf | 69987 | 2/27/2023 10:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-04-03__778914_item-133_2265_29_11.pdf | 79155 | 4/17/2023 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-05-03__783450_item-3_2265_1_3.pdf | 70718 | 5/1/2023 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-06-03__799608_item-171_2265_54_21.pdf | 69960 | 6/1/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-07-03__810833_item-10_2265_48_10.pdf | 70489 | 6/29/2023 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-08-03__827314_item-31_2265_6_31.pdf | 69271 | 8/2/2023 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-09-03__836797_item-122_2265_46_8.pdf | 77827 | 8/28/2023 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-10-03__849947_item-77_2265_41_9.pdf | 71416 | 9/27/2023 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-11-03__865658_item-49_2265_60_49.pdf | 81885 | 10/31/2023 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-12-03__876243_item-174_2265_44_11.pdf | 76962 | 11/28/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-01-03__890276_item-17_2265_49_17.pdf | 83521 | 12/28/2023 13:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-02-03__902331_item-153_2265_53_5.pdf | 70617 | 1/29/2024 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-03-03__916312_item-217_2265_41_37.pdf | 69916 | 2/26/2024 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-04-03__929578_item-36_2265_52_16.pdf | 71891 | 3/28/2024 8:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-05-03__942095_item-42_2265_52_6.pdf | 71079 | 4/29/2024 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-02-01__428674_2265_47_32.pdf | 97881 | 1/29/2021 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-03-01__439861_2265_51_18.pdf | 108408 | 2/26/2021 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-04-01__453254_2265_66_5.pdf | 117926 | 3/30/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-05-01__462026_2265_39_9.pdf | 95215 | 4/26/2021 4:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-07-01__486875_2265_51_19.pdf | 105814 | 6/25/2021 6:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-08-01__499850_2265_50_39.pdf | 68167 | 7/28/2021 6:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-09-01__515150_2265_51_10.pdf | 67854 | 8/30/2021 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-10-01__530702_2265_50_36.pdf | 65684 | 9/30/2021 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-11-01__542738_2265_2_6.pdf | 64662 | 11/1/2021 6:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-12-01__555039_2265_56_5.pdf | 64334 | 11/29/2021 6:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-01-01__565978_2265_47_36.pdf | 66394 | 12/29/2021 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-02-01__579925_2265_48_8.pdf | 73019 | 1/28/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-03-01__593330_2265_4_10.pdf | 74063 | 3/2/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-04-01__610022_2265_49_9.pdf | 129215 | 3/31/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-05-01__623662_2265_46_15.pdf | 93815 | 4/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-06-01__637754_2265_50_1.pdf | 125081 | 5/31/2022 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-07-01__648470_2265_42_26.pdf | 82001 | 6/24/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-08-01__664118_2265_51_38.pdf | 65741 | 7/29/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-09-01__675360_2265_46_37.pdf | 70620 | 8/26/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-10-01__689835_item-137_2265_38_42.pdf | 109765 | 9/26/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-11-01__703459_item-48_2265_41_16.pdf | 90058 | 10/28/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-12-01__716736_item-64_2265_38_28.pdf | 64792 | 11/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-01-01__733865_item-80_2265_11_35.pdf | 67078 | 1/6/2023 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-02-01__742605_item-41_2265_48_16.pdf | 66216 | 1/30/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-03-01__757517_item-196_2265_51_19.pdf | 72346 | 2/27/2023 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-04-01__768446_item-32_2265_43_2.pdf | 67484 | 3/27/2023 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-05-01__782795_item-23_2265_43_10.pdf | 67217 | 4/27/2023 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-06-01__795346_item-77_2265_44_41.pdf | 67375 | 5/26/2023 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-07-01__809626_item-74_2265_39_4.pdf | 98761 | 6/26/2023 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-08-01__822617_item-19_2265_44_10.pdf | 89523 | 7/27/2023 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-09-01__836930_item-187_2265_48_23.pdf | 68685 | 8/28/2023 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-10-01__849952_item-78_2265_41_10.pdf | 73057 | 9/27/2023 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-11-01__864056_item-212_2265_56_6.pdf | 67250 | 10/30/2023 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-12-01__876011_item-72_2265_41_10.pdf | 71577 | 11/28/2023 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-01-01__889131_item-118_2265_44_13.pdf | 71613 | 12/26/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-02-01__903015_item-73_2265_51_5.pdf | 67991 | 1/29/2024 8:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-03-01__915354_item-37_2265_34_37.pdf | 71501 | 2/26/2024 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-04-01__929948_item-21_2265_54_21.pdf | 79416 | 3/29/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-05-01__945723_item-82_2265_3_13.pdf | 76424 | 5/1/2024 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-01-01__418502_2558_1_9.pdf | 92856 | 1/4/2021 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-02-01__430147_2558_3_5.pdf | 100511 | 2/2/2021 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-03-01__442843_2558_1_11.pdf | 96201 | 3/2/2021 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-04-01__454648_2558_16_1.pdf | 96340 | 4/1/2021 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-05-01__466924_2558_17_2.pdf | 93642 | 5/4/2021 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-06-01__478599_2558_1_8.pdf | 97978 | 6/2/2021 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-07-01__496640_2558_7_2.pdf | 97292 | 7/21/2021 10:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-08-01__502790_2558_1_6.pdf | 96518 | 8/3/2021 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-09-01__518551_2558_9_9.pdf | 93466 | 9/2/2021 9:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-10-01__533879_2558_1_9.pdf | 99387 | 10/6/2021 14:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-11-01__544248_2558_2_1.pdf | 97817 | 11/3/2021 11:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-12-01__556800_2558_1_1.pdf | 86330 | 12/2/2021 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-01-01__569337_2558_1_7.pdf | 86157 | 1/4/2022 16:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-02-01__582117_2558_1_8.pdf | 85029 | 2/3/2022 10:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-03-01__593518_2558_1_13.pdf | 125033 | 3/2/2022 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-04-01__610809_2558_1_8.pdf | 101038 | 4/1/2022 17:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-05-01__627051_2558_2_8.pdf | 117198 | 5/5/2022 10:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-06-01__639207_2558_1_8.pdf | 104934 | 6/2/2022 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-07-01__654178_2558_1_7.pdf | 81200 | 7/6/2022 10:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-08-01__667073_2558_2_8.pdf | 99069 | 8/3/2022 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-09-01__679365_2558_11_6.pdf | 83242 | 9/1/2022 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-10-01__694233_item-9_2558_1_9.pdf | 99026 | 10/4/2022 18:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-11-01__707032_item-14_2558_12_7.pdf | 84326 | 11/3/2022 11:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-12-01__723553_item-8_2558_3_8.pdf | 97854 | 12/14/2022 9:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-01-01__733434_item-9_2558_3_9.pdf | 102675 | 1/6/2023 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-02-01__746058_item-12_2558_11_12.pdf | 93933 | 2/2/2023 17:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-03-01__759375_item-1_2558_1_1.pdf | 96895 | 3/2/2023 18:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-04-01__773666_item-8_2558_1_8.pdf | 81986 | 4/4/2023 18:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-05-01__787172_item-1_2558_3_1.pdf | 100632 | 5/4/2023 9:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-06-01__800771_item-1_2558_1_1.pdf | 95650 | 6/2/2023 10:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-07-01__814315_item-8_2558_1_8.pdf | 98320 | 7/5/2023 17:17 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-08-01__830368_item-8_2558_4_8.pdf | 93937 | 8/10/2023 16:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-09-01__841973_item-8_2558_1_8.pdf | 82090 | 9/6/2023 18:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-10-01__854678_item-1_2558_3_1.pdf | 92353 | 10/5/2023 16:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-11-01__868620_item-9_2558_2_9.pdf | 89313 | 11/8/2023 9:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-12-01__913710_3740395064.pdf | 156450 | 2/21/2024 10:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-01-01__920844_item-13_2558_3_7.pdf | 95122 | 3/6/2024 9:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-02-01__944774_item-14_2558_12_8.pdf | 83566 | 5/1/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-03-01__923373_item-9_2558_2_7.pdf | 88519 | 3/12/2024 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-04-01__933336_item-13_2558_3_9.pdf | 101553 | 4/3/2024 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-01-18__425681_2265_35_42.pdf | 109371 | 1/21/2021 5:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-02-18__436158_2265_28_8.pdf | 89354 | 2/16/2021 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-03-18__446998_2265_30_12.pdf | 147566 | 3/15/2021 8:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-04-18__459832_2265_28_5.pdf | 138652 | 4/15/2021 5:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-05-18__470795_2265_26_29.pdf | 124378 | 5/14/2021 8:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-08-18__510229_2265_29_1.pdf | 69517 | 8/16/2021 3:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-09-18__522738_2265_20_27.pdf | 67104 | 9/15/2021 8:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-10-18__537211_2265_27_20.pdf | 73035 | 10/18/2021 8:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-11-18__548947_2265_31_46.pdf | 72614 | 11/15/2021 6:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2021-12-18__562572_2265_28_32.pdf | 84099 | 12/16/2021 14:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-01-18__575529_2265_34_31.pdf | 66049 | 1/18/2022 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-02-18__588056_2265_29_16.pdf | 83535 | 2/16/2022 15:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-03-18__601703_2265_28_24.pdf | 67169 | 3/16/2022 17:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-04-18__618916_2265_26_14.pdf | 83180 | 4/18/2022 11:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-05-18__632481_2265_31_35.pdf | 74844 | 5/18/2022 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-06-18__645626_2265_28_15.pdf | 67272 | 6/15/2022 15:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-07-18__659555_2265_33_44.pdf | 76833 | 7/18/2022 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-08-18__671942_2265_30_4.pdf | 67481 | 8/15/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-09-18__685782_item-16_2265_21_16.pdf | 67793 | 9/16/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-10-18__699916_item-80_2265_30_30.pdf | 73262 | 10/19/2022 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-11-18__711704_item-46_2265_21_1.pdf | 77703 | 11/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2022-12-18__725015_item-8_2265_28_8.pdf | 68729 | 12/16/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-01-18__739430_item-14_2265_35_14.pdf | 66998 | 1/19/2023 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-02-18__750903_item-25_2265_26_17.pdf | 71572 | 2/14/2023 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-03-18__764518_item-51_2265_29_38.pdf | 76963 | 3/15/2023 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-04-18__778365_item-63_2265_26_16.pdf | 75570 | 4/17/2023 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-05-18__792570_item-20_2265_31_15.pdf | 79552 | 5/16/2023 16:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-06-18__806818_item-38_2265_28_38.pdf | 69051 | 6/21/2023 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-07-18__818577_item-13_2265_32_13.pdf | 78357 | 7/17/2023 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-08-18__833152_item-39_2265_31_39.pdf | 76280 | 8/16/2023 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-09-18__846064_item-41_2265_26_26.pdf | 67489 | 9/18/2023 9:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-10-18__859429_item-12_2265_35_12.pdf | 68522 | 10/17/2023 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-11-18__871261_item-21_2265_26_21.pdf | 68874 | 11/14/2023 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2023-12-18__885871_item-57_2265_30_21.pdf | 68773 | 12/18/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-01-18__899010_item-2_2265_38_2.pdf | 74758 | 1/17/2024 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-02-18__912170_item-44_2265_27_25.pdf | 75005 | 2/16/2024 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-03-18__925768_item-41_2265_35_16.pdf | 69050 | 3/19/2024 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-04-18__938112_item-199_2265_37_29.pdf | 66949 | 4/15/2024 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\44380 | 2024-05-18__952261_item-17_2265_30_17.pdf | 67311 | 5/17/2024 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\52904 | 2023-10-20__891150_BOI 1-2-2024.pdf | 8837 | 1/2/2024 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\52933 | 2021-10-20__578790_Doubles 1.25.2022.pdf | 90731 | 1/25/2022 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\52933 | 2022-10-20__952193_BOI 5-2-2024.pdf | 48067 | 5/16/2024 18:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2022-10-12__716434_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2022-11-12__732683_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2022-12-12__741414_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-01-12__767343_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-02-12__780148_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-03-12__822723_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-04-12__805354_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-05-12__823042_Vida 7-27-2023.pdf | 138197 | 7/27/2023 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-06-12__836469_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-07-12__850490_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-08-12__872585_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-09-12__886793_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-10-12__897347_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-11-12__913599_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2023-12-12__924787_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2024-01-12__938505_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2024-02-12__956143_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\56580 | 2024-03-12__963027_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\5981 | 2022-04-23__620519_2265_36_13.pdf | 67868 | 4/22/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2021-11-01__554644_vida - 11.29.2021.pdf | 78515 | 11/29/2021 22:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2021-12-01__563339_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-01-01__579037_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-02-01__589201_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-03-01__607476_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-04-01__647745_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-05-01__648090_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-06-01__661041_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-07-01__676052_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-08-01__676972_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-09-01__703291_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-10-01__703622_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-11-01__732626_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2022-12-01__741385_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-01-01__767299_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-02-01__780106_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-03-01__791131_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-04-01__805253_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-06-01__836395_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-07-01__850418_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-08-01__865576_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-09-01__872828_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-10-01__897212_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-11-01__902796_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2023-12-01__924699_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2024-01-01__938333_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2024-02-01__948489_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64343 | 2024-03-01__962950_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-01-01__767305_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-02-01__780111_Vida 4-21-2023.pdf | 94535 | 4/21/2023 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-03-01__791143_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-04-01__805260_Vida 6-15-2023.pdf | 77678 | 6/15/2023 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-06-01__836404_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-07-01__850426_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-08-01__865587_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-09-01__886709_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-10-01__897223_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-11-01__902813_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2023-12-01__924714_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2024-01-01__938353_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2024-02-01__956005_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64891 | 2024-03-01__962958_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2021-10-30__541006_Vida p2 10-28-2021.pdf | 66982 | 10/28/2021 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2021-11-30__563315_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2021-12-30__579011_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-01-30__589174_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-02-28__607410_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-03-30__620000_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-04-30__647756_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-05-30__648290_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-06-30__661258_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-07-30__676265_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-08-30__690546_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-09-30__703455_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-10-30__732510_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-11-30__741340_Vida 1-25-2023.pdf | 85854 | 1/25/2023 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2022-12-30__753058_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-01-30__767432_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-02-28__791011_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-03-30__798120_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-05-30__836156_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-06-30__850326_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-07-30__865334_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-08-30__872749_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-09-30__886993_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-10-30__897694_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-11-30__913890_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2023-12-30__932345_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2024-01-30__948364_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64924 | 2024-02-29__962857_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2021-11-23__563288_Vida 12-20-2021.pdf | 89997 | 12/20/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2021-12-23__578981_Vida 1.26.2022.pdf | 109457 | 1/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-01-23__589151_Vida 2-23-2022.pdf | 88611 | 2/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-02-23__607343_Vida 3-29-2022.pdf | 100935 | 3/29/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-03-23__619978_Vida 4-21-2022.pdf | 86859 | 4/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-04-23__647753_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-05-23__648248_Vida 6-23-2022.pdf | 141689 | 6/23/2022 13:29 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-06-23__661196_Vida 7-25-2022.pdf | 99843 | 7/25/2022 14:32 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-07-23__676222_Vida 8-29-2022.pdf | 126327 | 8/29/2022 12:30 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-08-23__690510_Vida 9-28-2022.pdf | 71423 | 9/28/2022 11:53 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-09-23__703426_Vida 10-28-2022.pdf | 71424 | 10/28/2022 15:35 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-10-23__716562_Vida 11-29-2022.pdf | 95226 | 11/29/2022 11:25 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-11-23__732814_Vida 1-5-2023.pdf | 105180 | 1/5/2023 12:52 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2022-12-23__753000_Vida 2.21.2023.pdf | 75171 | 2/21/2023 14:13 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-01-23__767411_Vida - 3.24.2023.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting | \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-02-23__790945_Vida 5-15-2023.pdf | 90684 | 5/15/2023 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-03-23__798019_Vida 5-31-2023.pdf | 94469 | 5/31/2023 17:18 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-05-23__836002_Vida 8-28-2023.pdf | 126993 | 8/28/2023 15:35 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-06-23__850280_Vida - 9-27-2023.pdf | 117596 | 9/27/2023 17:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-07-23__865137_Vida 10-31-2023.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-08-23__872702_Vida 11-16-2023.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-09-23__886911_Vida 12-19-2023.pdf | 104880 | 12/19/2023 13:01 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-10-23__897584_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-11-23__913809_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2023-12-23__932287_Vida - 4-2-2024.pdf | 72367 | 4/2/2024 16:38 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2024-01-23__948280_Vida 5-7-2024.pdf | 93508 | 5/8/2024 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\64968 | 2024-02-23__956358_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2023-11-04__913478_Vida 2-21-2024.pdf | 70776 | 2/21/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2023-12-04__924740_Vida 3-15-2024.pdf | 61110 | 3/15/2024 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2024-01-04__938414_Vida 4-16-2024.pdf | 56528 | 4/16/2024 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2024-02-04__956046_Vida 5-29-2024.pdf | 64069 | 5/29/2024 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\65047 | 2024-03-04__962979_Vida 6-13-2024.pdf | 74462 | 6/13/2024 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\66004 | 2024-04-28__942413_GoldStar 04292024.pdf | 153010 | 4/29/2024 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-09-05__681859_item-25_2265_8_24.pdf | 68516 | 9/6/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-10-05__691869_item-2_2265_46_2.pdf | 69401 | 9/30/2022 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-11-05__705220_item-143_2265_46_29.pdf | 72294 | 10/31/2022 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2022-12-05__718214_item-5_2265_1_5.pdf | 69528 | 12/1/2022 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-01-05__733563_item-90_2265_9_22.pdf | 70001 | 1/6/2023 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-02-05__743260_item-125_2265_52_10.pdf | 73496 | 1/30/2023 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-03-05__759413_item-17_2265_5_13.pdf | 73500 | 3/3/2023 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-04-05__770763_item-39_2265_55_3.pdf | 75675 | 3/30/2023 9:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-05-05__783881_item-28_2265_2_9.pdf | 68857 | 5/1/2023 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-06-05__800197_item-12_2265_2_12.pdf | 71863 | 6/5/2023 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-07-05__811499_item-12_2265_49_12.pdf | 70680 | 6/30/2023 9:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-08-05__824576_item-76_2265_51_11.pdf | 68239 | 7/31/2023 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-09-05__840099_item-37_2265_1_37.pdf | 68197 | 9/1/2023 10:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-10-05__851143_item-40_2265_45_4.pdf | 74827 | 9/29/2023 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-11-05__864781_item-259_2265_57_28.pdf | 68490 | 10/30/2023 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2023-12-05__878255_item-20_2265_53_10.pdf | 69651 | 11/30/2023 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-01-05__892291_item-14_2265_1_14.pdf | 67844 | 1/2/2024 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-02-05__905614_item-28_2265_2_13.pdf | 69581 | 2/1/2024 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-03-05__919278_item-36_2265_2_36.pdf | 68168 | 3/4/2024 8:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-04-05__931523_item-82_2265_5_22.pdf | 67868 | 4/1/2024 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\70893 | 2024-05-05__947166_item-92_2265_12_20.pdf | 69741 | 5/6/2024 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-04-02__610474_2265_2_2.pdf | 80019 | 4/1/2022 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-05-02__622372_2265_38_3.pdf | 76901 | 4/25/2022 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-06-02__635093_2265_43_31.pdf | 72012 | 5/25/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-07-02__650033_2265_46_18.pdf | 70029 | 6/27/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-08-02__663425_2265_48_2.pdf | 80169 | 7/28/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-09-02__679457_2265_56_20.pdf | 72383 | 9/1/2022 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-10-02__690295_item-177_2265_39_32.pdf | 70584 | 9/26/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-11-02__705227_item-141_2265_46_27.pdf | 71287 | 10/31/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2022-12-02__717308_item-118_2265_40_21.pdf | 71185 | 11/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-01-02__729024_item-61_2265_40_2.pdf | 70515 | 12/29/2022 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-02-02__742224_item-46_2265_46_31.pdf | 77746 | 1/27/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-03-02__754457_item-4_2265_39_4.pdf | 70466 | 2/23/2023 14:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-04-02__769716_item-215_2265_49_31.pdf | 69662 | 3/27/2023 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-05-02__782953_item-5_2265_42_5.pdf | 70231 | 4/27/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-06-02__799609_item-172_2265_54_22.pdf | 70494 | 6/1/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-07-02__810269_item-36_2265_47_20.pdf | 71835 | 6/28/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-08-02__826589_item-134_2265_4_7.pdf | 70649 | 8/2/2023 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-09-02__836351_item-124_2265_46_10.pdf | 69223 | 8/28/2023 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-10-02__849378_item-102_2265_39_33.pdf | 79649 | 9/26/2023 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-11-02__866495_item-108_2265_3_8.pdf | 71242 | 11/1/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2023-12-02__875051_item-209_2265_45_1.pdf | 77003 | 11/27/2023 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-01-02__890347_item-36_2265_49_36.pdf | 81866 | 12/28/2023 14:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-02-02__902327_item-152_2265_53_4.pdf | 70133 | 1/29/2024 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-03-02__916236_item-195_2265_41_15.pdf | 77028 | 2/26/2024 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-04-02__928855_item-5_2265_50_5.pdf | 85147 | 3/27/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78867 | 2024-05-02__943560_item-105_2265_54_11.pdf | 70608 | 4/29/2024 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31\check_images\78891 | 2023-08-15__833809_5000002035 7600.00.pdf | 437129 | 8/21/2023 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31 | Deal ID List.csv | 22788 | 10/9/2024 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31 | job_details.txt | 235 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31 | Payment Streams.csv | 249535 | 10/9/2024 20:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31\SPLCSS III 2021-01-01 - 2024-05-31 | Payments Received.csv | 821661 | 10/9/2024 21:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-01-01__416412_DRB Check Booking Template Updated 12-30-2020.pdf | 108050 | 12/30/2020 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-02-01__430941_DRB Check Booking Template Updated 02-03-2021.pdf | 142692 | 2/3/2021 11:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-03-01__443062_DRB Check Booking Template Updated 03-03-2021.pdf | 127737 | 3/3/2021 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-04-01__454284_DRB Check Booking Template Updated 03-31-2021.pdf | 122275 | 3/31/2021 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-05-01__467884_DRB Check Booking Template Updated 05-05-2021.pdf | 160734 | 5/5/2021 14:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-06-01__478359_DRB Check Booking Template Updated 06-02-2021.pdf | 123020 | 6/2/2021 11:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-07-01__489800_DRB Check Booking Template Updated 06-30-2021.pdf | 121086 | 6/30/2021 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-08-01__499741_DRB Check Booking Template Updated 07-28-2021.pdf | 123180 | 7/28/2021 16:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-09-01__517936_DRB Check Booking Template Updated 09-01-2021.pdf | 193077 | 9/1/2021 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-10-01__533943_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-11-01__544902_DRB Check Booking Template Updated 11-03-2021.pdf | 211151 | 11/3/2021 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2021-12-01__556643_DRB Check Booking Template Updated 12-01-2021.pdf | 218425 | 12/1/2021 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-01-01__570256_DRB Check Booking Template Updated 01-05-2022.pdf | 193092 | 1/5/2022 13:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-02-01__581961_DRB Check Booking Template Updated 02-02-2022.pdf | 178470 | 2/2/2022 11:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-03-01__593190_DRB Check Booking Template Updated 03-02-2022.pdf | 179961 | 3/2/2022 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-04-01__619660_DRB Check Booking Template Updated 04-20-2022.pdf | 180879 | 4/20/2022 15:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-05-01__623035_DRB Check Booking Template Updated 04-27-2022.pdf | 164287 | 4/27/2022 14:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-06-01__638650_DRB Check Booking Template Updated 6-01-2022.pdf | 193601 | 6/1/2022 12:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-07-01__654896_DRB Check Booking Template Updated 7-06-2022.pdf | 233409 | 7/6/2022 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-08-01__666864_DRB Check Booking Template Updated 8-3-2022.pdf | 197412 | 8/3/2022 10:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-09-01__679167_DRB Check Booking Template Updated 8-31-2022.pdf | 192588 | 8/31/2022 13:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-10-01__694974_DRB Check Booking Template Updated 10-05-2022.pdf | 201947 | 10/5/2022 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-11-01__706639_DRB Check Booking Template Updated 11-02-2022.pdf | 190649 | 11/2/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2022-12-01__717628_DRB Check Booking Template Updated 11-30-2022.pdf | 151904 | 11/30/2022 10:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-01-01__728831_DRB Check Booking Template Updated 12-28-2022.pdf | 148321 | 12/28/2022 10:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-02-01__745518_DRB Check Booking Template Updated 2-1-2023.pdf | 182292 | 2/1/2023 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-03-01__758249_DRB Check Booking Template Updated 3-1-2023.pdf | 195871 | 3/1/2023 11:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-04-01__774396_DRB Check Booking Template Updated 4-5-2023.pdf | 225330 | 4/5/2023 16:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-05-01__794591_DRB Check Booking Template Updated 5-24-2023.pdf | 181428 | 5/24/2023 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-06-01__797837_DRB Check Booking Template Updated 5-31-2023.pdf | 153983 | 5/31/2023 13:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-07-01__814294_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-08-01__829910_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-09-01__838757_DRB Check Booking Template Updated 8-30-2023.pdf | 145984 | 8/30/2023 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-10-01__854360_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-11-01__866302_DRB Check Booking Template Updated 11-01-2023.pdf | 154320 | 11/1/2023 12:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2023-12-01__881856_DRB Check Booking Template Updated 12-06-2023.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2024-01-01__889598_DRB Check Booking Template Updated 12-27-2023.pdf | 153014 | 12/27/2023 11:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2024-02-01__904667_DRB Check Booking Template Updated 1-31-2024.pdf | 151342 | 1/31/2024 10:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2024-03-01__917797_DRB Check Booking Template Updated 2-28-2024.pdf | 156962 | 2/28/2024 11:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2024-04-01__933629_DRB Check Booking Template Updated 4-03-2024.pdf | 204241 | 4/3/2024 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10735 | 2024-05-01__945618_DRB Check Booking Template Updated 5-01-2024.pdf | 196497 | 5/1/2024 12:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-01-07__422972_DRB Check Booking Template Updated 01-13-2021.pdf | 129791 | 1/13/2021 14:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-02-07__433947_DRB Check Booking Template Updated 02-10-2021.pdf | 124767 | 2/10/2021 13:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-03-07__445521_DRB Check Booking Template Updated 03-10-2021.pdf | 154529 | 3/10/2021 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-04-07__459316_DRB Check Booking Template Updated 04-14-2021.pdf | 116579 | 4/14/2021 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-05-07__470086_DRB Check Booking Template Updated 05-12-2021.pdf | 111377 | 5/12/2021 14:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-06-07__483571_DRB Check Booking Template Updated 06-16-2021.pdf | 131297 | 6/16/2021 13:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-07-07__492253_DRB Check Booking Template Updated 07-07-2021.pdf | 148309 | 7/7/2021 15:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-08-07__506032_DRB Check Booking Template Updated 08-11-2021.pdf | 115605 | 8/11/2021 11:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-09-07__520583_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-10-07__533877_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-11-07__547878_DRB Check Booking Template Updated 11-10-2021.pdf | 199775 | 11/10/2021 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2021-12-07__561950_DRB Check Booking Template Updated 12-15-2021.pdf | 172522 | 12/15/2021 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-01-07__573069_DRB Check Booking Template Updated 01-12-2022.pdf | 181016 | 1/12/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-02-07__585459_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-03-07__595994_DRB Check Booking Template Updated 03-09-2022.pdf | 229139 | 3/9/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-04-07__613647_DRB Check Booking Template Updated 04-06-2022.pdf | 208191 | 4/6/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-05-07__629421_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-06-07__644998_DRB Check Booking Template Updated 6-15-2022.pdf | 171255 | 6/15/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-07-07__657461_DRB Check Booking Template Updated 7-13-2022.pdf | 158766 | 7/13/2022 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-08-07__669822_DRB Check Booking Template Updated 8-10-2022.pdf | 196078 | 8/10/2022 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-09-07__685011_DRB Check Booking Template Updated 9-14-2022.pdf | 149383 | 9/14/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-10-07__697430_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-11-07__711940_DRB Check Booking Template Updated 11-16-2022.pdf | 183638 | 11/16/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2022-12-07__721192_DRB Check Booking Template Updated 12-7-2022.pdf | 190554 | 12/7/2022 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-01-07__736342_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-02-07__751182_DRB Check Booking Template Updated 2-15-2023.pdf | 195089 | 2/15/2023 10:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-03-07__761636_DRB Check Booking Template Updated 3-8-2023.pdf | 233288 | 3/8/2023 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-04-07__776796_DRB Check Booking Template Updated 4-12-2023.pdf | 210658 | 4/12/2023 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-05-07__789437_DRB Check Booking Template Updated 5-10-2023.pdf | 204462 | 5/10/2023 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-06-07__804673_DRB Check Booking Template Updated 6-14-2023.pdf | 177247 | 6/14/2023 12:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-07-07__817161_DRB Check Booking Template Updated 7-12-2023.pdf | 164322 | 7/12/2023 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-08-07__830094_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-09-07__842153_DRB Check Booking Template Updated 9-06-2023.pdf | 214600 | 9/6/2023 15:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-10-07__857150_DRB Check Booking Template Updated 10-11-2023.pdf | 200449 | 10/11/2023 13:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-11-07__872068_DRB Check Booking Template Updated 11-15-2023.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2023-12-07__884666_DRB Check Booking Template Updated 12-13-2023.pdf | 193108 | 12/13/2023 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2024-01-07__899296_DRB Check Booking Template Updated 1-17-2024.pdf | 188534 | 1/17/2024 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2024-02-07__908811_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2024-03-07__923838_DRB Check Booking Template Updated 3-13-2024.pdf | 172826 | 3/13/2024 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2024-04-07__936146_DRB Check Booking Template Updated 4-10-2024.pdf | 174189 | 4/10/2024 14:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\10983 | 2024-05-07__948871_DRB Check Booking Template Updated 5-08-2024.pdf | 186338 | 5/8/2024 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-01-10__431935_4302007285-21-742.87.pdf | 87083 | 2/5/2021 19:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-02-10__439716_4301996257-23-742.87.pdf | 89401 | 2/25/2021 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-03-10__444333_4302018209-3-742.87.pdf | 87382 | 3/8/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-04-10__456146_4302029264-12-742.87.pdf | 86799 | 4/6/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-05-10__467330_4302040028-14-742.87.pdf | 84726 | 5/4/2021 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-06-10__486433_4302050866-42-742.87 USD.pdf | 87469 | 6/28/2021 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-07-10__494740_13.pdf | 241815 | 7/14/2021 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-08-10__503391_4302072334-5-742.87 USD.pdf | 87146 | 8/4/2021 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-09-10__532190_4302093848-13-742.87 USD.pdf | 86757 | 10/4/2021 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-10-10__550730_4302107289-19-742.87 USD.pdf | 93619 | 11/18/2021 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-11-10__555405_4302104332-20-742.87 USD.pdf | 85924 | 11/30/2021 11:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2021-12-10__559383_4302114951-38-742.87 USD.pdf | 85223 | 12/9/2021 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-01-10__572336_4302125115-20-742.87 USD.pdf | 88712 | 1/11/2022 17:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-02-10__590409_4302135416-17-742.87 USD.pdf | 84378 | 2/24/2022 14:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-03-10__597729_4302145512-13-742.87 USD.pdf | 101573 | 3/14/2022 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-04-10__613224_4302155636-33-742.87 USD.pdf | 86512 | 4/6/2022 15:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-05-10__624750_4302165812-12-742.87 USD.pdf | 90709 | 5/2/2022 14:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-06-10__640565_4302176206-23-742.87 USD.pdf | 107247 | 6/6/2022 9:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-07-10__652904_4302185917-16-742.87 USD.pdf | 71279 | 7/1/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-08-10__667392_4302195890-18-742.87 USD.pdf | 68317 | 8/4/2022 14:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-09-10__680113_item-39_4302205911-39-742.87 USD.pdf | 102813 | 9/2/2022 9:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-10-10__692319_item-9_4302215564-9-742.87 USD.pdf | 77556 | 10/3/2022 10:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-11-10__708154_item-29_4302225324-29-742.87 USD.pdf | 84544 | 11/7/2022 17:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2022-12-10__719373_item-25_4302235135-25-742.87 USD.pdf | 92929 | 12/5/2022 13:36 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-01-10__731870_item-17_4302244576-17-742.87 USD.pdf | 53543 | 1/4/2023 12:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-02-10__746575_item-35_4302254443-35-742.87 USD.pdf | 76940 | 2/3/2023 8:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-03-10__759982_item-17_4302264004-17-742.87 USD.pdf | 78245 | 3/6/2023 14:35 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-04-10__773391_item-17_4302273219-17-742.87 USD.pdf | 87011 | 4/4/2023 14:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-05-10__787851_item-15_4302282750-15-742.87 USD.pdf | 85595 | 5/8/2023 13:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-06-10__800705_item-36_4302292289-36-742.87 USD.pdf | 92929 | 6/5/2023 15:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-07-10__812808_item-45_4302301571-45-742.87 USD.pdf | 79666 | 7/3/2023 13:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-08-10__828380_item-18_4302310885-18-742.87 USD.pdf | 87087 | 8/7/2023 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-09-10__840406_item-10_4302320206-10-742.87 USD.pdf | 66312 | 9/5/2023 10:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-10-10__854506_item-4_4302329449-4-742.87 USD.pdf | 92739 | 10/5/2023 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-11-10__868079_item-3_4302338845-3-742.87 USD.pdf | 86927 | 11/6/2023 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2023-12-10__881361_item-13_4302347849-13-742.87 USD.pdf | 82427 | 12/5/2023 18:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2024-01-10__896145_item-28_4302356934-28-742.87 USD.pdf | 78035 | 1/10/2024 8:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2024-02-10__907543_item-2_4302366140-2-742.87 USD.pdf | 87622 | 2/5/2024 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2024-03-10__920397_item-35_4302375034-35-742.87 USD.pdf | 90240 | 3/5/2024 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2024-04-10__934324_item-33_4302383968-33-742.87 USD.pdf | 69490 | 4/5/2024 16:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\13240 | 2024-05-10__948629_item-32_4302393182-32-742.87 USD.pdf | 66962 | 5/8/2024 12:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-01-10__423518_42021___9-9.pdf | 170862 | 1/14/2021 12:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-02-10__436407_32026___13-13.pdf | 171689 | 2/17/2021 14:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-03-10__447680_22050___21-21.pdf | 186367 | 3/16/2021 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-04-10__458599_22028___18-18.pdf | 160656 | 4/13/2021 12:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-05-10__470365_42037___5-5.pdf | 157723 | 5/13/2021 13:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-06-10__482294_12009___20-20.pdf | 162794 | 6/14/2021 12:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-07-10__494288_32008___8-8.pdf | 165325 | 7/14/2021 11:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-08-10__506877_52000___11-11.pdf | 133255 | 8/13/2021 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-09-10__522936_32000___6-6.pdf | 131969 | 9/15/2021 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-10-10__535795_32018___4-4.pdf | 131828 | 10/13/2021 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-11-10__548806_Firstrust Lockbox for 11 15 2021_Part3.pdf | 247580 | 11/15/2021 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2021-12-10__561183_Firstrust Checks for 12 14 2021_Part14.pdf | 255662 | 12/14/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-01-10__573273_tthu 13_Part7.pdf | 150396 | 1/13/2022 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-02-10__586601_Firstrust 2 14 2022_Part20.pdf | 268117 | 2/14/2022 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-03-10__597154_mon 14_Part3.pdf | 130281 | 3/14/2022 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-04-10__615444_4200373831_R83530000141250.pdf | 152959 | 4/11/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-05-10__630446_4200376583_R83530000172157.pdf | 140550 | 5/13/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-06-10__643777_4200378950_R83530000198301.pdf | 144655 | 6/13/2022 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-07-10__656759_4200382018_R83530000235265.pdf | 159515 | 7/12/2022 12:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-08-10__671147_4200384722_R83530000269265.pdf | 109440 | 8/15/2022 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-09-10__683912_item-22_4200387034_R83530000294211.pdf | 180923 | 9/12/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-10-10__697764_item-3_4200390113_R83530000324151.pdf | 110129 | 10/13/2022 11:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-11-10__711479_item-6_4200392549_R83530000355571.pdf | 108264 | 11/15/2022 14:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2022-12-10__723283_item-5_4200395502_R83530000382923.pdf | 158770 | 12/13/2022 16:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-01-10__737086_item-11_4200398162_R83530000415439.pdf | 88553 | 1/13/2023 12:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-02-10__750604_item-32_4200400462_R83530000449183.pdf | 88616 | 2/13/2023 21:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-03-10__764611_item-5_4200403120_R83530000487060.pdf | 97141 | 3/15/2023 14:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-04-10__776565_item-5_4200406126_R83530000518860.pdf | 84261 | 4/12/2023 10:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-05-10__791984_item-20_4200408742_R83530000556130.pdf | 83415 | 5/16/2023 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-06-10__804217_item-31_4200411382_R83530000592496.pdf | 103878 | 6/13/2023 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-07-10__818013_item-7_4200413977_R83530000628583.pdf | 92988 | 7/14/2023 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-08-10__831892_item-7_4200416288_R83530000660294.pdf | 115584 | 8/15/2023 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-09-10__843833_item-18_4200418750_R83530000686798.pdf | 118332 | 9/11/2023 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-10-10__859316_item-27_4200421715_R83530000724886.pdf | 118638 | 10/16/2023 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-11-10__872559_4200423964.pdf | 280296 | 11/16/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2023-12-10__883971_item-9_4200426853_R83530000794360.pdf | 98028 | 12/12/2023 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2024-01-10__899916_item-12_4200429428_R83530000831712.pdf | 140631 | 1/16/2024 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2024-02-10__910502_item-9_4200431977_R83530000865822.pdf | 135232 | 2/12/2024 15:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2024-03-10__926711_item-2_4200434515_R83530000908510.pdf | 93152 | 3/21/2024 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2024-04-10__937221_item-3_4200437042_R83530000933920.pdf | 111346 | 4/15/2024 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17248 | 2024-05-10__951638_item-9_4200439229_R83530000971180.pdf | 179104 | 5/15/2024 13:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2022-10-01__690272_item-36_471658_R83530000306179.pdf | 39719 | 9/27/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2022-11-01__701596_item-1_474028_R83530000335305.pdf | 38482 | 10/25/2022 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2022-12-01__714197_item-6_476396_R83530000362344.pdf | 34699 | 11/22/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-01-01__728412_item-20_478761_R83530000395083.pdf | 43312 | 12/27/2022 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-02-01__744553_item-15_481304_R83530000432475.pdf | 35060 | 1/30/2023 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-03-01__754784_483689.pdf | 193414 | 2/24/2023 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-04-01__770075_item-11_486094_R83530000496774.pdf | 41307 | 3/28/2023 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-05-01__782021_item-3_488506_R83530000530796.pdf | 50016 | 4/25/2023 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-06-01__795697_item-15_490906_R83530000569707.pdf | 39033 | 5/26/2023 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-07-01__809927_item-17_493264_R83530000605666.pdf | 32587 | 6/27/2023 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-08-01__821458_item-4_495664_R83530000641661.pdf | 34500 | 7/25/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-09-01__838378_item-7_498049_R83530000673021.pdf | 34278 | 8/30/2023 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-10-01__849282_item-16_500217_R83530000705021.pdf | 45955 | 9/26/2023 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-11-01__863093_item-15_502494_R83530000741211.pdf | 36082 | 10/30/2023 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2023-12-01__876526_item-6_504748_R83530000774476.pdf | 36583 | 11/28/2023 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2024-01-01__890681_item-19_506949_R83530000808006.pdf | 45273 | 12/29/2023 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2024-02-01__904858_item-24_509411_R83530000847809.pdf | 44402 | 1/30/2024 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2024-03-01__916751_item-18_511679_R83530000879715.pdf | 41595 | 2/26/2024 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2024-04-01__928955_item-2_513881_R83530000915272.pdf | 42987 | 3/27/2024 12:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\17473 | 2024-05-01__944460_item-40_516088_R83530000949154.pdf | 40009 | 4/30/2024 16:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-01-01__418607_1821284-1-500.00.pdf | 43498 | 1/4/2021 14:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-02-01__428951_1822490-43-500.00.pdf | 47581 | 2/1/2021 10:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-03-01__441350_1823704-23-500.00.pdf | 37822 | 3/1/2021 15:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-04-01__454574_1824954-42-500.00.pdf | 35127 | 4/1/2021 9:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-05-01__466562_1826151-1-500.00.pdf | 45894 | 5/3/2021 15:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-06-01__477881_1827290-25-500.00.pdf | 37908 | 6/2/2021 11:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-07-01__490244_1828443-22-500.00 USD.pdf | 40119 | 7/2/2021 8:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-08-01__502322_1829576-41-500.00 USD.pdf | 28458 | 8/2/2021 13:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-09-01__519230_1830745-9-500.00 USD.pdf | 29357 | 9/7/2021 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-10-01__532832_1831890-6-500.00 USD.pdf | 29659 | 10/4/2021 14:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-11-01__544139_1832980-40-500.00 USD.pdf | 33368 | 11/2/2021 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2021-12-01__557136_1834101-17-500.00 USD.pdf | 36752 | 12/3/2021 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-01-01__572690_1835288-22-500.00 USD.pdf | 30232 | 1/12/2022 9:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-02-01__585883_33.pdf | 223200 | 2/10/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-03-01__598935_1837571-35-500.00 USD.pdf | 33203 | 3/16/2022 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-04-01__615500_1838739-35-500.00 USD.pdf | 33512 | 4/12/2022 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-05-01__625700_1839848-40-500.00 USD.pdf | 40492 | 5/3/2022 16:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-06-01__638161_1840993-29-500.00 USD.pdf | 33341 | 6/1/2022 14:01 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-07-01__653880_1842155-8-500.00 USD.pdf | 31065 | 7/5/2022 18:08 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-08-01__665592_1843210-40-500.00 USD.pdf | 47479 | 8/2/2022 7:57 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-09-01__680263_item-11_1844337-11-500.00 USD.pdf | 30378 | 9/2/2022 12:56 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-10-01__692883_item-36_1845421-36-500.00 USD.pdf | 39457 | 10/3/2022 10:18 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-11-01__708194_item-4_1846494-4-500.00 USD.pdf | 35314 | 11/7/2022 16:08 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2022-12-01__718687_item-36_1847571-36-500.00 USD.pdf | 40633 | 12/2/2022 15:51 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-01-01__731247_item-9_1848689-9-500.00 USD.pdf | 32919 | 1/4/2023 10:38 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-02-01__745951_item-17_1849796-17-500.00 USD.pdf | 39538 | 2/2/2023 14:15 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-03-01__759606_item-21_1850872-21-500.00 USD.pdf | 29154 | 3/6/2023 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-04-01__772671_item-29_1851936-29-500.00 USD.pdf | 40686 | 4/3/2023 16:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-05-01__785813_item-43_1853002-43-500.00 USD.pdf | 42141 | 5/2/2023 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-06-01__795769_item-15_1854053-15-500.00 USD.pdf | 31882 | 5/30/2023 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-07-01__813094_item-35_1855094-35-500.00 USD.pdf | 35191 | 7/5/2023 7:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-08-01__826343_item-19_1856111-19-500.00 USD.pdf | 36011 | 8/1/2023 13:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-09-01__840140_item-5_1857193-5-500.00 USD.pdf | 31920 | 9/5/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-10-01__853270_item-37_1858155-37-500.00 USD.pdf | 31140 | 10/3/2023 12:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-11-01__867099_item-9_1859188-9-500.00 USD.pdf | 42836 | 11/3/2023 11:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2023-12-01__880507_item-1_1860198-1-500.00 USD.pdf | 30883 | 12/4/2023 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2024-01-01__892989_item-45_1861223-45-500.00 USD.pdf | 37776 | 1/3/2024 14:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2024-02-01__907840_item-26_1862292-26-500.00 USD.pdf | 36239 | 2/5/2024 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2024-03-01__919475_item-25_1863367-25-500.00 USD.pdf | 33276 | 3/4/2024 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2024-04-01__931675_item-38_1864393-38-500.00 USD.pdf | 31401 | 4/2/2024 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18113 | 2024-05-01__947346_item-33_1865440-33-500.00 USD.pdf | 32889 | 5/6/2024 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-04-25__781490_item-8_42009827-8-1278.96 USD.pdf | 68139 | 4/25/2023 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-05-25__794147_item-7_42066318-7-1278.96 USD.pdf | 67250 | 5/24/2023 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-06-25__808164_item-24_42119434-24-1278.96 USD.pdf | 70872 | 6/26/2023 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-07-25__820672_item-11_42169775-11-1278.96 USD.pdf | 70956 | 7/24/2023 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-08-25__835383_item-15_42225437-15-1278.96 USD.pdf | 67585 | 8/28/2023 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-09-25__848115_item-27_42276359-27-1278.96 USD.pdf | 69808 | 9/25/2023 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-10-25__861210_item-15_42330620-15-1278.96 USD.pdf | 72895 | 10/24/2023 9:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-11-25__874956_item-35_42387597-35-1278.96 USD.pdf | 72289 | 11/27/2023 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2023-12-25__888427_item-26_42436074-26-1278.96 USD.pdf | 68704 | 12/26/2023 9:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2024-01-25__901512_item-10_42489923-10-1278.96 USD.pdf | 64713 | 1/24/2024 13:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2024-02-25__919389_item-3_42545968-3-1278.96 USD.pdf | 71845 | 3/4/2024 15:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2024-03-25__927288_item-4_42596223-4-1278.96 USD.pdf | 72335 | 3/25/2024 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2024-04-25__940958_item-20_42652676-20-1278.96 USD.pdf | 67707 | 4/24/2024 11:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18192 | 2024-05-25__958155_item-18_42706893-18-1278.96 USD.pdf | 72194 | 5/31/2024 9:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18252 | 2021-12-15__579780_Copy of Percys Copy of Leadenhall Payments Recd thru 12312021.pdf | 74982 | 1/27/2022 12:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18252 | 2022-06-15__662248_Copy of Percys Copy of June Leadenhall Payments Recd thru 7 25 2022.xlsm | 16913682 | 7/26/2022 12:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18252 | 2022-12-15__741692_Copy of Copy of Percys Copy of Habitus Lockbox Payments Recd for Dec 2022.pdf | 238593 | 1/26/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18252 | 2023-06-15__804950_33706147 6396.84 John Reeves ID 18252 06122023.pdf | 243611 | 6/15/2023 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18252 | 2023-12-15__887942_33872812 6396.84 John Reeves ID 18252 12182023.pdf | 84807 | 6/14/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2021-04-23__460585_7226083-25-3500.00.pdf | 58413 | 4/19/2021 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2021-10-23__537083_7292275-41-3500.00 USD.pdf | 47793 | 10/18/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2022-04-23__618787_7357824-38-3500.00 USD.pdf | 74361 | 4/19/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2022-10-23__699052_item-29_4028009-29-3500.00 USD.pdf | 51583 | 10/17/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2023-04-23__778305_item-20_4078336-20-3500.00 USD.pdf | 51280 | 4/17/2023 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2023-10-23__858818_item-22_4128546-22-3500.00 USD.pdf | 42714 | 10/16/2023 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18366 | 2024-04-23__939680_item-5_4177740-5-3500.00 USD.pdf | 38789 | 4/19/2024 10:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2021-03-15__444300_2265_19_6.pdf | 99847 | 3/8/2021 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2022-03-15__596572_2265_17_14.pdf | 70666 | 3/9/2022 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2023-03-15__760934_item-1_2265_17_1.pdf | 71819 | 3/7/2023 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18368 | 2024-03-15__923094_item-13_2265_24_13.pdf | 71495 | 3/12/2024 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-06-01__474617_4302088610-21-876.60.pdf | 85482 | 5/26/2021 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-07-01__497543_4302109628-30-876.60 USD.pdf | 85072 | 7/26/2021 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-08-01__523727_4302125699-39-876.60 USD.pdf | 89411 | 9/17/2021 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-09-01__527754_4302125700-14-876.60 USD.pdf | 86639 | 9/27/2021 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-10-01__550748_4302146145-30-876.60 USD.pdf | 93013 | 11/18/2021 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-11-01__550909_4302140226-30-876.60 USD.pdf | 89110 | 11/18/2021 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2021-12-01__555999_4302150339-8-876.60 USD.pdf | 90504 | 11/30/2021 13:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-01-01__567306_4302160621-11-876.60 USD.pdf | 88222 | 12/30/2021 14:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-02-01__580905_4302170602-7-876.60 USD.pdf | 83908 | 2/1/2022 12:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-03-01__609402_4302180309-29-876.60 USD.pdf | 89936 | 3/29/2022 15:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-04-01__607938_4302190441-22-876.60 USD.pdf | 85524 | 3/29/2022 15:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-05-01__620731_4302199893-44-876.60 USD.pdf | 88874 | 4/25/2022 6:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-06-01__633720_4302209533-21-876.60 USD.pdf | 108397 | 5/23/2022 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-07-01__648870_4302219323-26-876.60 USD.pdf | 109186 | 6/27/2022 10:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-08-01__662008_4302228628-16-876.60 USD.pdf | 71856 | 7/26/2022 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-09-01__675108_4302238140-33-876.60 USD.pdf | 72810 | 8/25/2022 15:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-10-01__688637_item-35_4302247554-35-876.60 USD.pdf | 118061 | 9/26/2022 17:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-11-01__701148_item-6_4302256795-6-876.60 USD.pdf | 86987 | 10/25/2022 8:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2022-12-01__714255_item-19_4302266094-19-876.60 USD.pdf | 94072 | 11/22/2022 14:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-01-01__727269_item-35_4302275471-35-876.60 USD.pdf | 67309 | 12/22/2022 14:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-02-01__740236_item-34_4302284803-34-876.60 USD.pdf | 82943 | 1/23/2023 13:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-03-01__755159_item-29_4302293792-29-876.60 USD.pdf | 84962 | 2/24/2023 10:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-04-01__769431_item-33_4302303121-33-876.60 USD.pdf | 85911 | 3/27/2023 14:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-05-01__781279_item-23_4302311950-23-876.60 USD.pdf | 97094 | 4/25/2023 9:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-06-01__798415_item-10_4302320968-10-876.60 USD.pdf | 85108 | 5/30/2023 11:25 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-07-01__809498_item-45_4302329939-45-876.60 USD.pdf | 86219 | 6/27/2023 11:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-08-01__824505_item-27_4302338675-27-876.60 USD.pdf | 92964 | 7/31/2023 16:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-09-01__837403_item-5_4302347660-5-876.60 USD.pdf | 81052 | 8/29/2023 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-10-01__850807_item-28_4302356016-28-876.60 USD.pdf | 84511 | 9/28/2023 14:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-11-01__861934_item-25_4302364806-25-876.60 USD.pdf | 67993 | 10/26/2023 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2023-12-01__876660_item-26_4302373559-26-876.60 USD.pdf | 81428 | 11/28/2023 12:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2024-01-01__889704_item-12_4302381974-12-876.60 USD.pdf | 73105 | 12/27/2023 15:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2024-02-01__903235_item-9_4302390733-9-876.60 USD.pdf | 81165 | 1/29/2024 15:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2024-03-01__917435_item-6_4302399351-6-876.60 USD.pdf | 78308 | 2/29/2024 8:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2024-04-01__927403_item-23_4302407715-23-876.60 USD.pdf | 71796 | 3/25/2024 10:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18431 | 2024-05-01__941314_item-5_4302416210-5-876.60 USD.pdf | 78074 | 4/25/2024 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-01-01__429767_4297279-31-350.00.pdf | 51050 | 2/1/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-02-01__431697_4298176-27-350.00.pdf | 51190 | 2/4/2021 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-03-01__442541_4305277-43-350.00.pdf | 72588 | 3/2/2021 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-04-01__452319_4312440-27-350.00.pdf | 67923 | 3/30/2021 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-05-01__464978_44.pdf | 284219 | 4/30/2021 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-06-01__476521_4326601-12-350.00.pdf | 51130 | 6/1/2021 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-07-01__489522_4333617-39-350.00 USD.pdf | 65061 | 6/30/2021 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-08-01__502024_4340727-22-350.00 USD.pdf | 55165 | 8/2/2021 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-09-01__517676_4347900-31-350.00 USD.pdf | 52952 | 9/1/2021 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-10-01__529909_4354576-5-350.00 USD.pdf | 52430 | 9/29/2021 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-11-01__545558_37.pdf | 215159 | 11/4/2021 12:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2021-12-01__558585_4368550-8-350.00 USD.pdf | 50806 | 12/8/2021 10:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-01-01__578283_4380099-6-350.00 USD.pdf | 54563 | 1/25/2022 9:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-02-01__590910_4382500-1-350.00 USD.pdf | 54883 | 2/28/2022 9:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-03-01__599303_4389206-39-350.00 USD.pdf | 55712 | 3/16/2022 14:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-04-01__612844_4395768-35-350.00 USD.pdf | 55492 | 4/6/2022 9:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-05-01__626846_4402606-18-350.00 USD.pdf | 53092 | 5/4/2022 16:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-06-01__639458_4409383-2-350.00 USD.pdf | 55420 | 6/2/2022 13:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-07-01__651696_4415768-29-350.00 USD.pdf | 55959 | 6/30/2022 10:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-08-01__666241_4422556-4-350.00 USD.pdf | 53597 | 8/2/2022 16:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-09-01__679159_4429067-7-350.00 USD.pdf | 52839 | 8/31/2022 10:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-10-01__693228_item-31_4435615-31-350.00 USD.pdf | 54600 | 10/3/2022 23:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-11-01__706742_item-3_4442104-3-350.00 USD.pdf | 53028 | 11/3/2022 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2022-12-01__717369_item-15_4448289-15-350.00 USD.pdf | 49674 | 11/30/2022 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-01-01__731252_item-33_4454487-33-350.00 USD.pdf | 48249 | 1/3/2023 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-02-01__745047_item-34_4461567-34-350.00 USD.pdf | 52818 | 2/1/2023 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-03-01__757707_item-27_4467936-27-350.00 USD.pdf | 54548 | 3/1/2023 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-04-01__772290_item-5_4474291-5-350.00 USD.pdf | 51889 | 4/3/2023 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-05-01__784170_item-40_4480811-40-350.00 USD.pdf | 51630 | 5/1/2023 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-06-01__797154_item-16_4487319-16-350.00 USD.pdf | 52440 | 5/31/2023 9:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-07-01__811939_item-30_4493675-30-350.00 USD.pdf | 47788 | 7/3/2023 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-08-01__825264_item-42_4500090-42-350.00 USD.pdf | 50258 | 7/31/2023 11:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-09-01__838004_item-32_4506219-32-350.00 USD.pdf | 54274 | 8/29/2023 19:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-10-01__851459_item-15_4512592-15-350.00 USD.pdf | 46353 | 10/2/2023 10:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-11-01__866708_item-6_4518865-6-350.00 USD.pdf | 50820 | 11/2/2023 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2023-12-01__877611_item-28_4524605-28-350.00 USD.pdf | 52049 | 11/29/2023 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2024-01-01__891611_item-11_4531057-11-350.00 USD.pdf | 46158 | 1/2/2024 10:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2024-02-01__905638_item-45_4537714-45-350.00 USD.pdf | 43591 | 2/1/2024 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2024-03-01__917995_item-5_4543683-5-350.00 USD.pdf | 47385 | 2/29/2024 12:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2024-04-01__931589_item-22_4550118-22-350.00 USD.pdf | 54180 | 4/2/2024 11:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18623 | 2024-05-01__946266_item-8_4556400-8-350.00 USD.pdf | 74768 | 5/2/2024 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-01-10__421680_2352643-9-522.00.pdf | 38932 | 1/11/2021 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-02-10__435005_2354567-13-522.00.pdf | 43027 | 2/16/2021 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-03-10__444886_2356430-18-522.00.pdf | 36278 | 3/9/2021 19:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-04-10__459520_2358237-26-522.00.pdf | 34352 | 4/15/2021 9:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-05-10__469291_2360024-26-522.00.pdf | 43413 | 5/10/2021 10:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-06-10__482418_2361819-43-522.00 USD.pdf | 38653 | 6/14/2021 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-07-10__493898_2363524-8-522.00 USD.pdf | 38992 | 7/13/2021 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-08-10__505692_2365316-10-522.00 USD.pdf | 37862 | 8/10/2021 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-09-10__521893_2367097-43-522.00 USD.pdf | 38220 | 9/13/2021 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-10-10__536530_37.pdf | 220552 | 10/14/2021 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-11-10__547445_2370581-28-522.00 USD.pdf | 36220 | 11/10/2021 0:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2021-12-10__573026_1.pdf | 174229 | 1/12/2022 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-01-10__575358_24.pdf | 224227 | 1/19/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-02-10__587093_2375631-24-522.00 USD.pdf | 37023 | 2/15/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-03-10__603601_2377317-32-522.00 USD.pdf | 31383 | 3/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-04-10__617578_2379051-21-522.00 USD.pdf | 32085 | 4/18/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-05-10__629825_2380963-2-522.00 USD.pdf | 32398 | 5/12/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-06-10__643336_2382798-8-522.00 USD.pdf | 31941 | 6/13/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-07-10__655968_2384399-9-522.00 USD.pdf | 30159 | 7/11/2022 14:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-08-10__670491_2386257-35-522.00 USD.pdf | 40792 | 8/12/2022 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-09-10__683494_item-24_2387885-24-522.00 USD.pdf | 40509 | 9/12/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-10-10__696662_item-13_2389519-13-522.00 USD.pdf | 31942 | 10/11/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-11-10__710846_item-7_2391192-7-522.00 USD.pdf | 30076 | 11/15/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2022-12-10__722824_item-39_2392776-39-522.00 USD.pdf | 26611 | 12/12/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-01-10__735621_item-19_2394304-19-522.00 USD.pdf | 36453 | 1/10/2023 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-02-10__750134_item-35_2395978-35-522.00 USD.pdf | 30982 | 2/13/2023 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-03-10__763381_item-14_2397477-14-522.00 USD.pdf | 31102 | 3/13/2023 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-04-10__775694_item-42_2399032-42-522.00 USD.pdf | 33663 | 4/10/2023 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-05-10__789953_item-12_2400605-12-522.00 USD.pdf | 34164 | 5/12/2023 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-06-10__803164_item-28_2402116-28-522.00 USD.pdf | 33971 | 6/12/2023 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-07-10__814894_item-2_2403582-2-522.00 USD.pdf | 36928 | 7/10/2023 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-08-10__830694_item-20_2405115-20-522.00 USD.pdf | 30048 | 8/14/2023 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-09-10__842895_item-1_2406488-1-522.00 USD.pdf | 35027 | 9/11/2023 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-10-10__856201_item-16_2407920-16-522.00 USD.pdf | 32396 | 10/10/2023 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-11-10__870981_item-15_2409246-15-522.00 USD.pdf | 42335 | 11/14/2023 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2023-12-10__882826_item-3_2410446-3-522.00 USD.pdf | 30873 | 12/11/2023 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2024-01-10__897077_item-17_2411704-17-522.00 USD.pdf | 38755 | 1/12/2024 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2024-02-10__910708_item-20_2412910-20-522.00 USD.pdf | 33394 | 2/13/2024 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2024-03-10__922104_item-5_2414137-5-522.00 USD.pdf | 31627 | 3/11/2024 8:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2024-04-10__937495_item-2_2415375-2-522.00 USD.pdf | 44236 | 4/15/2024 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18731 | 2024-05-10__950738_item-29_2416602-29-522.00 USD.pdf | 33653 | 5/14/2024 10:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-01-18__424364_1820516-33-382.00.pdf | 55417 | 1/19/2021 14:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-02-18__435841_1822979-23-382.00.pdf | 35236 | 2/16/2021 17:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-03-18__446864_20.pdf | 234151 | 3/15/2021 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-04-18__459904_1825453-43-382.00.pdf | 35613 | 4/16/2021 9:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-05-18__471994_1826573-22-382.00.pdf | 45168 | 5/18/2021 10:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-06-18__483059_1827751-11-382.00 USD.pdf | 37052 | 6/15/2021 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-07-18__495347_1828907-7-382.00 USD.pdf | 38266 | 7/16/2021 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-08-18__508927_1830021-14-382.00 USD.pdf | 28540 | 8/16/2021 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-09-18__524721_1831207-32-382.00 USD.pdf | 31886 | 9/20/2021 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-10-18__537649_1832321-5-382.00 USD.pdf | 38660 | 10/18/2021 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-11-18__549961_1833433-23-382.00 USD.pdf | 31013 | 11/16/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2021-12-18__564255_1834567-35-382.00 USD.pdf | 38006 | 12/22/2021 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-01-18__575265_1835723-36-382.00 USD.pdf | 31609 | 1/19/2022 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-02-18__587307_2.pdf | 226163 | 2/16/2022 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-03-18__603224_1838040-37-382.00 USD.pdf | 38913 | 3/22/2022 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-04-18__617683_1839195-12-382.00 USD.pdf | 32304 | 4/18/2022 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-05-18__632790_1840295-4-382.00 USD.pdf | 33241 | 5/19/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-06-18__644468_1841442-45-382.00 USD.pdf | 33448 | 6/14/2022 15:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-07-18__658978_1842578-27-382.00 USD.pdf | 39827 | 7/18/2022 9:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-08-18__670765_1843664-7-382.00 USD.pdf | 38467 | 8/15/2022 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-09-18__685740_item-4_1844784-4-382.00 USD.pdf | 36983 | 9/16/2022 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-10-18__698879_item-35_1845830-35-382.00 USD.pdf | 33790 | 10/17/2022 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-11-18__711975_item-22_1846949-22-382.00 USD.pdf | 34539 | 11/16/2022 14:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2022-12-18__726222_item-38_1848040-38-382.00 USD.pdf | 29030 | 12/19/2022 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-01-18__737756_item-19_1849104-19-382.00 USD.pdf | 42652 | 1/17/2023 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-02-18__751692_item-37_1850247-37-382.00 USD.pdf | 33073 | 2/16/2023 8:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-03-18__764761_item-1_1851310-1-382.00 USD.pdf | 37979 | 3/16/2023 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-04-18__778475_item-7_1852360-7-382.00 USD.pdf | 33310 | 4/17/2023 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-05-18__791623_item-3_1853431-3-382.00 USD.pdf | 32792 | 5/16/2023 11:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-06-18__805635_item-7_1854468-7-382.00 USD.pdf | 32107 | 6/20/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-07-18__818637_item-2_1855492-2-382.00 USD.pdf | 41939 | 7/17/2023 14:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-08-18__832768_item-10_1856536-10-382.00 USD.pdf | 33729 | 8/16/2023 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-09-18__845694_item-25_1857581-25-382.00 USD.pdf | 35077 | 9/18/2023 12:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-10-18__858501_item-3_1858551-3-382.00 USD.pdf | 43545 | 10/16/2023 14:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-11-18__872851_item-4_1859591-4-382.00 USD.pdf | 37241 | 11/17/2023 8:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2023-12-18__886289_item-10_1860624-10-382.00 USD.pdf | 32948 | 12/18/2023 16:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2024-01-18__898526_item-13_1861665-13-382.00 USD.pdf | 30979 | 1/16/2024 18:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2024-02-18__912228_item-13_1862738-13-382.00 USD.pdf | 37327 | 2/20/2024 9:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2024-03-18__924979_item-41_1863772-41-382.00 USD.pdf | 32016 | 3/18/2024 11:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2024-04-18__938778_item-4_1864831-4-382.00 USD.pdf | 34251 | 4/17/2024 8:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\18813 | 2024-05-18__953059_item-26_1865854-26-382.00 USD.pdf | 32312 | 5/20/2024 12:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-01-09__419187_4301995893-36-400.00.pdf | 85865 | 1/5/2021 9:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-02-09__431721_4302006968-10-400.00.pdf | 87883 | 2/4/2021 14:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-03-09__444399_4302017884-15-400.00.pdf | 84872 | 3/8/2021 12:51 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-04-09__456119_4302028808-5-400.00.pdf | 87668 | 4/6/2021 12:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-05-09__466827_4302039650-13-400.00.pdf | 89107 | 5/4/2021 10:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-06-09__477730_4302050545-19-400.00.pdf | 86689 | 6/2/2021 9:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-07-09__490382_4302061211-38-400.00 USD.pdf | 85350 | 7/2/2021 8:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-08-09__501594_4302071994-17-400.00 USD.pdf | 91134 | 8/2/2021 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-09-09__521592_4302082879-34-400.00 USD.pdf | 89258 | 9/13/2021 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-10-09__532181_4302093491-21-400.00 USD.pdf | 88979 | 10/4/2021 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-11-09__545387_4302104016 400.00.pdf | 356821 | 11/4/2021 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2021-12-09__557153_4302114368-14-400.00 USD.pdf | 84954 | 12/3/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-01-09__571876_4302124756-18-400.00 USD.pdf | 87100 | 1/11/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-02-09__584492_4302135108-20-400.00 USD.pdf | 84317 | 2/8/2022 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-03-09__601098_4302145207-5-400.00 USD.pdf | 74844 | 3/18/2022 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-04-09__613207_4302155303-23-400.00 USD.pdf | 85379 | 4/6/2022 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-05-09__625158_4302165486-15-400.00 USD.pdf | 80477 | 5/2/2022 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-06-09__638631_4302175644-21-400.00 USD.pdf | 100331 | 6/1/2022 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-07-09__652894_4302185588-28-400.00 USD.pdf | 72137 | 7/1/2022 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-08-09__665634_4302195578-21-400.00 USD.pdf | 73039 | 8/2/2022 7:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-09-09__680111_item-17_4302205498-17-400.00 USD.pdf | 104571 | 9/2/2022 12:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-10-09__693696_item-20_4302215238-20-400.00 USD.pdf | 118134 | 10/4/2022 11:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-11-09__706152_item-38_4302225042-38-400.00 USD.pdf | 73894 | 11/2/2022 12:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2022-12-09__719371_item-23_4302235033-23-1150.00 USD.pdf | 90895 | 12/5/2022 13:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-01-09__731064_item-5_4302244297-5-400.00 USD.pdf | 79204 | 1/4/2023 9:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-02-09__746981_item-38_4302253894-38-400.00 USD.pdf | 77743 | 2/6/2023 11:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-03-09__759761_item-25_4302263446-25-400.00 USD.pdf | 85783 | 3/6/2023 9:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-04-09__773156_item-11_4302272863-11-400.00 USD.pdf | 96113 | 4/4/2023 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-05-09__786710_item-6_4302282491-6-400.00 USD.pdf | 88867 | 5/4/2023 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-06-09__800340_item-11_4302291913-11-400.00 USD.pdf | 92661 | 6/5/2023 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-07-09__812643_item-4_4302301250-4-400.00 USD.pdf | 83230 | 7/3/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-08-09__826568_item-39_4302310610-39-400.00 USD.pdf | 69141 | 8/2/2023 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-09-09__840729_item-14_4302319892-14-400.00 USD.pdf | 70708 | 9/5/2023 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-10-09__853987_item-25_4302329200-25-400.00 USD.pdf | 92450 | 10/4/2023 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-11-09__868433_item-42_4302338331-42-400.00 USD.pdf | 88387 | 11/7/2023 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2023-12-09__881384_item-31_4302347553-31-400.00 USD.pdf | 85227 | 12/5/2023 18:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2024-01-09__895754_item-35_4302356664-35-400.00 USD.pdf | 71198 | 1/9/2024 14:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2024-02-09__907535_item-39_4302365760-39-400.00 USD.pdf | 76541 | 2/5/2024 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2024-03-09__920004_item-1_4302374732-1-400.00 USD.pdf | 76418 | 3/5/2024 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2024-04-09__933400_item-9_4302383708-9-400.00 USD.pdf | 79560 | 4/3/2024 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\19418 | 2024-05-09__946503_item-18_4302392674-18-400.00 USD.pdf | 73405 | 5/3/2024 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-01-07__422198_12022___36-36.pdf | 115909 | 1/11/2021 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-02-07__432205_12000___10-10.pdf | 133213 | 2/8/2021 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-03-07__444287_12005___25-25.pdf | 120997 | 3/8/2021 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-04-07__457193_42010___13-13.pdf | 136157 | 4/8/2021 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-05-07__465458_12009___8-8.pdf | 118476 | 5/3/2021 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-06-07__476507_22000___16-16.pdf | 115758 | 6/1/2021 12:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-07-07__491161_22008___14-14.pdf | 114096 | 7/6/2021 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-08-07__504537_42006___7-7.pdf | 117832 | 8/6/2021 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-09-07__521000_52014___4-4.pdf | 116062 | 9/10/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-10-07__533248_22008___4-4.pdf | 137636 | 10/5/2021 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-11-07__544701_Firstrust Lockbox for 11 3 2021_Part2.pdf | 255644 | 11/3/2021 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2021-12-07__557852_mon 6_Part28.pdf | 135649 | 12/6/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-01-07__571208_mon 10_Part3.pdf | 81840 | 1/10/2022 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-02-07__582484_fri 4_Part1.pdf | 108857 | 2/4/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-03-07__593862_fri 4_Part2.pdf | 80405 | 3/4/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-04-07__611621_10175399_R83530000135588.pdf | 77839 | 4/5/2022 9:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-05-07__627460_10217187_R83530000166701.pdf | 80532 | 5/6/2022 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-06-07__641340_10256680_R83530000194931.pdf | 74114 | 6/7/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-07-07__653583_10297839_R83530000224062.pdf | 78006 | 7/5/2022 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-08-07__669074_1033666_R83530000265740.pdf | 67904 | 8/9/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-09-07__681931_item-15_10374918_R83530000291987.pdf | 66811 | 9/7/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-10-07__694156_item-2_10415271_R83530000316515.pdf | 79203 | 10/4/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-11-07__707417_item-1_10454581_R83530000344911.pdf | 85667 | 11/4/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2022-12-07__721442_item-2_10500310_R83530000377598.pdf | 133902 | 12/8/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-01-07__735865_item-2_10556076_R83530000413924.pdf | 65516 | 1/11/2023 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-02-07__747309_item-12_10593805_R83530000442098.pdf | 60433 | 2/6/2023 12:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-03-07__760463_item-5_10634218_R83530000474326.pdf | 63262 | 3/7/2023 8:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-04-07__773673_item-14_10682750_R83530000509624.pdf | 109336 | 4/4/2023 12:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-05-07__787272_item-2_10723310_R83530000546706.pdf | 77995 | 5/5/2023 11:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-06-07__801251_item-10_10764941_R83530000582663.pdf | 66527 | 6/6/2023 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-07-07__816988_item-1_10806026_R83530000626206.pdf | 87941 | 7/12/2023 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-08-07__827889_item-4_10844803_R83530000652881.pdf | 63238 | 8/4/2023 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-09-07__841817_item-2_10885407_R83530000684621.pdf | 58040 | 9/6/2023 13:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-10-07__856649_item-4_10924095_R83530000718359.pdf | 66834 | 10/11/2023 10:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-11-07__867695_10962568.pdf | 234412 | 11/6/2023 13:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2023-12-07__882008_item-3_11007952_R83530000785081.pdf | 64716 | 12/6/2023 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2024-01-07__895662_item-4_11061861_R83530000827309.pdf | 66382 | 1/9/2024 13:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2024-02-07__908026_item-4_11100582_R83530000857200.pdf | 67099 | 2/5/2024 13:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2024-03-07__920969_item-2_11141732_R83530000891974.pdf | 64802 | 3/6/2024 11:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2024-04-07__934114_item-1_11185117_R83530000923989.pdf | 65316 | 4/4/2024 17:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\21342 | 2024-05-07__948039_item-10_11223381_R83530000960846.pdf | 125669 | 5/7/2024 12:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-01-01__439087_Copy of Percys Copy of Leadenhall Payment through 01312021.pdf | 81548 | 2/24/2021 9:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-02-01__451464_Copy of Percys Copy of Leadenhall Payments 2282021 Updated.xlsx | 23744 | 3/29/2021 11:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-03-01__463331_Copy of Percys Copy of Leadenhall Payments Received through 033121 Final.pdf | 80227 | 4/27/2021 16:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-04-01__474887_Copy of Percys Copy of Leadenhall Pending Payments for period ending 43021.pdf | 67645 | 5/26/2021 17:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-05-01__485539_Copy of Percys Copy of Leadenhall Payments Received thru 62321.pdf | 82142 | 6/24/2021 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-06-01__497093_Copy of Percys Copy of Leadenhall Payments Received thru 063021.pdf | 353698 | 7/23/2021 9:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-07-01__506476_Volans Floats 8-12-2021.pdf | 51694 | 8/12/2021 13:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-08-01__527075_Copy of Percys Copy of Leadenhall Payments Received thru 08312021.pdf | 82651 | 9/24/2021 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-09-01__539675_Copy of Percys Copy of Leadenhall Payments Due thru 09302021.pdf | 81586 | 10/26/2021 13:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-10-01__552932_Copy of Percys Copy of Leadenhall Payments Thru 10312021.pdf | 93264 | 11/24/2021 13:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-11-01__565723_Copy of Percys Copy of Leadenhall Payments Thru 11302021.pdf | 73507 | 12/28/2021 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2021-12-01__579776_Copy of Percys Copy of Leadenhall Payments Recd thru 12312021.pdf | 74982 | 1/27/2022 12:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-01-01__590355_Copy of Percys Copy of Leadenhall Payment thru 013122.pdf | 83564 | 2/24/2022 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-02-01__609976_Leadenhall Payments 03282022.pdf | 240575 | 3/31/2022 13:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-03-01__622670_Percys Copy of Leadenhall Payments Recd thru 4 26 2022.pdf | 76511 | 4/27/2022 12:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-04-01__636891_Copy of Percys Copy of Leadenhall Acquisition Payments Recd thru 5 26 2022.pdf | 246216 | 5/31/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-05-01__650447_PDF of Percys Leadenhall Payments Recd thru 6 27 2022.pdf | 82117 | 6/28/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-06-01__662306_Copy of Percys Copy of June Leadenhall Payments Recd thru 7 25 2022.xlsm | 16913682 | 7/26/2022 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-07-01__678405_Copy of Percys Copy of Leadenhall Payments Recd thru 08 2022.pdf | 319530 | 8/31/2022 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-08-01__690726_Copy of Copy of Percys Copy of Leadenhall Payments Recd thru 8 30 2022.pdf | 514997 | 9/28/2022 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-09-01__703378_Copy of Copy of Percys Copy of Leadenhall Payments Recd thru 09302022.pdf | 517886 | 10/28/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-10-01__717092_Copy of Copy of Percys Copy of Habitus Lockbox Payments Recd thru 10222022.pdf | 516626 | 11/30/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-11-01__728915_Copy of Copy of Percys Copy of Habitus Lockbox Payments Recd for Nov 2022.pdf | 516049 | 12/28/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2022-12-01__741696_Copy of Copy of Percys Copy of Habitus Lockbox Payments Recd for Dec 2022.pdf | 238593 | 1/26/2023 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-01-01__756500_Acq leadenhall.xlsm | 9375327 | 2/28/2023 9:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-02-01__770209_Copy of Copy of Percys Copy of Habitus Lockbox Payments Recd for Feb 2023.pdf | 359296 | 3/29/2023 11:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-03-01__783831_item-3_42018400-3-50.00 USD.pdf | 66258 | 5/1/2023 14:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-04-01__840334_item-4_42235573-4-50.00 USD.pdf | 73243 | 9/5/2023 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-05-01__846498_Copy of Updated Percys Copy of Leadenhall Payments Recd March 2023 through June 2023.pdf | 109330 | 9/19/2023 10:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-06-01__798780_item-13_42086500-13-50.00 USD.pdf | 67034 | 6/1/2023 12:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-07-01__813378_item-4_42129728-4-50.00 USD.pdf | 68435 | 7/5/2023 12:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-08-01__825965_item-35_42180113-35-50.00 USD.pdf | 64428 | 8/1/2023 13:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-09-01__846501_Copy of Updated Percys Copy of Leadenhall Payments Recd March 2023 through June 2023.pdf | 109330 | 9/19/2023 10:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-10-01__852578_item-28_42286310-28-50.00 USD.pdf | 65046 | 10/2/2023 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-11-01__865950_item-36_42340474-36-50.00 USD.pdf | 63381 | 11/1/2023 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2023-12-01__879689_item-32_42405455-32-50.00 USD.pdf | 66853 | 12/4/2023 9:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2024-01-01__891964_item-8_42443747-8-50.00 USD.pdf | 66247 | 1/3/2024 8:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2024-02-01__905939_item-43_42501117-43-50.00 USD.pdf | 71185 | 2/1/2024 20:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2024-03-01__918622_item-44_42553719-44-50.00 USD.pdf | 68165 | 3/4/2024 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2024-04-01__931065_item-18_42616422-18-50.00 USD.pdf | 72829 | 4/1/2024 15:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22693 | 2024-05-01__944565_item-2_42661871-2-50.00 USD.pdf | 75021 | 4/30/2024 18:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22713 | 2024-01-01__909817_item-8_4540347-8-40000.00 USD.pdf | 46524 | 2/12/2024 10:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-01-29__518887_8618230-7-846.92 USD.pdf | 267671 | 9/3/2021 9:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-03-29__454335_8490611-27-846.92.pdf | 355606 | 3/31/2021 17:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-04-29__466921_8518166-2-846.92.pdf | 353061 | 5/4/2021 10:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-05-29__479664_8542870-43-846.92 USD.pdf | 149298 | 6/7/2021 9:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-06-29__491432_8566438-5-846.92 USD.pdf | 144279 | 7/6/2021 10:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-07-29__504329_8.pdf | 423095 | 8/6/2021 9:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-08-29__572573_8736242 846.21.pdf | 549974 | 1/12/2022 10:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-09-29__531906_8642138-32-846.92 USD.pdf | 247622 | 10/1/2021 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-10-29__545508_8669538-28-846.92 USD.pdf | 297988 | 11/4/2021 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-11-29__558303_8701476-21-846.92 USD.pdf | 218655 | 12/7/2021 16:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2021-12-29__569810_8728188-1-846.92 USD.pdf | 151360 | 1/5/2022 14:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-01-29__583030_8765480-41-846.92 USD.pdf | 153229 | 2/7/2022 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-02-28__600338_8788373-29-846.92 USD.pdf | 150647 | 3/17/2022 12:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-03-29__612100_8814392-8-846.92 USD.pdf | 287879 | 4/5/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-04-29__627218_8840205-11-846.92 USD.pdf | 333585 | 5/5/2022 15:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-05-29__638235_8870559-30-846.92 USD.pdf | 273137 | 6/1/2022 14:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-06-29__654115_8899268-45-846.92 USD.pdf | 155297 | 7/6/2022 10:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-07-29__666907_8922455-36-846.92 USD.pdf | 305064 | 8/3/2022 15:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-08-29__681040_item-39_8945080-39-846.92 USD.pdf | 194424 | 9/6/2022 14:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-09-29__694246_item-2_8970348-2-846.92 USD.pdf | 195727 | 10/5/2022 9:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-10-29__708214_item-12_9000754-12-846.92 USD.pdf | 189623 | 11/7/2022 9:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-11-29__717900_item-39_9038386-39-846.92 USD.pdf | 325481 | 12/1/2022 9:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2022-12-29__730988_item-14_9094835-14-846.92 USD.pdf | 188285 | 1/3/2023 17:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-01-29__746675_item-7_9128119-7-846.92 USD.pdf | 199374 | 2/6/2023 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-02-28__759660_item-1_9150945-1-846.92 USD.pdf | 313688 | 3/6/2023 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-03-29__773145_item-4_9179161-4-846.92 USD.pdf | 174794 | 4/4/2023 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-04-29__787133_item-10_9203945-10-846.92 USD.pdf | 194807 | 5/5/2023 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-05-29__798761_item-3_9224587-3-846.92 USD.pdf | 135815 | 6/1/2023 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-06-29__812591_item-9_9250149-9-846.92 USD.pdf | 174951 | 7/3/2023 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-07-29__826582_item-42_9272653-42-846.92 USD.pdf | 204495 | 8/2/2023 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-08-29__840565_item-8_9293307-8-846.92 USD.pdf | 174386 | 9/5/2023 12:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-09-29__853960_item-32_9317145-32-846.92 USD.pdf | 228074 | 10/4/2023 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-10-29__865992_item-3_9346288-3-846.92 USD.pdf | 140315 | 11/1/2023 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\22715 | 2023-11-29__882333_item-21_9381287-21-846.92 USD.pdf | 140101 | 12/8/2023 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-01-01__438871_1000117873-30-2500.00.pdf | 64343 | 2/23/2021 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-02-01__446079_1000122921-32-2500.00.pdf | 76858 | 3/11/2021 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-03-01__449420_1000111671-25-2500.00.pdf | 66513 | 3/22/2021 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-04-01__451709_1000129003-7-2500.00.pdf | 71373 | 3/29/2021 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-05-01__483090_1000142476-31-2500.00 USD.pdf | 67032 | 6/15/2021 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-06-01__486400_1000136313-41-2500.00 USD.pdf | 70838 | 6/28/2021 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-07-01__492403_1000147383-21-2500.00 USD.pdf | 77455 | 7/9/2021 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-08-01__539437_1000166796-12-2500.00 USD.pdf | 75116 | 10/25/2021 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-09-01__550058_1000159631-19-2500.00 USD.pdf | 55749 | 11/16/2021 19:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-10-01__555359_1000177773-5-2500.00 USD.pdf | 69935 | 11/29/2021 18:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-11-01__546095_1000171797-35-2500.00 USD.pdf | 62798 | 11/5/2021 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2021-12-01__569589_1000184990-8-2500.00 USD.pdf | 65240 | 1/5/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-01-01__583016_1000190893-3-2500.00 USD.pdf | 73105 | 2/7/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-02-01__602514_1000196782-5-2500.00 USD.pdf | 53492 | 3/21/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-03-01__612119_1000202568-26-2500.00 USD.pdf | 73452 | 4/5/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-04-01__623277_1000208391-45-2500.00 USD.pdf | 64120 | 4/28/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-05-01__638489_1000213141-23-2500.00 USD.pdf | 66784 | 5/31/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-06-01__649641_1000219987-35-2500.00 USD.pdf | 71388 | 6/28/2022 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-07-01__663673_1000225725-42-2500.00 USD.pdf | 72025 | 7/29/2022 8:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-08-01__675842_1000230390-25-2500.00 USD.pdf | 70148 | 8/29/2022 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-09-01__689026_item-19_1000237130-19-2500.00 USD.pdf | 66986 | 9/27/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-10-01__706230_item-15_1000242871-15-2500.00 USD.pdf | 64353 | 11/2/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-11-01__716649_item-14_1000247412-14-2500.00 USD.pdf | 70557 | 11/29/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2022-12-01__731088_item-29_1000254196-29-2500.00 USD.pdf | 65776 | 1/4/2023 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-01-01__744098_item-24_1000258690-24-2500.00 USD.pdf | 62640 | 1/31/2023 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-02-01__758757_item-14_1000264265-14-2500.00 USD.pdf | 72351 | 3/2/2023 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-03-01__768901_item-32_1000270823-32-2500.00 USD.pdf | 79834 | 3/27/2023 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-04-01__814141_item-11_1000289002-11-2500.00 USD.pdf | 72428 | 7/5/2023 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-05-01__788269_item-39_1000276358-39-2500.00 USD.pdf | 66401 | 5/8/2023 9:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-06-01__796872_item-27_1000280828-27-2500.00 USD.pdf | 57576 | 5/30/2023 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-07-01__809034_item-37_1000287347-37-2500.00 USD.pdf | 70356 | 6/26/2023 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-08-01__825247_item-13_1000292839-13-2500.00 USD.pdf | 67960 | 8/1/2023 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-09-01__835796_item-34_1000298269-34-2500.00 USD.pdf | 64360 | 8/28/2023 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-10-01__849204_item-20_1000303701-20-2500.00 USD.pdf | 64199 | 9/26/2023 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-11-01__865393_item-1_1000309168-1-2500.00 USD.pdf | 59309 | 10/31/2023 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2023-12-01__876568_item-32_1000314684-32-2500.00 USD.pdf | 51131 | 11/28/2023 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2024-01-01__889087_item-35_1000319074-35-2500.00 USD.pdf | 52423 | 12/27/2023 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2024-02-01__903667_item-42_1000324360-42-2500.00 USD.pdf | 57484 | 1/30/2024 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2024-03-01__915060_item-14_1000329659-14-2500.00 USD.pdf | 51757 | 2/26/2024 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2024-04-01__930562_item-29_1000335915-29-2500.00 USD.pdf | 54691 | 4/1/2024 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\23316 | 2024-05-01__943072_item-8_1000341189-8-2500.00 USD.pdf | 43469 | 4/29/2024 15:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-01-07__420215_11169603-11-250.00.pdf | 36966 | 1/7/2021 16:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-02-07__431084_11172114-13-250.00.pdf | 41059 | 2/3/2021 17:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-03-07__441890_11174521-38-250.00.pdf | 41578 | 3/2/2021 10:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-04-07__452468_11177255-33-250.00.pdf | 37313 | 3/30/2021 11:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-05-07__466506_11179977-45-250.00.pdf | 38095 | 5/3/2021 15:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-06-07__477912_11182633-21-250.00.pdf | 38023 | 6/2/2021 11:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-07-07__487961_11184941-14-250.00 USD.pdf | 41481 | 6/29/2021 10:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-08-07__501141_30.pdf | 222025 | 7/30/2021 9:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-09-07__517455_11189902-34-250.00 USD.pdf | 37836 | 8/31/2021 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-10-07__530644_11192340-25-250.00 USD.pdf | 40118 | 9/30/2021 9:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-11-07__543591_11194907-9-250.00 USD.pdf | 37043 | 11/1/2021 23:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2021-12-07__557224_11197353-7-250.00 USD.pdf | 39811 | 12/6/2021 9:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-01-07__571790_11201066-14-250.00 USD.pdf | 38179 | 1/10/2022 11:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-02-07__583803_11203615-8-250.00 USD.pdf | 40549 | 2/8/2022 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-03-07__598052_11205997-15-250.00 USD.pdf | 40194 | 3/15/2022 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-04-07__612581_11208640-4-250.00 USD.pdf | 36670 | 4/5/2022 16:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-05-07__624783_11211242-16-250.00 USD.pdf | 37435 | 5/2/2022 15:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-06-07__638724_11213684-31-250.00 USD.pdf | 79509 | 5/31/2022 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-07-07__653205_11216089-6-250.00 USD.pdf | 37314 | 7/5/2022 12:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-08-07__665261_11218644-42-250.00 USD.pdf | 52499 | 8/1/2022 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-09-07__677584_11221150-7-250.00 USD.pdf | 100044 | 8/30/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-10-07__692189_item-11_11223485-11-250.00 USD.pdf | 89977 | 9/30/2022 12:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-11-07__703950_item-4_11225890-4-250.00 USD.pdf | 50170 | 10/31/2022 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2022-12-07__716531_item-23_11228522-23-250.00 USD.pdf | 36313 | 11/29/2022 15:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-01-07__730078_item-2_11232241-2-250.00 USD.pdf | 38861 | 1/3/2023 12:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-02-07__743268_item-3_11234674-3-250.00 USD.pdf | 38931 | 1/30/2023 13:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-03-07__756609_item-32_11237249-32-250.00 USD.pdf | 41925 | 2/27/2023 11:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-04-07__771324_item-10_11240243-10-250.00 USD.pdf | 39986 | 3/31/2023 9:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-05-07__788021_item-20_11243094-20-250.00 USD.pdf | 47550 | 5/8/2023 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-06-07__796633_item-27_11245891-27-250.00 USD.pdf | 40445 | 5/30/2023 16:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-07-07__811131_item-13_11248372-13-250.00 USD.pdf | 35973 | 6/30/2023 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-08-07__824882_item-12_11251231-12-250.00 USD.pdf | 36901 | 7/31/2023 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-09-07__837788_item-29_11253770-29-250.00 USD.pdf | 42144 | 8/29/2023 15:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-10-07__852063_item-19_11256308-19-250.00 USD.pdf | 34456 | 10/2/2023 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-11-07__864168_item-44_11258859-44-250.00 USD.pdf | 38785 | 10/30/2023 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2023-12-07__879179_item-1_11261532-1-250.00 USD.pdf | 32588 | 12/4/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2024-01-07__893446_item-26_11265217-26-250.00 USD.pdf | 47647 | 1/2/2024 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2024-02-07__905179_item-6_11267520-6-250.00 USD.pdf | 42923 | 2/1/2024 9:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2024-03-07__917854_item-15_11269970-15-250.00 USD.pdf | 35347 | 2/29/2024 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2024-04-07__931463_item-14_11272797-14-250.00 USD.pdf | 38884 | 4/2/2024 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29413 | 2024-05-07__943517_item-8_11275255-8-250.00 USD.pdf | 33754 | 4/29/2024 22:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-06-01__797702_item-35_4000278434-35-1447.75 USD.pdf | 57229 | 5/30/2023 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-07-01__809512_item-35_4000280529-35-1447.75 USD.pdf | 76068 | 6/27/2023 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-08-01__824228_item-39_4000282613-39-1447.75 USD.pdf | 57943 | 7/31/2023 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-09-01__849572_item-24_4000286717-24-1447.75 USD.pdf | 56198 | 9/26/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-10-01__853012_item-43_4000284651-43-1447.75 USD.pdf | 62369 | 10/2/2023 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-11-01__864709_item-7_4000288813-7-1447.75 USD.pdf | 53119 | 10/31/2023 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2023-12-01__876529_item-3_4000290902-3-1447.75 USD.pdf | 57646 | 11/28/2023 13:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2024-01-01__888269_item-44_4000292930-44-1447.75 USD.pdf | 51358 | 12/26/2023 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2024-02-01__902670_item-42_4000294997-42-1447.75 USD.pdf | 53494 | 1/29/2024 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2024-03-01__915420_item-22_4000297082-22-1447.75 USD.pdf | 52521 | 2/26/2024 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2024-04-01__930850_item-28_4000299281-28-1447.75 USD.pdf | 60584 | 4/1/2024 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\29465 | 2024-05-01__942517_item-20_4000301348-20-1447.75 USD.pdf | 48040 | 4/29/2024 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-01-01__419893_DRB Check Booking Template Updated 01-06-2021.pdf | 130484 | 1/6/2021 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-02-01__433848_DRB Check Booking Template Updated 02-10-2021.pdf | 124767 | 2/10/2021 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-03-01__445372_DRB Check Booking Template Updated 03-10-2021.pdf | 154529 | 3/10/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-04-01__456857_DRB Check Booking Template Updated 04-07-2021.pdf | 148781 | 4/7/2021 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-05-01__467786_DRB Check Booking Template Updated 05-05-2021.pdf | 160734 | 5/5/2021 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-06-01__481037_DRB Check Booking Template Updated 06-09-2021.pdf | 141843 | 6/9/2021 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-07-01__492179_DRB Check Booking Template Updated 07-07-2021.pdf | 148309 | 7/7/2021 15:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-08-01__505969_DRB Check Booking Template Updated 08-11-2021.pdf | 115605 | 8/11/2021 11:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-09-01__520489_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-10-01__533938_DRB Check Booking Template Updated 10-06-2021.pdf | 238482 | 10/6/2021 13:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-11-01__547930_DRB Check Booking Template Updated 11-10-2021.pdf | 199775 | 11/10/2021 10:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2021-12-01__559263_DRB Check Booking Template Updated 12-08-2021.pdf | 181678 | 12/8/2021 15:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-01-01__573162_DRB Check Booking Template Updated 01-12-2022.pdf | 181016 | 1/12/2022 12:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-02-01__587882_DRB Check Booking Template Updated 02-16-2022.pdf | 192792 | 2/16/2022 13:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-03-01__596292_DRB Check Booking Template Updated 03-09-2022.pdf | 229139 | 3/9/2022 14:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-04-01__616580_DRB Check Booking Template Updated 04-13-2022.pdf | 191763 | 4/13/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-05-01__629594_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-06-01__642094_DRB Check Booking Template Updated 6-08-2022.pdf | 172148 | 6/8/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-07-01__654892_DRB Check Booking Template Updated 7-06-2022.pdf | 233409 | 7/6/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-08-01__669883_DRB Check Booking Template Updated 8-10-2022.pdf | 196078 | 8/10/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-09-01__682356_DRB Check Booking Template Updated 9-7-2022.pdf | 196534 | 9/7/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-10-01__697567_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-11-01__709292_DRB Check Booking Template Updated 11-09-2022.pdf | 192449 | 11/9/2022 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2022-12-01__721225_DRB Check Booking Template Updated 12-7-2022.pdf | 190554 | 12/7/2022 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-01-01__731634_DRB Check Booking Template Updated 1-04-2023.pdf | 147950 | 1/4/2023 9:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-02-01__748347_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-03-01__761662_DRB Check Booking Template Updated 3-8-2023.pdf | 233288 | 3/8/2023 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-04-01__776923_DRB Check Booking Template Updated 4-12-2023.pdf | 210658 | 4/12/2023 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-05-01__789518_DRB Check Booking Template Updated 5-10-2023.pdf | 204462 | 5/10/2023 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-06-01__801965_DRB Check Booking Template Updated 6-07-2023.pdf | 214387 | 6/7/2023 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-07-01__814300_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-08-01__877801_DRB Check Booking Template Updated 11-29-2023.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-09-01__878069_DRB Check Booking Template Updated 11-29-2023.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-10-01__874439_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-11-01__874449_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2023-12-01__881722_DRB Check Booking Template Updated 12-06-2023.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2024-01-01__896347_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2024-02-01__908514_DRB Check Booking Template Updated 2-07-2024.pdf | 217252 | 2/7/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2024-03-01__921092_DRB Check Booking Template Updated 3-06-2024.pdf | 210889 | 3/6/2024 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2024-04-01__935883_DRB Check Booking Template Updated 4-10-2024.pdf | 174189 | 4/10/2024 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33487 | 2024-05-01__948630_DRB Check Booking Template Updated 5-08-2024.pdf | 186338 | 5/8/2024 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-01-01__419894_DRB Check Booking Template Updated 01-06-2021.pdf | 130484 | 1/6/2021 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-02-01__433850_DRB Check Booking Template Updated 02-10-2021.pdf | 124767 | 2/10/2021 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-03-01__445373_DRB Check Booking Template Updated 03-10-2021.pdf | 154529 | 3/10/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-04-01__459276_DRB Check Booking Template Updated 04-14-2021.pdf | 116579 | 4/14/2021 14:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-05-01__470047_DRB Check Booking Template Updated 05-12-2021.pdf | 111377 | 5/12/2021 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-06-01__481038_DRB Check Booking Template Updated 06-09-2021.pdf | 141843 | 6/9/2021 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-07-01__494571_DRB Check Booking Template Updated 07-14-2021.pdf | 111100 | 7/14/2021 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-08-01__505971_DRB Check Booking Template Updated 08-11-2021.pdf | 115605 | 8/11/2021 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-09-01__520490_DRB Check Booking Template Updated 09-08-2021.pdf | 208178 | 9/8/2021 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-10-01__536137_DRB Check Booking Template Updated 10-13-2021.pdf | 165790 | 10/13/2021 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-11-01__547932_DRB Check Booking Template Updated 11-10-2021.pdf | 199775 | 11/10/2021 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2021-12-01__562190_DRB Check Booking Template Updated 12-15-2021.pdf | 172522 | 12/15/2021 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-01-01__573163_DRB Check Booking Template Updated 01-12-2022.pdf | 181016 | 1/12/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-02-01__585487_DRB Check Booking Template Updated 02-09-2022.pdf | 191569 | 2/9/2022 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-03-01__599699_DRB Check Booking Template Updated 03-16-2022.pdf | 171148 | 3/16/2022 12:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-04-01__616582_DRB Check Booking Template Updated 04-13-2022.pdf | 191763 | 4/13/2022 16:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-05-01__629595_DRB Check Booking Template Updated 5-11-2022.pdf | 193228 | 5/11/2022 12:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-06-01__645219_DRB Check Booking Template Updated 6-15-2022.pdf | 171255 | 6/15/2022 12:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-07-01__657534_DRB Check Booking Template Updated 7-13-2022.pdf | 158766 | 7/13/2022 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-08-01__669884_DRB Check Booking Template Updated 8-10-2022.pdf | 196078 | 8/10/2022 12:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-09-01__685130_DRB Check Booking Template Updated 9-14-2022.pdf | 149383 | 9/14/2022 14:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-10-01__697568_DRB Check Booking Template Updated 10-12-2022.pdf | 212739 | 10/12/2022 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-11-01__709293_DRB Check Booking Template Updated 11-09-2022.pdf | 192449 | 11/9/2022 10:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2022-12-01__723924_DRB Check Booking Template Updated 12-14-2022.pdf | 236362 | 12/14/2022 10:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-01-01__736392_DRB Check Booking Template Updated 1-11-2023.pdf | 219221 | 1/11/2023 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-02-01__748349_DRB Check Booking Template Updated 2-8-2023.pdf | 263071 | 2/8/2023 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-03-01__764685_DRB Check Booking Template Updated 3-15-2023.pdf | 185325 | 3/15/2023 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-04-01__774390_DRB Check Booking Template Updated 4-5-2023.pdf | 225330 | 4/5/2023 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-05-01__789520_DRB Check Booking Template Updated 5-10-2023.pdf | 204462 | 5/10/2023 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-06-01__804888_DRB Check Booking Template Updated 6-14-2023.pdf | 177247 | 6/14/2023 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-07-01__817269_DRB Check Booking Template Updated 7-12-2023.pdf | 164322 | 7/12/2023 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-08-01__829991_DRB Check Booking Template Updated 8-9-2023.pdf | 212058 | 8/9/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-09-01__844280_DRB Check Booking Template Updated 9-13-2023.pdf | 179308 | 9/13/2023 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-10-01__856992_DRB Check Booking Template Updated 10-11-2023.pdf | 200449 | 10/11/2023 13:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-11-01__871999_DRB Check Booking Template Updated 11-15-2023.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2023-12-01__884403_DRB Check Booking Template Updated 12-13-2023.pdf | 193108 | 12/13/2023 11:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2024-01-01__896319_DRB Check Booking Template Updated 1-10-2024.pdf | 188175 | 1/10/2024 11:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2024-02-01__911366_DRB Check Booking Template Updated 2-14-2024.pdf | 171109 | 2/14/2024 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2024-03-01__923656_DRB Check Booking Template Updated 3-13-2024.pdf | 172826 | 3/13/2024 13:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2024-04-01__935860_DRB Check Booking Template Updated 4-10-2024.pdf | 174189 | 4/10/2024 14:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\33551 | 2024-05-01__951535_DRB Check Booking Template Updated 5-15-2024.pdf | 159346 | 5/15/2024 13:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-01-03__414644_2265_39_20.pdf | 87583 | 12/27/2020 12:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-02-03__428280_2265_44_34.pdf | 94997 | 1/28/2021 9:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-03-03__439014_2265_46_15.pdf | 91246 | 2/24/2021 8:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-04-03__450846_2265_47_32.pdf | 86423 | 3/26/2021 6:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-05-03__463697_2265_42_24.pdf | 95861 | 4/27/2021 13:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-06-03__475776_2265_46_28.pdf | 92816 | 5/28/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-07-03__486292_2265_47_13.pdf | 91079 | 6/25/2021 6:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-08-03__500357_2265_54_3.pdf | 79596 | 7/30/2021 5:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-09-03__514617_2265_47_44.pdf | 90599 | 8/30/2021 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-10-03__527257_2265_36_41.pdf | 72286 | 9/27/2021 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-11-03__539862_2265_41_12.pdf | 72480 | 10/27/2021 6:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2021-12-03__553722_2265_52_16.pdf | 70384 | 11/29/2021 6:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-01-03__566815_2265_50_43.pdf | 72882 | 12/29/2021 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-02-03__580507_2265_54_35.pdf | 72078 | 1/31/2022 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-03-03__589621_2265_39_33.pdf | 70580 | 2/23/2022 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-04-03__606511_2265_39_10.pdf | 71722 | 3/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-05-03__622380_2265_42_8.pdf | 70234 | 4/26/2022 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-06-03__635385_2265_44_5.pdf | 70967 | 5/26/2022 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-07-03__650038_2265_46_17.pdf | 70470 | 6/27/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-08-03__663210_2265_47_1.pdf | 70439 | 7/27/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-09-03__679459_2265_56_21.pdf | 71179 | 9/1/2022 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-10-03__691110_item-89_2265_42_41.pdf | 71163 | 9/28/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-11-03__705476_item-78_2265_44_1.pdf | 69675 | 10/31/2022 9:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2022-12-03__717304_item-117_2265_40_20.pdf | 70840 | 11/28/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-01-03__729154_item-111_2265_44_18.pdf | 70651 | 12/29/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-02-03__745226_item-60_2265_2_19.pdf | 70939 | 2/1/2023 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-03-03__757791_item-233_2265_54_8.pdf | 69987 | 2/27/2023 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-04-03__778914_item-133_2265_29_11.pdf | 79155 | 4/17/2023 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-05-03__783450_item-3_2265_1_3.pdf | 70718 | 5/1/2023 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-06-03__799608_item-171_2265_54_21.pdf | 69960 | 6/1/2023 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-07-03__810833_item-10_2265_48_10.pdf | 70489 | 6/29/2023 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-08-03__827314_item-31_2265_6_31.pdf | 69271 | 8/2/2023 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-09-03__836797_item-122_2265_46_8.pdf | 77827 | 8/28/2023 9:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-10-03__849947_item-77_2265_41_9.pdf | 71416 | 9/27/2023 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-11-03__865658_item-49_2265_60_49.pdf | 81885 | 10/31/2023 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2023-12-03__876243_item-174_2265_44_11.pdf | 76962 | 11/28/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-01-03__890276_item-17_2265_49_17.pdf | 83521 | 12/28/2023 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-02-03__902331_item-153_2265_53_5.pdf | 70617 | 1/29/2024 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-03-03__916312_item-217_2265_41_37.pdf | 69916 | 2/26/2024 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-04-03__929578_item-36_2265_52_16.pdf | 71891 | 3/28/2024 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34894 | 2024-05-03__942095_item-42_2265_52_6.pdf | 71079 | 4/29/2024 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-01-07__416735_4302036770-3-500.00.pdf | 89166 | 12/30/2020 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-02-07__429635_4302047599-3-500.00.pdf | 87348 | 2/1/2021 16:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-03-07__442172_4302058231-14-500.00.pdf | 88055 | 3/2/2021 14:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-04-07__453490_4302069095-4-500.00.pdf | 88038 | 3/31/2021 10:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-05-07__467176_4302080041-39-500.00.pdf | 84718 | 5/4/2021 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-06-07__475962_4302090212-22-500.00.pdf | 82889 | 5/28/2021 14:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-07-07__490315_4302100652-18-500.00 USD.pdf | 85326 | 7/2/2021 8:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-08-07__500547_2.pdf | 233657 | 7/30/2021 9:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-09-07__517538_4302121400-22-500.00 USD.pdf | 86060 | 8/31/2021 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-10-07__532082_4302131586-44-500.00 USD.pdf | 92555 | 10/1/2021 16:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-11-07__543338_4302141801-5-500.00 USD.pdf | 90911 | 11/1/2021 16:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2021-12-07__558078_4302151868-31-500.00 USD.pdf | 83499 | 12/6/2021 21:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-01-07__571820_4302162490-42-500.00 USD.pdf | 85434 | 1/11/2022 10:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-02-07__591028_4302172191-14-500.00 USD.pdf | 84274 | 2/28/2022 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-03-07__595145_4302183410-16-500.00 USD.pdf | 84451 | 3/7/2022 14:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-04-07__613271_4302191733-19-500.00 USD.pdf | 83773 | 4/6/2022 15:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-05-07__625372_4302201495-15-500.00 USD.pdf | 90911 | 5/3/2022 10:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-06-07__639180_4302211023-6-500.00 USD.pdf | 101524 | 5/31/2022 11:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-07-07__649974_4302220541-5-500.00 USD.pdf | 71257 | 6/28/2022 11:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-08-07__665407_4302230259-4-500.00 USD.pdf | 69706 | 8/1/2022 14:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-09-07__677896_4302239552-45-500.00 USD.pdf | 97182 | 8/30/2022 15:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-10-07__693754_item-40_4302249122-40-500.00 USD.pdf | 119050 | 10/4/2022 12:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-11-07__704203_item-8_4302258266-8-500.00 USD.pdf | 71470 | 10/31/2022 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2022-12-07__718271_item-4_4302267525-4-500.00 USD.pdf | 96825 | 12/2/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-01-07__729535_item-17_4302276990-17-500.00 USD.pdf | 108238 | 12/30/2022 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-02-07__744620_item-13_4302286250-13-500.00 USD.pdf | 88789 | 1/31/2023 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-03-07__759555_item-8_4302295248-8-500.00 USD.pdf | 72006 | 3/6/2023 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-04-07__773169_item-13_4302304523-13-500.00 USD.pdf | 90548 | 4/4/2023 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-05-07__786235_item-31_4302313396-31-500.00 USD.pdf | 92554 | 5/3/2023 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-06-07__798843_item-6_4302322393-6-500.00 USD.pdf | 84731 | 6/1/2023 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-07-07__812690_item-16_4302331396-16-500.00 USD.pdf | 82651 | 7/3/2023 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-08-07__826476_item-34_4302340031-34-500.00 USD.pdf | 85098 | 8/1/2023 14:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-09-07__840922_item-38_4302348707-38-500.00 USD.pdf | 87571 | 9/5/2023 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-10-07__853279_item-9_4302357494-9-500.00 USD.pdf | 100002 | 10/3/2023 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-11-07__867395_item-24_4302366159-24-500.00 USD.pdf | 93989 | 11/6/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2023-12-07__880147_item-1_4302374773-1-500.00 USD.pdf | 68485 | 12/4/2023 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2024-01-07__893979_item-34_4302383393-34-500.00 USD.pdf | 80645 | 1/4/2024 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2024-02-07__907170_item-25_4302392089-25-500.00 USD.pdf | 77341 | 2/5/2024 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2024-03-07__920867_item-30_4302400562-30-500.00 USD.pdf | 100627 | 3/6/2024 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2024-04-07__933237_item-14_4302408981-14-500.00 USD.pdf | 75375 | 4/3/2024 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\34982 | 2024-05-07__943015_item-10_4302417562-10-500.00 USD.pdf | 70692 | 4/29/2024 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-01-01__418975_2558_1_2.pdf | 91260 | 1/4/2021 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-02-01__428369_2558_11_3.pdf | 79681 | 1/28/2021 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-03-01__442857_2558_1_13.pdf | 78320 | 3/2/2021 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-04-01__451674_2558_14_2.pdf | 73368 | 3/29/2021 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-05-01__466955_2558_1_2.pdf | 88341 | 5/4/2021 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-06-01__478619_2558_1_12.pdf | 97036 | 6/2/2021 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-07-01__488916_2558_11_1.pdf | 84544 | 6/29/2021 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-08-01__499227_2558_10_1.pdf | 76760 | 7/28/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-08-01__504105_1100463251.pdf | 63836 | 8/5/2021 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-09-01__518536_2558_9_2.pdf | 70730 | 9/2/2021 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-10-01__529842_2558_9_3.pdf | 72828 | 9/29/2021 10:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-11-01__545476_2558_3_1.pdf | 70214 | 11/4/2021 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2021-12-01__556321_2558_11_1.pdf | 71682 | 12/1/2021 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-01-01__566765_ExportedData_20211230_103839857.pdf | 71282 | 12/30/2021 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-02-01__580959_2558_9_3.pdf | 74559 | 2/1/2022 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-03-01__593468_2558_1_4.pdf | 79921 | 3/2/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-04-01__608799_2558_6_3.pdf | 67837 | 3/30/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-05-01__625336_2558_10_3.pdf | 77097 | 5/3/2022 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-06-01__639186_2558_10_2.pdf | 69471 | 6/2/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-07-01__651524_2558_11_2.pdf | 80702 | 6/29/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-08-01__664511_2558_10_3.pdf | 76814 | 8/1/2022 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-09-01__677355_2558_9_3.pdf | 67256 | 8/30/2022 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-10-01__690973_item-1_2558_7_1.pdf | 64172 | 9/28/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-11-01__707036_item-17_2558_12_10.pdf | 66021 | 11/3/2022 11:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2022-12-01__717044_item-1_2558_8_1.pdf | 63022 | 11/30/2022 10:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-01-01__729611_item-4_2558_11_4.pdf | 74259 | 12/29/2022 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-02-01__746544_item-1_2558_1_1.pdf | 61396 | 2/3/2023 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-03-01__758329_item-1_2558_11_1.pdf | 76560 | 3/1/2023 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-04-01__770553_item-5_2558_11_4.pdf | 72281 | 3/29/2023 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-05-01__783384_item-2_2558_10_2.pdf | 71014 | 5/1/2023 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-06-01__798681_item-2_2558_10_2.pdf | 64380 | 6/1/2023 11:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-07-01__810363_item-3_2558_8_3.pdf | 62178 | 6/28/2023 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-08-01__826645_item-4_2558_9_4.pdf | 69573 | 7/31/2023 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-09-01__839465_item-2_2558_9_2.pdf | 75132 | 8/31/2023 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-10-01__854255_item-4_2558_1_4.pdf | 63711 | 10/4/2023 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-11-01__866356_item-2_2558_10_2.pdf | 62772 | 11/1/2023 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2023-12-01__878591_item-3_2558_11_3.pdf | 70955 | 11/30/2023 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2024-01-01__920773_item-1_2558_1_1.pdf | 76780 | 3/5/2024 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2024-02-01__920996_item-2_2558_8_2.pdf | 77446 | 3/6/2024 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2024-03-01__923364_item-11_2558_2_9.pdf | 65459 | 3/12/2024 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2024-04-01__942102_item-1_2558_10_1.pdf | 63394 | 4/29/2024 9:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35130 | 2024-05-01__942130_item-3_2558_11_3.pdf | 71793 | 4/29/2024 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-01-01__416957_1000111987-29-811.71.pdf | 62823 | 12/30/2020 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-02-01__429515_1000118092-15-836.06.pdf | 58799 | 2/1/2021 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-03-01__441240_1000123219-21-836.06.pdf | 69026 | 3/1/2021 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-04-01__452594_1000129267-4-836.06.pdf | 65625 | 3/30/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-05-01__463091_1000136525-43-836.06.pdf | 72790 | 4/27/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-06-01__476475_1000142720-18-836.06.pdf | 88383 | 6/1/2021 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-07-01__487779_1000147636-12-836.06 USD.pdf | 70313 | 6/28/2021 18:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-08-01__498903_1000154858-28-836.06 USD.pdf | 64050 | 7/27/2021 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-09-01__514398_1000159894-26-836.06 USD.pdf | 83000 | 8/30/2021 9:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-10-01__528701_1000167010-5-836.06 USD.pdf | 62576 | 9/27/2021 15:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-11-01__542698_1000172088-2-836.06 USD.pdf | 57423 | 11/1/2021 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2021-12-01__553523_1000178034-17-836.06 USD.pdf | 64412 | 11/29/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-01-01__569969_1000185286-15-836.06 USD.pdf | 62752 | 1/5/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-02-01__584687_1000191118-35-861.14 USD.pdf | 64135 | 2/9/2022 5:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-03-01__597642_1000197025-28-861.14 USD.pdf | 57098 | 3/14/2022 22:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-04-01__609187_1000202772-9-861.14 USD.pdf | 70535 | 3/30/2022 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-05-01__623323_1000208594-17-861.14 USD.pdf | 66823 | 4/28/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-06-01__639112_1000213396-14-861.14 USD.pdf | 63288 | 6/2/2022 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-07-01__648738_1000220189-36-861.14 USD.pdf | 76648 | 6/27/2022 11:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-08-01__663354_1000225933-12-861.14 USD.pdf | 63309 | 7/28/2022 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-09-01__675214_1000230635-31-861.14 USD.pdf | 65339 | 8/26/2022 9:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-10-01__688912_item-17_1000237332-17-861.14 USD.pdf | 63631 | 9/27/2022 0:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-11-01__703086_item-6_1000243090-6-861.14 USD.pdf | 70870 | 10/28/2022 11:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2022-12-01__716277_item-10_1000247654-10-861.14 USD.pdf | 63036 | 11/29/2022 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-01-01__730558_item-32_1000254439-32-861.14 USD.pdf | 47784 | 1/3/2023 15:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-02-01__742448_item-12_1000258932-12-886.98 USD.pdf | 67761 | 1/30/2023 11:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-03-01__756461_item-7_1000264510-7-886.98 USD.pdf | 65036 | 2/28/2023 10:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-04-01__769873_item-22_1000271013-22-886.98 USD.pdf | 64090 | 3/28/2023 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-05-01__783350_item-18_1000276545-18-886.98 USD.pdf | 59686 | 5/1/2023 11:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-06-01__797299_item-16_1000281054-16-886.98 USD.pdf | 55075 | 5/30/2023 11:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-07-01__808995_item-5_1000287537-5-886.98 USD.pdf | 69603 | 6/26/2023 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-08-01__824614_1000293045 886.98.pdf | 343681 | 7/31/2023 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-09-01__835582_item-34_1000298458-34-886.98 USD.pdf | 56571 | 8/28/2023 10:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-10-01__849530_item-23_1000303885-23-886.98 USD.pdf | 62441 | 9/26/2023 15:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-11-01__865215_item-14_1000309369-14-886.98 USD.pdf | 54058 | 10/31/2023 14:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2023-12-01__877285_item-39_1000314932-39-886.98 USD.pdf | 49728 | 11/29/2023 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2024-01-01__888755_item-10_1000319336-10-886.98 USD.pdf | 52013 | 12/26/2023 16:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2024-02-01__903035_item-21_1000324576-21-913.59 USD.pdf | 54588 | 1/29/2024 9:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2024-03-01__914959_item-42_1000329871-42-913.59 USD.pdf | 51070 | 2/26/2024 11:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2024-04-01__930545_item-26_1000336090-26-913.59 USD.pdf | 62666 | 4/1/2024 10:38 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35314 | 2024-05-01__943739_item-24_1000341373-24-913.59 USD.pdf | 52874 | 4/30/2024 11:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-01-15__423850_1000148514-17-1738.91.pdf | 53219 | 1/15/2021 16:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-02-15__436038_1000155135-25-1738.91.pdf | 75978 | 2/16/2021 14:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-03-15__447319_1000161699-35-1738.91.pdf | 74213 | 3/15/2021 17:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-04-15__460152_1000168379-16-1738.91.pdf | 76883 | 4/16/2021 13:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-05-15__470416_1000174735-14-1738.91.pdf | 72548 | 5/13/2021 13:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-06-15__482812_1000181402-30-1738.91 USD.pdf | 81304 | 6/14/2021 14:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-07-15__495304_24.pdf | 297003 | 7/16/2021 10:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-08-15__508732_1000195187-41-1738.91 USD.pdf | 71480 | 8/16/2021 10:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-09-15__523625_1000201751-20-1738.91 USD.pdf | 69322 | 9/16/2021 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-10-15__536928_1000208321-28-1738.91 USD.pdf | 72719 | 10/15/2021 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-11-15__549713_1000215356-16-1738.91 USD.pdf | 54903 | 11/16/2021 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2021-12-15__563866_1000222010-33-1791.08 USD.pdf | 79138 | 12/21/2021 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-01-15__577869_1000228649-35-1791.08 USD.pdf | 78501 | 1/24/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-02-15__587687_1000235270-42-1791.08 USD.pdf | 82424 | 2/16/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-03-15__602478_1000242605-8-1791.08 USD.pdf | 77231 | 3/21/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-04-15__617997_1000249073-7-1791.08 USD.pdf | 74703 | 4/18/2022 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-05-15__630861_1000255488-14-1791.08 USD.pdf | 82453 | 5/16/2022 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-06-15__645521_1000261914-41-1791.08 USD.pdf | 78511 | 6/16/2022 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-07-15__658312_1000268464-45-1791.08 USD.pdf | 75976 | 7/17/2022 8:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-08-15__671504_1000274924-13-1791.08 USD.pdf | 75263 | 8/15/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-09-15__686175_item-9_1000281430-9-1791.08 USD.pdf | 76611 | 9/19/2022 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-10-15__698299_item-10_1000287560-10-1791.08 USD.pdf | 69824 | 10/17/2022 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-11-15__712254_item-27_1000294120-27-1791.08 USD.pdf | 72652 | 11/16/2022 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2022-12-15__725486_item-42_1000300565-42-1844.81 USD.pdf | 75070 | 12/19/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-01-15__737932_item-31_1000306825-31-1844.81 USD.pdf | 79942 | 1/17/2023 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-02-15__752531_item-20_1000313165-20-1844.81 USD.pdf | 79904 | 2/21/2023 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-03-15__765076_item-14_1000319431-14-1844.81 USD.pdf | 69539 | 3/17/2023 8:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-04-15__778117_item-35_1000325348-35-1844.81 USD.pdf | 75354 | 4/17/2023 15:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-05-15__791250_item-13_1000331955-13-1844.81 USD.pdf | 52982 | 5/15/2023 10:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-06-15__805473_item-14_1000344276-14-1844.81 USD.pdf | 75058 | 6/16/2023 8:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-07-15__818183_item-10_1000354185-10-1844.81 USD.pdf | 76530 | 7/17/2023 11:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-08-15__832506_item-15_1000364855-15-1844.81 USD.pdf | 70543 | 8/16/2023 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-09-15__845675_item-17_1000375169-17-1844.81 USD.pdf | 82960 | 9/18/2023 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-10-15__858687_item-45_1000385521-45-1844.81 USD.pdf | 74581 | 10/16/2023 15:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-11-15__872331_item-15_1000395823-15-1844.81 USD.pdf | 73394 | 11/16/2023 8:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2023-12-15__885667_item-36_1000405701-36-1900.15 USD.pdf | 71058 | 12/18/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2024-01-15__898429_item-16_1000416169-16-1900.15 USD.pdf | 77066 | 1/16/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2024-02-15__912694_item-40_1000426474-40-1900.15 USD.pdf | 70788 | 2/20/2024 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2024-03-15__925010_item-42_1000436378-42-1900.15 USD.pdf | 79604 | 3/18/2024 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2024-04-15__937976_item-28_1000446560-28-1900.15 USD.pdf | 71016 | 4/15/2024 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35407 | 2024-05-15__952306_item-25_1000456543-25-1900.15 USD.pdf | 55768 | 5/17/2024 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-01-06__416859_1000111707-17-2178.12.pdf | 62860 | 12/30/2020 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-02-06__430015_1000119472-12-2178.12.pdf | 65045 | 2/2/2021 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-03-06__441408_1000125611-21-2178.12.pdf | 72502 | 3/1/2021 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-04-06__456224_1000131808-33-2178.12.pdf | 66827 | 4/6/2021 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-05-06__466264_1000137743-16-2178.12.pdf | 64775 | 5/3/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-06-06__479810_1000144008-8-2178.12 USD.pdf | 61146 | 6/7/2021 9:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-07-06__491472_1000150173-36-2178.12 USD.pdf | 69102 | 7/6/2021 16:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-08-06__501910_1000156217-23-2178.12 USD.pdf | 69048 | 8/2/2021 13:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-09-06__518950_1000162312-37-2178.12 USD.pdf | 63542 | 9/3/2021 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-10-06__532103_1000168293-1-2178.12 USD.pdf | 70604 | 10/1/2021 16:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-11-06__545557_1000174397-2-2178.12 USD.pdf | 61978 | 11/4/2021 12:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2021-12-06__554275_1000180202-8-2199.90 USD.pdf | 61862 | 11/29/2021 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-01-06__569474_1000185024-41-2199.90 USD.pdf | 68200 | 1/5/2022 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-02-06__585585_1000192357-44-2199.90 USD.pdf | 71739 | 2/9/2022 8:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-03-06__600660_1000198216-35-2199.90 USD.pdf | 69429 | 3/17/2022 16:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-04-06__612177_1000204010-36-2199.90 USD.pdf | 67173 | 4/4/2022 10:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-05-06__625452_1000209880-17-2199.90 USD.pdf | 69875 | 5/3/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-06-06__640935_1000215695-39-2199.90 USD.pdf | 63293 | 6/6/2022 16:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-07-06__653447_1000221404-32-2199.90 USD.pdf | 67183 | 7/5/2022 14:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-08-06__665784_1000227200-22-2199.90 USD.pdf | 68702 | 8/2/2022 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-09-06__680155_item-42_1000232984-42-2199.90 USD.pdf | 67666 | 9/2/2022 13:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-10-06__692007_item-23_1000238447-23-2199.90 USD.pdf | 74684 | 9/30/2022 11:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-11-06__707004_item-7_1000244280-7-2199.90 USD.pdf | 62665 | 11/3/2022 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2022-12-06__716083_item-36_1000249647-36-2221.90 USD.pdf | 77776 | 11/28/2022 18:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-01-06__730952_item-25_1000255544-25-2221.90 USD.pdf | 54488 | 1/3/2023 17:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-02-06__745923_item-2_1000261155-2-2221.90 USD.pdf | 58443 | 2/2/2023 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-03-06__759322_item-42_1000266696-42-2221.90 USD.pdf | 65915 | 3/3/2023 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-04-06__772344_item-15_1000272096-15-2221.90 USD.pdf | 58375 | 4/3/2023 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-05-06__785793_item-26_1000277765-26-2221.90 USD.pdf | 64208 | 5/2/2023 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-06-06__800344_item-13_1000283378-13-2221.90 USD.pdf | 69365 | 6/5/2023 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-07-06__811607_item-9_1000288605-9-2221.90 USD.pdf | 66890 | 7/3/2023 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-08-06__827740_item-32_1000294207-32-2221.90 USD.pdf | 74233 | 8/3/2023 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-09-06__840706_item-27_1000299602-27-2221.90 USD.pdf | 65023 | 9/5/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-10-06__853121_item-5_1000305077-5-2221.90 USD.pdf | 58144 | 10/3/2023 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-11-06__867405_item-40_1000310511-40-2221.90 USD.pdf | 46814 | 11/6/2023 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2023-12-06__876462_item-38_1000314710-38-2244.12 USD.pdf | 60699 | 11/28/2023 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2024-01-06__893476_item-42_1000321380-42-2244.12 USD.pdf | 60214 | 1/3/2024 8:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2024-02-06__906957_item-18_1000326763-18-2244.12 USD.pdf | 50004 | 2/5/2024 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2024-03-06__918903_item-31_1000331931-31-2244.12 USD.pdf | 47934 | 3/4/2024 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2024-04-06__932829_item-33_1000337240-33-2244.12 USD.pdf | 57760 | 4/3/2024 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35493 | 2024-05-06__950872_item-11_1000342507-11-2244.12 USD.pdf | 53755 | 5/14/2024 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-01-01__417612_1000111914-15-648.67.pdf | 64180 | 12/31/2020 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-02-01__432701_1000118043-14-648.67.pdf | 70092 | 2/8/2021 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-03-01__445812_1000123153-41-648.67.pdf | 77871 | 3/11/2021 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-04-01__452508_1000129210-14-648.67.pdf | 65074 | 3/30/2021 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-05-01__463200_1000136478-34-668.13.pdf | 74925 | 4/27/2021 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-06-01__477027_1000142667-11-668.13.pdf | 75138 | 6/1/2021 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-07-01__492533_15.pdf | 289781 | 7/9/2021 14:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-08-01__498807_1000154811-13-668.13 USD.pdf | 60778 | 7/27/2021 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-09-01__515968_1000159840-25-668.13 USD.pdf | 77851 | 8/30/2021 9:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-10-01__529245_1000166964-21-668.13 USD.pdf | 63193 | 9/28/2021 13:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-11-01__545706_1000172026-5-668.13 USD.pdf | 67017 | 11/4/2021 16:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2021-12-01__553625_1000177981-25-668.13 USD.pdf | 62869 | 11/29/2021 10:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-01-01__569350_1000185217-42-668.13 USD.pdf | 64630 | 1/5/2022 8:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-02-01__583097_1000191070-18-668.13 USD.pdf | 66200 | 2/7/2022 12:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-03-01__597624_1000196974-17-668.13 USD.pdf | 55163 | 3/14/2022 22:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-04-01__611358_1000202728-42-668.13 USD.pdf | 58129 | 4/4/2022 16:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-05-01__623384_1000208551-13-688.17 USD.pdf | 74021 | 4/28/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-06-01__637657_1000213343-11-688.17 USD.pdf | 64952 | 5/31/2022 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-07-01__649707_1000220146-41-688.17 USD.pdf | 77025 | 6/28/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-08-01__663555_1000225886-33-688.17 USD.pdf | 73138 | 7/29/2022 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-09-01__675576_1000230582-4-688.17 USD.pdf | 67150 | 8/26/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-10-01__689984_item-39_1000237286-39-688.17 USD.pdf | 70506 | 9/27/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-11-01__703642_item-19_1000243040-19-688.17 USD.pdf | 74994 | 10/28/2022 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2022-12-01__715645_item-5_1000247602-5-688.17 USD.pdf | 67830 | 11/28/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-01-01__732437_item-3_1000254383-3-688.17 USD.pdf | 68451 | 1/5/2023 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-02-01__742530_item-31_1000258880-31-688.17 USD.pdf | 60528 | 1/30/2023 12:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-03-01__758735_item-9_1000264456-9-688.17 USD.pdf | 70622 | 3/2/2023 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-04-01__768809_item-20_1000270968-20-688.17 USD.pdf | 80065 | 3/27/2023 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-05-01__788266_item-35_1000276501-35-708.82 USD.pdf | 68573 | 5/8/2023 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-06-01__796075_item-18_1000281005-18-708.82 USD.pdf | 57668 | 5/30/2023 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-07-01__809067_item-20_1000287491-20-708.82 USD.pdf | 69003 | 6/26/2023 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-08-01__823792_item-19_1000292996-19-708.82 USD.pdf | 59672 | 7/31/2023 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-09-01__837829_item-10_1000298414-10-708.82 USD.pdf | 63102 | 8/29/2023 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-10-01__849164_item-14_1000303842-14-708.82 USD.pdf | 62471 | 9/26/2023 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-11-01__864743_item-19_1000309321-19-708.82 USD.pdf | 54461 | 10/31/2023 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2023-12-01__876860_item-39_1000314871-39-708.82 USD.pdf | 50121 | 11/27/2023 15:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2024-01-01__888555_item-7_1000319279-7-708.82 USD.pdf | 51585 | 12/26/2023 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2024-02-01__903106_item-28_1000324529-28-708.82 USD.pdf | 60705 | 1/29/2024 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2024-03-01__914797_item-38_1000329828-38-708.82 USD.pdf | 51721 | 2/26/2024 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2024-04-01__932067_item-44_1000336052-44-708.82 USD.pdf | 59333 | 4/1/2024 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35499 | 2024-05-01__942775_item-41_1000341332-41-730.08 USD.pdf | 46207 | 4/29/2024 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-01-15__431326_51018310-5-1000.00.pdf | 52969 | 2/3/2021 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-02-15__437877_51019041-12-1000.00.pdf | 51480 | 2/22/2021 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-03-15__449442_51019752-35-1000.00.pdf | 49953 | 3/22/2021 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-04-15__458931_51020431-21-1000.00.pdf | 50042 | 4/13/2021 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-05-15__470236_8.pdf | 213970 | 5/13/2021 8:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-06-15__482266_51022029-10-1000.00USD.pdf | 83930 | 6/14/2021 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-07-15__492507_51022671-31-1000.00USD.pdf | 52310 | 7/9/2021 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-08-15__506116_33.pdf | 192357 | 8/11/2021 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-09-15__521005_51023922-14-1000.00USD.pdf | 41808 | 9/10/2021 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-10-15__535442_51024583-9-1000.00USD.pdf | 42159 | 10/12/2021 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-11-15__548363_51025207-41-1000.00USD.pdf | 48347 | 11/12/2021 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2021-12-15__560765_51025805-24-1000.00USD.pdf | 50029 | 12/13/2021 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-01-15__574115_51026412-8-1000.00USD.pdf | 44800 | 1/18/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-02-15__594201_51027011-11-1000.00USD.pdf | 43775 | 3/5/2022 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-03-15__597158_51027610-24-1000.00USD.pdf | 41751 | 3/14/2022 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-04-15__614778_51028213-22-1000.00 USD.pdf | 49137 | 4/11/2022 11:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-05-15__629632_51028816-15-1000.00 USD.pdf | 45162 | 5/11/2022 16:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-06-15__642491_51029425-16-1000.00 USD.pdf | 49386 | 6/9/2022 14:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-07-15__656129_51030030-5-1000.00 USD.pdf | 48962 | 7/11/2022 15:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-08-15__670170_51030725-16-1000.00 USD.pdf | 45997 | 8/11/2022 10:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-09-15__682635_item-27_51031310-27-1000.00 USD.pdf | 43117 | 9/9/2022 8:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-10-15__696240_item-23_51031907-23-1000.00 USD.pdf | 42864 | 10/11/2022 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-11-15__709675_item-17_51032492-17-1000.00 USD.pdf | 47411 | 11/11/2022 12:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2022-12-15__721767_item-29_51033080-29-1000.00 USD.pdf | 48003 | 12/9/2022 8:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-01-15__736543_item-18_51033665-18-1000.00 USD.pdf | 41951 | 1/11/2023 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-02-15__748475_item-43_51034239-43-1000.00 USD.pdf | 44993 | 2/9/2023 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-03-15__761690_item-10_51034823-10-1000.00 USD.pdf | 43280 | 3/9/2023 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-04-15__775510_item-4_51035408-4-1000.00 USD.pdf | 43399 | 4/10/2023 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-05-15__789587_item-10_51036008-10-1000.00 USD.pdf | 53798 | 5/11/2023 8:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-06-15__802142_item-9_51036583-9-1000.00 USD.pdf | 46320 | 6/9/2023 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-07-15__816235_item-7_51037155-7-1000.00 USD.pdf | 45130 | 7/11/2023 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-08-15__830196_item-25_51037729-25-1000.00 USD.pdf | 47720 | 8/10/2023 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-09-15__843280_item-3_51038293-3-1000.00 USD.pdf | 51473 | 9/11/2023 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-10-15__857311_item-18_51038851-18-1000.00 USD.pdf | 47286 | 10/12/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-11-15__869348_item-6_51039401-6-1000.00 USD.pdf | 46031 | 11/9/2023 14:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2023-12-15__882640_item-20_51039958-20-1000.00 USD.pdf | 45925 | 12/11/2023 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2024-01-15__896895_item-44_51040527-44-1000.00 USD.pdf | 45985 | 1/11/2024 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2024-02-15__909352_item-31_51041081-31-1000.00 USD.pdf | 51889 | 2/12/2024 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2024-03-15__921798_item-14_51041632-14-1000.00 USD.pdf | 49423 | 3/11/2024 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2024-04-15__937292_item-15_51042191-15-1000.00 USD.pdf | 55938 | 4/15/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35504 | 2024-05-15__949098_item-19_51042732-19-1000.00 USD.pdf | 49333 | 5/10/2024 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-01-24__439421_Copy of Volans of 30 plus Days to Book as a Float for 2 26 2021.xlsx | 1095608 | 2/25/2021 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-02-24__443178_25588342-1-5020.61.pdf | 53160 | 3/3/2021 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-03-24__456204_25685818-23-5020.61.pdf | 51211 | 4/6/2021 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-04-24__467375_25799712-10-5020.61.pdf | 40646 | 5/4/2021 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-05-24__479340_25907422-11-5020.61 USD.pdf | 53714 | 6/4/2021 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-06-24__494701_26020052-2-5020.61 USD.pdf | 51974 | 7/14/2021 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-07-24__505519_26134884-1-5171.23 USD.pdf | 45045 | 8/9/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-08-24__519113_26234597-10-5171.23 USD.pdf | 47176 | 9/3/2021 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-09-24__527261_26342718-13-5171.23 USD.pdf | 38581 | 9/27/2021 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-10-24__540305_26450319-24-5171.23 USD.pdf | 45912 | 10/27/2021 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-11-24__560110_26547803-24-5171.23 USD.pdf | 41336 | 12/10/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2021-12-24__571644_26651981-39-5171.23 USD.pdf | 49398 | 1/11/2022 7:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-01-24__584246_26760346-8-5171.23 USD.pdf | 51814 | 2/8/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-02-24__604957_26855371-5-5171.23 USD.pdf | 48467 | 3/24/2022 5:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-03-24__606714_26944768-6-5171.23 USD.pdf | 55780 | 3/28/2022 11:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-04-24__623887_27049310-25-5171.23 USD.pdf | 49176 | 4/29/2022 14:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-05-24__638329_27142392-28-5171.23 USD.pdf | 46917 | 6/1/2022 9:50 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-06-24__647153_27245459-41-5171.23 USD.pdf | 44704 | 6/22/2022 9:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-07-24__662515_27344896-5-5326.37 USD.pdf | 48525 | 7/27/2022 10:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-08-24__678591_27447769-40-5326.37 USD.pdf | 41253 | 8/31/2022 10:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-09-24__695165_item-19_27548692-19-5326.37 USD.pdf | 47051 | 10/6/2022 10:38 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-10-24__702457_item-41_27644847-41-5326.37 USD.pdf | 40955 | 10/27/2022 10:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-11-24__716659_item-37_27746548-37-5326.37 USD.pdf | 54149 | 11/29/2022 15:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2022-12-24__729550_item-25_27843278-25-5326.37 USD.pdf | 52180 | 12/30/2022 10:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-01-24__742047_item-31_27939060-31-5326.37 USD.pdf | 54813 | 1/27/2023 11:16 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-02-24__753669_item-28_28034663-28-5326.37 USD.pdf | 41147 | 2/22/2023 12:15 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-03-24__768086_item-33_28123822-33-5326.37 USD.pdf | 50394 | 3/27/2023 13:27 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-04-24__785749_item-36_28222334-36-5326.37 USD.pdf | 53236 | 5/2/2023 18:31 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-05-24__794246_item-26_28315835-26-5326.37 USD.pdf | 50284 | 5/24/2023 8:56 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-06-24__808980_item-37_28413344-37-5326.37 USD.pdf | 51632 | 6/26/2023 10:25 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-07-24__820614_item-4_28501881-4-5486.16 USD.pdf | 52589 | 7/24/2023 8:59 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-08-24__834407_item-23_28597166-23-5486.16 USD.pdf | 54720 | 8/22/2023 10:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-09-24__859129_item-4_28697217-4-5486.16 USD.pdf | 51501 | 10/17/2023 8:55 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-10-24__860428_item-9_28782158-9-5486.16 USD.pdf | 49885 | 10/23/2023 10:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-11-24__874299_item-24_28878277-24-5486.16 USD.pdf | 48887 | 11/22/2023 9:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2023-12-24__890179_item-18_28973228-18-5486.16 USD.pdf | 49653 | 12/28/2023 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2024-01-24__901650_item-18_29057021-18-5486.16 USD.pdf | 45894 | 1/25/2024 10:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2024-02-24__916811_item-30_29148538-30-5486.16 USD.pdf | 55602 | 2/27/2024 14:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2024-03-24__927412_item-18_29230980-18-5486.16 USD.pdf | 40566 | 3/25/2024 11:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2024-04-24__940837_item-16_29310768-16-5486.16 USD.pdf | 49187 | 4/24/2024 9:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35526 | 2024-05-24__954095_item-1_29395321-1-5486.16 USD.pdf | 47635 | 5/23/2024 8:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-01-21__422842_4302040972-15-1800.00.pdf | 87624 | 1/13/2021 14:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-02-21__438905_4302051603-16-1800.00.pdf | 87384 | 2/23/2021 16:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-03-21__446748_4302062519-43-1800.00.pdf | 87041 | 3/15/2021 10:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-04-21__459677_4302073308-15-1800.00.pdf | 85204 | 4/15/2021 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-05-21__470657_4302084163-9-1800.00.pdf | 84389 | 5/14/2021 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-06-21__483693_4302094320-9-1800.00 USD.pdf | 92303 | 6/16/2021 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-07-21__494382_4302104812-18-1800.00 USD.pdf | 84400 | 7/14/2021 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-08-21__510006_4302115329-37-1800.00 USD.pdf | 87552 | 8/17/2021 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-09-21__521317_4302125350-18-1800.00 USD.pdf | 91878 | 9/13/2021 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-10-21__536851_4302135583-1-1800.00 USD.pdf | 78725 | 10/15/2021 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-11-21__548796_4302145773-2-1800.00 USD.pdf | 91189 | 11/15/2021 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2021-12-21__561375_4302155913-27-1800.00 USD.pdf | 85872 | 12/15/2021 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-01-21__577499_4302166289-3-1800.00 USD.pdf | 84513 | 1/24/2022 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-02-21__593856_4302175931-15-1800.00 USD.pdf | 86636 | 3/4/2022 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-03-21__603566_4302185711-11-1800.00 USD.pdf | 82625 | 3/22/2022 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-04-21__616082_4302195508-31-1800.00 USD.pdf | 82020 | 4/13/2022 10:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-05-21__631184_4302205272-26-1800.00 USD.pdf | 82884 | 5/16/2022 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-06-21__643775_4302214630-33-1800.00 USD.pdf | 108472 | 6/13/2022 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-07-21__658013_4302224312-44-1800.00 USD.pdf | 73906 | 7/15/2022 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-08-21__670849_4302233804-9-1800.00 USD.pdf | 74566 | 8/15/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-09-21__684372_item-6_4302243215-6-1800.00 USD.pdf | 102829 | 9/13/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-10-21__698002_item-22_4302252833-22-1800.00 USD.pdf | 67637 | 10/14/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-11-21__709955_item-30_4302261863-30-1800.00 USD.pdf | 92555 | 11/14/2022 8:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2022-12-21__724972_item-13_4302271207-13-1800.00 USD.pdf | 70187 | 12/16/2022 16:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-01-21__736692_item-39_4302280651-39-1800.00 USD.pdf | 80612 | 1/12/2023 8:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-02-21__749878_item-21_4302289782-21-1800.00 USD.pdf | 91097 | 2/13/2023 15:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-03-21__763790_item-26_4302298883-26-1800.00 USD.pdf | 90284 | 3/14/2023 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-04-21__778742_item-34_4302308183-34-1800.00 USD.pdf | 84281 | 4/18/2023 11:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-05-21__790323_item-35_4302316866-35-1800.00 USD.pdf | 89533 | 5/15/2023 12:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-06-21__804350_item-18_4302325824-18-1800.00 USD.pdf | 93563 | 6/14/2023 9:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-07-21__819440_item-30_4302334963-30-1800.00 USD.pdf | 91442 | 7/18/2023 11:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-08-21__832060_item-36_4302343392-36-1800.00 USD.pdf | 89638 | 8/15/2023 13:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-09-21__846333_item-15_4302352116-15-1800.00 USD.pdf | 81618 | 9/19/2023 9:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-10-21__858409_item-10_4302360930-10-1800.00 USD.pdf | 83716 | 10/16/2023 13:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-11-21__872368_item-27_4302369485-27-1800.00 USD.pdf | 83811 | 11/16/2023 9:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2023-12-21__886115_item-9_4302378123-9-1800.00 USD.pdf | 72923 | 12/18/2023 17:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2024-01-21__898471_item-6_4302386760-6-1800.00 USD.pdf | 90439 | 1/16/2024 18:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2024-02-21__911986_item-41_4302395392-41-1800.00 USD.pdf | 101805 | 2/15/2024 11:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2024-03-21__925279_item-1_4302403912-1-1800.00 USD.pdf | 55778 | 3/18/2024 13:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2024-04-21__938390_item-42_4302412400-42-1800.00 USD.pdf | 99348 | 4/16/2024 14:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35568 | 2024-05-21__950494_item-21_4302420829-21-1800.00 USD.pdf | 72253 | 5/13/2024 12:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-01-01__416256_2265_48_10.pdf | 143389 | 12/30/2020 6:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-02-01__428674_2265_47_32.pdf | 97881 | 1/29/2021 14:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-03-01__439861_2265_51_18.pdf | 108408 | 2/26/2021 8:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-04-01__453254_2265_66_5.pdf | 117926 | 3/30/2021 9:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-05-01__462026_2265_39_9.pdf | 95215 | 4/26/2021 4:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-06-01__476419_2265_1_32.pdf | 151392 | 6/1/2021 9:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-07-01__486875_2265_51_19.pdf | 105814 | 6/25/2021 6:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-08-01__499850_2265_50_39.pdf | 68167 | 7/28/2021 6:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-09-01__515150_2265_51_10.pdf | 67854 | 8/30/2021 9:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-10-01__530702_2265_50_36.pdf | 65684 | 9/30/2021 8:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-11-01__542738_2265_2_6.pdf | 64662 | 11/1/2021 6:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2021-12-01__555039_2265_56_5.pdf | 64334 | 11/29/2021 6:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-01-01__565978_2265_47_36.pdf | 66394 | 12/29/2021 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-02-01__579925_2265_48_8.pdf | 73019 | 1/28/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-03-01__593330_2265_4_10.pdf | 74063 | 3/2/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-04-01__610022_2265_49_9.pdf | 129215 | 3/31/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-05-01__623662_2265_46_15.pdf | 93815 | 4/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-06-01__637754_2265_50_1.pdf | 125081 | 5/31/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-07-01__648470_2265_42_26.pdf | 82001 | 6/24/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-08-01__664118_2265_51_38.pdf | 65741 | 7/29/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-09-01__675360_2265_46_37.pdf | 70620 | 8/26/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-10-01__689835_item-137_2265_38_42.pdf | 109765 | 9/26/2022 10:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-11-01__703459_item-48_2265_41_16.pdf | 90058 | 10/28/2022 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2022-12-01__716736_item-64_2265_38_28.pdf | 64792 | 11/28/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-01-01__733865_item-80_2265_11_35.pdf | 67078 | 1/6/2023 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-02-01__742605_item-41_2265_48_16.pdf | 66216 | 1/30/2023 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-03-01__757517_item-196_2265_51_19.pdf | 72346 | 2/27/2023 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-04-01__768446_item-32_2265_43_2.pdf | 67484 | 3/27/2023 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-05-01__782795_item-23_2265_43_10.pdf | 67217 | 4/27/2023 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-06-01__795346_item-77_2265_44_41.pdf | 67375 | 5/26/2023 10:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-07-01__809626_item-74_2265_39_4.pdf | 98761 | 6/26/2023 10:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-08-01__822617_item-19_2265_44_10.pdf | 89523 | 7/27/2023 9:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-09-01__836930_item-187_2265_48_23.pdf | 68685 | 8/28/2023 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-10-01__849952_item-78_2265_41_10.pdf | 73057 | 9/27/2023 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-11-01__864056_item-212_2265_56_6.pdf | 67250 | 10/30/2023 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2023-12-01__876011_item-72_2265_41_10.pdf | 71577 | 11/28/2023 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-01-01__889131_item-118_2265_44_13.pdf | 71613 | 12/26/2023 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-02-01__903015_item-73_2265_51_5.pdf | 67991 | 1/29/2024 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-03-01__915354_item-37_2265_34_37.pdf | 71501 | 2/26/2024 8:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-04-01__929948_item-21_2265_54_21.pdf | 79416 | 3/29/2024 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35586 | 2024-05-01__945723_item-82_2265_3_13.pdf | 76424 | 5/1/2024 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-01-01__418502_2558_1_9.pdf | 92856 | 1/4/2021 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-02-01__430147_2558_3_5.pdf | 100511 | 2/2/2021 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-03-01__442843_2558_1_11.pdf | 96201 | 3/2/2021 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-04-01__454648_2558_16_1.pdf | 96340 | 4/1/2021 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-05-01__466924_2558_17_2.pdf | 93642 | 5/4/2021 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-06-01__478599_2558_1_8.pdf | 97978 | 6/2/2021 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-07-01__496640_2558_7_2.pdf | 97292 | 7/21/2021 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-08-01__502790_2558_1_6.pdf | 96518 | 8/3/2021 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-09-01__518551_2558_9_9.pdf | 93466 | 9/2/2021 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-10-01__533879_2558_1_9.pdf | 99387 | 10/6/2021 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-11-01__544248_2558_2_1.pdf | 97817 | 11/3/2021 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2021-12-01__556800_2558_1_1.pdf | 86330 | 12/2/2021 10:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-01-01__569337_2558_1_7.pdf | 86157 | 1/4/2022 16:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-02-01__582117_2558_1_8.pdf | 85029 | 2/3/2022 10:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-03-01__593518_2558_1_13.pdf | 125033 | 3/2/2022 18:26 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-04-01__610809_2558_1_8.pdf | 101038 | 4/1/2022 17:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-05-01__627051_2558_2_8.pdf | 117198 | 5/5/2022 10:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-06-01__639207_2558_1_8.pdf | 104934 | 6/2/2022 10:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-07-01__654178_2558_1_7.pdf | 81200 | 7/6/2022 10:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-08-01__667073_2558_2_8.pdf | 99069 | 8/3/2022 17:33 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-09-01__679365_2558_11_6.pdf | 83242 | 9/1/2022 10:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-10-01__694233_item-9_2558_1_9.pdf | 99026 | 10/4/2022 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-11-01__707032_item-14_2558_12_7.pdf | 84326 | 11/3/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2022-12-01__723553_item-8_2558_3_8.pdf | 97854 | 12/14/2022 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-01-01__733434_item-9_2558_3_9.pdf | 102675 | 1/6/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-02-01__746058_item-12_2558_11_12.pdf | 93933 | 2/2/2023 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-03-01__759375_item-1_2558_1_1.pdf | 96895 | 3/2/2023 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-04-01__773666_item-8_2558_1_8.pdf | 81986 | 4/4/2023 18:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-05-01__787172_item-1_2558_3_1.pdf | 100632 | 5/4/2023 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-06-01__800771_item-1_2558_1_1.pdf | 95650 | 6/2/2023 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-07-01__814315_item-8_2558_1_8.pdf | 98320 | 7/5/2023 17:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-08-01__830368_item-8_2558_4_8.pdf | 93937 | 8/10/2023 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-09-01__841973_item-8_2558_1_8.pdf | 82090 | 9/6/2023 18:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-10-01__854678_item-1_2558_3_1.pdf | 92353 | 10/5/2023 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-11-01__868620_item-9_2558_2_9.pdf | 89313 | 11/8/2023 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2023-12-01__913710_3740395064.pdf | 156450 | 2/21/2024 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-01-01__920844_item-13_2558_3_7.pdf | 95122 | 3/6/2024 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-02-01__944774_item-14_2558_12_8.pdf | 83566 | 5/1/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-03-01__923373_item-9_2558_2_7.pdf | 88519 | 3/12/2024 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35687 | 2024-04-01__933336_item-13_2558_3_9.pdf | 101553 | 4/3/2024 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-01-01__418932_6238_1_6.pdf | 69718 | 1/4/2021 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-02-01__431390_6238_4_1.pdf | 64442 | 2/4/2021 9:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-03-01__443032_6238_2_5.pdf | 67145 | 3/3/2021 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-04-01__455416_chk.pdf | 59564 | 4/5/2021 10:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-05-01__466898_6238_1_2.pdf | 66925 | 5/4/2021 10:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-06-01__479067_6238_3_1.pdf | 63874 | 6/3/2021 12:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-07-01__491941_6238_1_2.pdf | 67560 | 7/7/2021 10:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-08-01__503247_6238_2_1.pdf | 66281 | 8/4/2021 11:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-09-01__518583_6238_7_1.pdf | 64263 | 9/2/2021 10:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-10-01__533884_6238_1_1.pdf | 68094 | 10/6/2021 14:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-11-01__544401_6238_2_1.pdf | 67444 | 11/3/2021 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2021-12-01__557915_10925891.pdf | 61623 | 12/7/2021 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-01-01__569373_6238_1_2.pdf | 65575 | 1/4/2022 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-02-01__582465_10941122.pdf | 60053 | 2/4/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-03-01__594570_10946737.pdf | 60173 | 3/7/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-04-01__614277_10951922.pdf | 63528 | 4/8/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-05-01__627056_6238_2_1.pdf | 64156 | 5/5/2022 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-06-01__641740_6238_2_1.pdf | 64994 | 6/8/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-07-01__654233_10966928.pdf | 60030 | 7/6/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-08-01__667920_10972027.pdf | 61067 | 8/5/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-09-01__682591_item-3_6238_1_1.pdf | 66153 | 9/8/2022 15:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-10-01__694240_item-15_6238_1_5.pdf | 65332 | 10/4/2022 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-11-01__707062_10987869.pdf | 61147 | 11/3/2022 12:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2022-12-01__721486_item-5_6238_1_5.pdf | 65166 | 12/8/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-01-01__733435_item-10_6238_1_1.pdf | 65961 | 1/6/2023 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-02-01__746063_item-16_6238_5_3.pdf | 64498 | 2/2/2023 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-03-01__758338_item-5_6238_4_2.pdf | 64786 | 3/1/2023 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-04-01__773667_item-9_6238_1_1.pdf | 64409 | 4/4/2023 18:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-05-01__786445_item-8_6238_1_5.pdf | 65322 | 5/3/2023 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-06-01__800779_item-3_6238_1_1.pdf | 63108 | 6/5/2023 17:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-07-01__814317_item-9_6238_1_1.pdf | 65854 | 7/5/2023 17:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-08-01__826946_item-2_6238_1_1.pdf | 64969 | 8/2/2023 14:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-09-01__841941_11050697.pdf | 62330 | 9/6/2023 18:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-10-01__946493_item-1_6238_1_1.pdf | 65898 | 5/3/2024 8:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-11-01__868618_item-10_6238_2_1.pdf | 65881 | 11/8/2023 9:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2023-12-01__913067_item-1_6238_1_1.pdf | 66945 | 2/20/2024 14:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2024-01-01__920794_item-1_6238_1_1.pdf | 64505 | 3/5/2024 13:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2024-02-01__921541_2 5 2024 new.pdf | 85678 | 2/26/2024 15:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2024-03-01__923355_item-13_6238_1_1.pdf | 57124 | 3/12/2024 14:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35688 | 2024-04-01__934197_ExportedData_20240405_094259331.pdf | 61039 | 4/5/2024 9:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35898 | 2024-01-16__898330_item-23_1000322841-23-1500.00 USD.pdf | 63931 | 1/16/2024 15:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35898 | 2024-02-16__910818_item-34_1000328081-34-1500.00 USD.pdf | 73510 | 2/12/2024 17:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35898 | 2024-03-16__925187_item-33_1000333353-33-1500.00 USD.pdf | 58846 | 3/18/2024 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35898 | 2024-04-16__937057_item-25_1000338695-25-1500.00 USD.pdf | 60463 | 4/15/2024 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\35898 | 2024-05-16__950730_item-36_1000343548-36-1500.00 USD.pdf | 48924 | 5/13/2024 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-01-21__427479_1000109242-38-1500.00.pdf | 69647 | 1/26/2021 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-02-21__436915_1000121649-40-1500.00.pdf | 68266 | 2/18/2021 19:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-03-21__453957_1000127774-11-1500.00.pdf | 67998 | 3/31/2021 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-04-21__460628_1000133827-14-1500.00.pdf | 64349 | 4/19/2021 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-05-21__475925_1000140029-33-1500.00.pdf | 67600 | 5/28/2021 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-06-21__484928_1000146151-4-1500.00 USD.pdf | 82858 | 6/22/2021 9:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-07-21__495503_1000152160-29-1500.00 USD.pdf | 75867 | 7/19/2021 9:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-08-21__510123_1000158373-31-1500.00 USD.pdf | 72145 | 8/17/2021 9:35 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-09-21__526001_1000164448-43-1500.00 USD.pdf | 68094 | 9/21/2021 9:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-10-21__539642_1000170295-20-1500.00 USD.pdf | 65591 | 10/26/2021 13:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-11-21__551644_1000176514-14-1500.00 USD.pdf | 73321 | 11/22/2021 11:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2021-12-21__568173_1000182490-43-1500.00 USD.pdf | 73780 | 1/3/2022 7:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-01-21__580991_1000188501-14-1500.00 USD.pdf | 77265 | 2/1/2022 12:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-02-21__605140_1000200281-1-1500.00 USD.pdf | 66627 | 3/24/2022 11:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-03-21__609237_1000194442-32-1500.00 USD.pdf | 82886 | 3/29/2022 17:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-04-21__618229_1000205929-44-1500.00 USD.pdf | 64316 | 4/18/2022 16:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-05-21__631499_1000211927-6-1500.00 USD.pdf | 73987 | 5/17/2022 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-06-21__646439_1000217757-37-1500.00 USD.pdf | 62102 | 6/21/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-07-21__658422_1000223298-30-1500.00 USD.pdf | 70463 | 7/18/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-08-21__674144_1000229221-9-1500.00 USD.pdf | 68865 | 8/23/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-09-21__686561_item-10_1000234828-10-1500.00 USD.pdf | 63875 | 9/19/2022 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-10-21__699117_item-42_1000240585-42-1500.00 USD.pdf | 64576 | 10/17/2022 15:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-11-21__712447_item-38_1000246272-38-1500.00 USD.pdf | 78450 | 11/17/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2022-12-21__724328_item-36_1000251812-36-1500.00 USD.pdf | 61882 | 12/14/2022 18:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-01-21__739866_item-18_1000257509-18-1500.00 USD.pdf | 71745 | 1/23/2023 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-02-21__752691_item-32_1000263162-32-1500.00 USD.pdf | 74334 | 2/21/2023 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-03-21__765347_item-1_1000268676-1-1500.00 USD.pdf | 80155 | 3/20/2023 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-04-21__778581_item-6_1000274165-6-1500.00 USD.pdf | 62842 | 4/18/2023 8:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-05-21__791757_item-6_1000279690-6-1500.00 USD.pdf | 57949 | 5/16/2023 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-06-21__806589_item-14_1000285102-14-1500.00 USD.pdf | 91009 | 6/21/2023 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-07-21__819310_item-5_1000290623-5-1500.00 USD.pdf | 65447 | 7/18/2023 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-08-21__839242_item-23_1000296100-23-1500.00 USD.pdf | 59188 | 8/31/2023 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-09-21__845005_item-34_1000301368-34-1500.00 USD.pdf | 62460 | 9/15/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-10-21__860133_item-14_1000306971-14-1500.00 USD.pdf | 53397 | 10/20/2023 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-11-21__873418_item-11_1000312473-11-1500.00 USD.pdf | 60316 | 11/20/2023 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2023-12-21__883629_item-20_1000317722-20-1500.00 USD.pdf | 50351 | 12/12/2023 12:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2024-01-21__899359_item-8_1000323234-8-1500.00 USD.pdf | 52946 | 1/17/2024 14:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2024-02-21__912578_item-41_1000328496-41-1500.00 USD.pdf | 50758 | 2/20/2024 9:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2024-03-21__925965_item-13_1000333674-13-1500.00 USD.pdf | 57817 | 3/19/2024 10:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2024-04-21__945650_item-8_1000339081-8-1500.00 USD.pdf | 52727 | 5/1/2024 14:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36116 | 2024-05-21__953400_item-21_1000344336-21-1500.00 USD.pdf | 54067 | 5/21/2024 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-01-01__417521_1000111301-45-266.01.pdf | 66098 | 12/31/2020 15:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-02-01__429499_1000117607-38-266.01.pdf | 60670 | 2/1/2021 16:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-03-01__445842_1000122564-36-266.01.pdf | 77261 | 3/11/2021 9:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-04-01__452361_1000128697-17-266.01.pdf | 67835 | 3/30/2021 10:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-05-01__463188_1000136056-17-266.01.pdf | 76428 | 4/27/2021 13:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-06-01__477117_1000142188-6-266.01.pdf | 79500 | 6/1/2021 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-07-01__487226_1000147079-11-273.99 USD.pdf | 72299 | 6/28/2021 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-08-01__498517_1000154396-23-273.99 USD.pdf | 61344 | 7/27/2021 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-09-01__514487_1000159308-1-273.99 USD.pdf | 75659 | 8/30/2021 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-10-01__529362_1000166541-16-273.99 USD.pdf | 63538 | 9/28/2021 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-11-01__545998_43.pdf | 223941 | 11/5/2021 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2021-12-01__554154_1000177460-1-273.99 USD.pdf | 70181 | 11/29/2021 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-01-01__569457_1000184654-44-273.99 USD.pdf | 67995 | 1/5/2022 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-02-01__583643_1000190617-18-273.99 USD.pdf | 65927 | 2/7/2022 23:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-03-01__597664_1000196490-39-273.99 USD.pdf | 57036 | 3/14/2022 23:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-04-01__609151_1000202320-1-273.99 USD.pdf | 68762 | 3/30/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-05-01__623174_1000208144-10-273.99 USD.pdf | 60827 | 4/28/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-06-01__637009_1000212832-11-273.99 USD.pdf | 64664 | 5/31/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-07-01__650051_1000219743-1-282.21 USD.pdf | 69302 | 6/28/2022 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-08-01__663865_1000225486-5-282.21 USD.pdf | 69705 | 7/29/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-09-01__675484_1000230105-15-282.21 USD.pdf | 68386 | 8/26/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-10-01__689223_item-28_1000236890-28-282.21 USD.pdf | 66235 | 9/27/2022 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-11-01__703193_item-1_1000242603-1-282.21 USD.pdf | 68404 | 10/28/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2022-12-01__715192_item-21_1000247134-21-282.21 USD.pdf | 62657 | 11/28/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-01-01__730024_item-39_1000253891-39-282.21 USD.pdf | 63366 | 1/3/2023 11:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-02-01__742471_item-18_1000258394-18-282.21 USD.pdf | 60729 | 1/30/2023 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-03-01__760529_item-33_1000263958-33-282.21 USD.pdf | 67140 | 3/7/2023 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-04-01__769236_item-32_1000270586-32-282.21 USD.pdf | 72116 | 3/28/2023 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-05-01__788268_item-37_1000276128-37-282.21 USD.pdf | 64572 | 5/8/2023 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-06-01__796457_item-25_1000280553-25-282.21 USD.pdf | 58099 | 5/30/2023 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-07-01__809483_item-34_1000287110-34-290.68 USD.pdf | 89598 | 6/27/2023 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-08-01__833201_item-14_1000292577-14-290.68 USD.pdf | 58522 | 8/18/2023 8:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-09-01__837136_item-7_1000298035-7-290.68 USD.pdf | 67929 | 8/29/2023 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-10-01__854133_item-3_1000303473-3-290.68 USD.pdf | 57395 | 10/4/2023 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-11-01__865016_item-44_1000308909-44-290.68 USD.pdf | 54092 | 10/31/2023 13:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2023-12-01__876875_item-45_1000314378-45-290.68 USD.pdf | 48629 | 11/27/2023 15:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2024-01-01__888024_item-30_1000318733-30-290.68 USD.pdf | 51009 | 12/26/2023 10:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2024-02-01__902748_item-10_1000324096-10-290.68 USD.pdf | 58983 | 1/29/2024 14:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2024-03-01__916243_item-34_1000329404-34-290.68 USD.pdf | 51298 | 2/27/2024 9:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2024-04-01__930294_item-29_1000335691-29-290.68 USD.pdf | 65981 | 4/1/2024 10:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36123 | 2024-05-01__942344_item-11_1000340947-11-290.68 USD.pdf | 46936 | 4/29/2024 11:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36973 | 2021-03-17__458839_Wire Payment Confirmation 245822.96.pdf | 908508 | 4/13/2021 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36973 | 2022-03-17__655632_WMS Lockbox 7 7 2022.pdf | 124630 | 7/11/2022 10:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36973 | 2023-03-17__788645_Vega.pdf | 202053 | 5/9/2023 12:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\36973 | 2024-03-17__933899_WMS Payment.pdf | 373929 | 4/4/2024 7:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-01-15__721405_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-02-15__721407_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-03-15__721408_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-04-15__721409_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-05-15__721410_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-06-15__721411_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-07-15__721413_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-08-15__721414_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-09-15__721415_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-10-15__721416_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-11-15__721417_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2021-12-15__721419_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-01-15__721420_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-02-15__721422_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-03-15__721424_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-04-15__721425_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-05-15__721426_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-06-15__721428_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-07-15__721430_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-08-15__721431_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-09-15__721432_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-10-15__721433_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-11-15__721434_item-34_1000250548-34-34701.48 USD.pdf | 68293 | 12/8/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2022-12-15__722157_item-25_1000250632-25-1492.62 USD.pdf | 71660 | 12/12/2022 10:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-01-15__734669_item-10_1000256397-10-1492.62 USD.pdf | 54899 | 1/9/2023 12:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-02-15__749161_item-9_1000261942-9-1492.62 USD.pdf | 79045 | 2/13/2023 9:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-03-15__762671_item-3_1000267487-3-1492.62 USD.pdf | 83438 | 3/13/2023 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-04-15__776284_item-7_1000273077-7-1492.62 USD.pdf | 59475 | 4/11/2023 12:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-05-15__790661_item-26_1000278597-26-1492.62 USD.pdf | 63255 | 5/15/2023 14:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-06-15__802765_item-42_1000283955-42-1492.62 USD.pdf | 68026 | 6/12/2023 10:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-07-15__816509_item-18_1000289499-18-1537.40 USD.pdf | 78208 | 7/11/2023 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-08-15__831369_item-4_1000295049-4-1537.40 USD.pdf | 57675 | 8/14/2023 10:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-09-15__842932_item-5_1000300286-5-1537.40 USD.pdf | 60798 | 9/11/2023 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-10-15__858518_item-30_1000305914-30-1537.40 USD.pdf | 63813 | 10/16/2023 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-11-15__869480_item-13_1000311314-13-1537.40 USD.pdf | 61757 | 11/13/2023 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2023-12-15__883240_item-45_1000316785-45-1537.40 USD.pdf | 38138 | 12/11/2023 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2024-01-15__898199_item-12_1000322197-12-1537.40 USD.pdf | 55046 | 1/16/2024 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2024-02-15__909754_item-2_1000327386-2-1537.40 USD.pdf | 52703 | 2/12/2024 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2024-03-15__922832_item-26_1000332791-26-1537.40 USD.pdf | 46708 | 3/11/2024 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2024-04-15__937210_item-2_1000338053-2-1537.40 USD.pdf | 49679 | 4/15/2024 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\37796 | 2024-05-15__949617_item-9_1000343204-9-1537.40 USD.pdf | 49693 | 5/13/2024 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-01-22__424287_4301999217-8-700.00.pdf | 83469 | 1/19/2021 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-02-22__435886_4302010181-15-700.00.pdf | 88666 | 2/16/2021 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-03-22__447917_4302021061-10-700.00.pdf | 88705 | 3/16/2021 17:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-04-22__461320_12.pdf | 207729 | 4/21/2021 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-05-22__470585_4302042938-43-700.00.pdf | 85879 | 5/14/2021 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-06-22__482651_4302053674-34-700.00 USD.pdf | 82122 | 6/14/2021 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-07-22__495370_14.pdf | 234517 | 7/16/2021 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-08-22__510026_4302075099-24-700.00 USD.pdf | 90997 | 8/17/2021 9:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-09-22__521817_4302086026-13-700.00 USD.pdf | 88639 | 9/13/2021 14:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-10-22__536839_4302096615-38-700.00 USD.pdf | 83308 | 10/15/2021 10:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-11-22__549701_4302107070-31-700.00 USD.pdf | 86375 | 11/16/2021 12:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2021-12-22__563236_4302117473-3-700.00 USD.pdf | 81952 | 12/20/2021 9:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-01-22__577416_4302127864-11-700.00 USD.pdf | 83391 | 1/24/2022 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-02-22__594777_4302138110-23-700.00 USD.pdf | 84231 | 3/7/2022 10:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-03-22__602630_4302148245-29-700.00 USD.pdf | 84514 | 3/21/2022 18:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-04-22__617757_4302158335-42-700.00 USD.pdf | 79690 | 4/18/2022 9:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-05-22__631545_4302168416-6-700.00 USD.pdf | 84237 | 5/16/2022 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-06-22__644436_4302178514-27-700.00 USD.pdf | 95712 | 6/14/2022 15:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-07-22__665377_4302188564-18-700.00 USD.pdf | 66341 | 8/1/2022 15:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-08-22__671377_4302198583-16-700.00 USD.pdf | 98606 | 8/15/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-09-22__685588_item-11_4302208449-11-700.00 USD.pdf | 105138 | 9/16/2022 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-10-22__697940_item-8_4302218122-8-700.00 USD.pdf | 68346 | 10/14/2022 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-11-22__711255_item-4_4302227919-4-700.00 USD.pdf | 78259 | 11/15/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2022-12-22__726727_item-10_4302237577-10-700.00 USD.pdf | 78695 | 12/21/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-01-22__736593_item-18_4302247064-18-700.00 USD.pdf | 77741 | 1/12/2023 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-02-22__750662_item-17_4302256727-17-700.00 USD.pdf | 79864 | 2/14/2023 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-03-22__764015_item-1_4302266281-1-700.00 USD.pdf | 60091 | 3/14/2023 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-04-22__778808_item-8_4302275781-8-700.00 USD.pdf | 81520 | 4/18/2023 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-05-22__792066_item-5_4302285263-5-700.00 USD.pdf | 92255 | 5/17/2023 9:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-06-22__804339_item-13_4302294705-13-700.00 USD.pdf | 91541 | 6/14/2023 9:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-07-22__819590_item-2_4302304067-2-700.00 USD.pdf | 97976 | 7/19/2023 8:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-08-22__832430_item-25_4302313386-25-700.00 USD.pdf | 82622 | 8/16/2023 10:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-09-22__846259_item-5_4302322741-5-700.00 USD.pdf | 84382 | 9/19/2023 8:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-10-22__858967_item-44_4302331800-44-700.00 USD.pdf | 82556 | 10/16/2023 18:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-11-22__872373_item-13_4302341065-13-700.00 USD.pdf | 69582 | 11/16/2023 9:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2023-12-22__886982_item-1_4302350286-1-700.00 USD.pdf | 67882 | 12/20/2023 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2024-01-22__899269_item-21_4302359366-21-700.00 USD.pdf | 66766 | 1/17/2024 12:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2024-02-22__911956_item-40_4302368395-40-700.00 USD.pdf | 97139 | 2/15/2024 12:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2024-03-22__925792_item-9_4302377455-9-700.00 USD.pdf | 73299 | 3/19/2024 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2024-04-22__939677_item-2_4302386367-2-700.00 USD.pdf | 72303 | 4/19/2024 10:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3793 | 2024-05-22__951423_item-26_4302395353-26-700.00 USD.pdf | 67633 | 5/15/2024 10:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-01-29__467576_EquiTrust Payments Never Sent to EquiTrust 3.31.21 floated 05072021.pdf | 63439 | 5/5/2021 11:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-02-28__467577_EquiTrust Payments Never Sent to EquiTrust 3.31.21 floated 05072021.pdf | 63439 | 5/5/2021 11:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-03-29__467578_EquiTrust Payments Never Sent to EquiTrust 3.31.21 floated 05072021.pdf | 63439 | 5/5/2021 11:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-04-29__500347_90 day floats 7-29-2021.pdf | 86811 | 7/29/2021 20:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-05-29__566923_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-06-29__567036_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-07-29__567409_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-08-29__565045_979444-6-527.99 USD.pdf | 101826 | 12/27/2021 15:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-09-29__567769_splcss II 12-29-2021.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-10-29__564942_979445-5-558.83 USD.pdf | 94146 | 12/27/2021 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-11-29__608252_90day float 3-29-2022.pdf | 88526 | 3/29/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2021-12-29__569823_979910-40-558.83 USD.pdf | 67597 | 1/5/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-01-29__583658_981762-25-558.83 USD.pdf | 79931 | 2/7/2022 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-02-28__597383_983523-29-558.83 USD.pdf | 79520 | 3/14/2022 17:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-03-29__606474_985372-8-558.83 USD.pdf | 94427 | 3/28/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-04-29__627867_987227-15-558.83 USD.pdf | 88051 | 5/9/2022 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-05-29__636274_988989-7-558.83 USD.pdf | 91888 | 5/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-06-29__650398_990558-21-558.83 USD.pdf | 56875 | 6/28/2022 13:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-07-29__661641_992176-45-558.83 USD.pdf | 54258 | 7/25/2022 19:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-08-29__675978_993809-19-558.83 USD.pdf | 83137 | 8/29/2022 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-09-29__688034_item-16_995432-16-558.83 USD.pdf | 79120 | 9/26/2022 10:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-10-29__700819_item-14_997069-14-590.59 USD.pdf | 83970 | 10/24/2022 14:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-11-29__716981_item-3_998646-3-590.59 USD.pdf | 77882 | 11/30/2022 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2022-12-29__728297_item-33_1000191-33-590.59 USD.pdf | 80308 | 12/27/2022 15:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-01-29__741662_item-45_1001866-45-590.59 USD.pdf | 81084 | 1/26/2023 10:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-02-28__755839_item-45_1003426-45-590.59 USD.pdf | 81270 | 2/27/2023 15:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-03-29__768432_item-28_1004944-28-590.59 USD.pdf | 71866 | 3/27/2023 14:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-04-29__782043_item-35_1006505-35-590.59 USD.pdf | 74548 | 4/26/2023 7:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-05-29__795521_item-41_1008112-41-590.59 USD.pdf | 86144 | 5/26/2023 8:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-06-29__877444_BOI 11-28-2023.pdf | 102934 | 11/28/2023 20:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-07-29__877636_BOI 11-28-2023.pdf | 102934 | 11/28/2023 20:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-08-29__895823_BOI Nov23.pdf | 50587 | 1/9/2024 14:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-09-29__878532_BOI 11-30-2023.pdf | 90804 | 11/30/2023 11:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2023-10-29__895825_BOI Nov23.pdf | 50587 | 1/9/2024 14:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3827 | 2024-02-29__952191_BOI 5-2-2024.pdf | 48067 | 5/16/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-01-08__420276_4293355-36-380.04.pdf | 57430 | 1/7/2021 16:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-02-08__433461_4300812-11-391.44.pdf | 66801 | 2/9/2021 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-03-08__444971_4307921-8-391.44.pdf | 71876 | 3/9/2021 19:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-04-08__456178_4315015-4-391.44.pdf | 56426 | 4/6/2021 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-05-08__468541_4322157-23-391.44.pdf | 54889 | 5/7/2021 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-06-08__480566_4329262-8-391.44 USD.pdf | 59260 | 6/8/2021 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-07-08__492724_4336366-8-391.44 USD.pdf | 105687 | 7/12/2021 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-08-08__505341_4343360-11-391.44 USD.pdf | 54551 | 8/9/2021 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-09-08__519382_4350537-40-391.44 USD.pdf | 62029 | 9/7/2021 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-10-08__533330_4357150-22-391.44 USD.pdf | 53271 | 10/5/2021 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-11-08__548244_4364290-41-391.44 USD.pdf | 59814 | 11/12/2021 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2021-12-08__560051_4371329-30-391.44 USD.pdf | 95015 | 12/10/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-01-08__576907_4377361-11-391.44 USD.pdf | 57943 | 1/21/2022 13:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-02-08__594119_4384983-19-403.17 USD.pdf | 51032 | 3/5/2022 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-03-08__600966_4391690-28-403.17 USD.pdf | 53726 | 3/17/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-04-08__614431_4398199-3-403.17 USD.pdf | 51289 | 4/8/2022 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-05-08__628664_4405038-21-403.17 USD.pdf | 54234 | 5/10/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-06-08__641890_4411895-25-403.17 USD.pdf | 57185 | 6/8/2022 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-07-08__654976_4418258-29-403.17 USD.pdf | 56138 | 7/7/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-08-08__669126_4424996-9-403.17 USD.pdf | 54979 | 8/9/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-09-08__681812_item-26_4431511-26-403.17 USD.pdf | 53436 | 9/7/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-10-08__696160_item-27_4438014-27-403.17 USD.pdf | 54122 | 10/11/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-11-08__709391_item-17_4444500-17-403.17 USD.pdf | 48597 | 11/11/2022 8:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2022-12-08__720710_item-16_4450856-16-403.17 USD.pdf | 53361 | 12/7/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-01-08__734386_item-37_4456703-37-403.17 USD.pdf | 53398 | 1/9/2023 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-02-08__747767_item-27_4463971-27-415.27 USD.pdf | 55271 | 2/7/2023 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-03-08__761085_item-26_4470318-26-415.27 USD.pdf | 53664 | 3/8/2023 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-04-08__774890_item-28_4476658-28-415.27 USD.pdf | 51658 | 4/7/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-05-08__787910_item-27_4483165-27-415.27 USD.pdf | 49740 | 5/8/2023 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-06-08__800995_item-21_4489631-21-415.27 USD.pdf | 54113 | 6/6/2023 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-07-08__815377_item-12_4496116-12-415.27 USD.pdf | 55510 | 7/10/2023 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-08-08__828734_item-8_4502409-8-415.27 USD.pdf | 52012 | 8/7/2023 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-09-08__841667_item-35_4508537-35-415.27 USD.pdf | 53798 | 9/6/2023 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-10-08__855562_item-12_4514890-12-415.27 USD.pdf | 50075 | 10/10/2023 14:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-11-08__868768_item-21_4521139-21-415.27 USD.pdf | 46370 | 11/8/2023 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2023-12-08__882144_item-12_4527110-12-415.27 USD.pdf | 50929 | 12/7/2023 11:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2024-01-08__895399_item-12_4533367-12-415.27 USD.pdf | 48293 | 1/9/2024 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2024-02-08__908941_item-21_4539954-21-427.73 USD.pdf | 47928 | 2/8/2024 8:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2024-03-08__920784_item-5_4546077-5-427.73 USD.pdf | 44474 | 3/6/2024 8:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2024-04-08__935225_item-11_4552405-11-427.73 USD.pdf | 60888 | 4/9/2024 9:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\3886 | 2024-05-08__948218_item-16_4558664-16-427.73 USD.pdf | 48672 | 5/8/2024 9:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-05-15__632274_DRB Check Booking Template Updated 5-18-2022.pdf | 176699 | 5/18/2022 12:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-06-15__647266_DRB Check Booking Template Updated 6-22-2022.pdf | 188411 | 6/22/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-07-15__659906_DRB Check Booking Template Updated 7-20-2022.pdf | 192303 | 7/20/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-08-15__674481_DRB Check Booking Template Updated 8-24-2022.pdf | 156062 | 8/24/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-09-15__687027_DRB Check Booking Template Updated 9-21-2022.pdf | 185984 | 9/21/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-10-15__701971_DRB Check Booking Template Updated 10-26-2022.pdf | 157049 | 10/26/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-11-15__714957_DRB Check Booking Template Updated 11-28-2022.pdf | 201812 | 11/28/2022 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2022-12-15__726535_DRB Check Booking Template Updated 12-21-2022.pdf | 205972 | 12/21/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-01-15__741105_DRB Check Booking Template Updated 1-25-2023.pdf | 174622 | 1/25/2023 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-02-15__753713_DRB Check Booking Template Updated 2-22-2023.pdf | 188121 | 2/22/2023 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-03-15__766618_DRB Check Booking Template Updated 3-22-2023.pdf | 171363 | 3/22/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-04-15__782296_DRB Check Booking Template Updated 4-26-2023.pdf | 169218 | 4/26/2023 13:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-05-15__794396_DRB Check Booking Template Updated 5-24-2023.pdf | 181428 | 5/24/2023 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-06-15__806944_DRB Check Booking Template Updated 6-21-2023.pdf | 187448 | 6/21/2023 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-07-15__821922_DRB Check Booking Template Updated 7-26-2023.pdf | 145522 | 7/26/2023 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-08-15__849900_DRB Check Booking Template Updated 9-27-2023.pdf | 153410 | 9/27/2023 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-09-15__850208_DRB Check Booking Template Updated 9-27-2023.pdf | 153410 | 9/27/2023 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-10-15__854454_DRB Check Booking Template Updated 10-04-2023.pdf | 202783 | 10/4/2023 12:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-11-15__874398_DRB Check Booking Template Updated 11-22-2023.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2023-12-15__889230_DRB Check Booking Template Updated 12-27-2023.pdf | 153014 | 12/27/2023 11:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2024-01-15__901315_DRB Check Booking Template Updated 1-24-2024.pdf | 152789 | 1/24/2024 10:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2024-02-15__913998_DRB Check Booking Template Updated 2-21-2024.pdf | 188853 | 2/21/2024 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2024-03-15__929006_DRB Check Booking Template Updated 3-27-2024.pdf | 165350 | 3/27/2024 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2024-04-15__941048_DRB Check Booking Template Updated 4-24-2024.pdf | 162996 | 4/24/2024 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\38923 | 2024-05-15__953777_DRB Check Booking Template Updated 5-22-2024.pdf | 175513 | 5/22/2024 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2023-07-01__814035_DRB Check Booking Template Updated 7-5-2023.pdf | 230892 | 7/5/2023 12:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\Leadenhall Check Image Request - EXTERNAL\SPLCSS III 2021-01-01 - 2024-05-31.zip\SPLCSS III 2021-01-01 - 2024-05-31\check_images\39019 | 2023-08-01__827155_DRB Check Booking Template Updated 8-2-2023.pdf | 207599 | 8/2/2023 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64730.pdf | 60793 | 11/29/2023 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64738.pdf | 111585 | 11/14/2023 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64761.pdf | 42281 | 11/14/2023 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64766.pdf | 44780 | 11/27/2023 9:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64767.pdf | 60207 | 11/20/2023 13:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64770.pdf | 52066 | 11/29/2023 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64868.pdf | 103788 | 3/24/2024 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64881.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64891.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64904.pdf | 2291427 | 12/7/2023 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64918.pdf | 2291427 | 12/7/2023 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64924.pdf | 2291427 | 12/7/2023 13:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64938.pdf | 2291427 | 12/7/2023 13:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64945.pdf | 2527494 | 12/7/2023 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64952.pdf | 2291427 | 12/7/2023 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64958.pdf | 2291427 | 12/7/2023 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 64968.pdf | 2291427 | 12/7/2023 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 65009.pdf | 2291427 | 12/7/2023 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 65039.pdf | 2291427 | 12/7/2023 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 65292.pdf | 199326 | 12/7/2023 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 65360.pdf | 257773 | 12/7/2023 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 65998.pdf | 282933 | 12/7/2023 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 67348.pdf | 83358 | 12/7/2023 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 7050.pdf | 58689 | 11/8/2023 8:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 7079.pdf | 68600 | 11/30/2023 10:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 7145.pdf | 50095 | 11/27/2023 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS | 8472.pdf | 34151 | 12/4/2023 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 13240.pdf | 82427 | 12/5/2023 18:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 17248.pdf | 280296 | 11/16/2023 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 17473.pdf | 36583 | 11/28/2023 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18113.pdf | 30883 | 12/4/2023 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18138.pdf | 83731 | 11/7/2023 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18192.pdf | 72289 | 11/27/2023 10:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18252.pdf | 243611 | 6/15/2023 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18366.pdf | 42714 | 10/16/2023 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18368.pdf | 71819 | 3/7/2023 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18431.pdf | 81428 | 11/28/2023 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18623.pdf | 52049 | 11/29/2023 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18731.pdf | 42335 | 11/14/2023 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 18813.pdf | 37241 | 11/17/2023 8:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 19418.pdf | 85227 | 12/5/2023 18:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 21342.pdf | 64716 | 12/6/2023 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 22693.pdf | 63386 | 12/7/2023 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 22713.pdf | 48028 | 12/30/2019 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 22717.pdf | 88895 | 12/7/2023 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 23316.pdf | 51134 | 12/7/2023 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 29413.pdf | 34209 | 12/7/2023 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 29465.pdf | 59161 | 12/7/2023 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 29663.pdf | 66939 | 12/7/2023 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 34894.pdf | 76962 | 12/7/2023 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 34982.pdf | 70660 | 12/7/2023 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35130.pdf | 72292 | 12/7/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35254.pdf | 62458 | 12/7/2023 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35314.pdf | 49729 | 12/7/2023 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35407.pdf | 73400 | 12/7/2023 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35493.pdf | 60703 | 12/7/2023 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35499.pdf | 51629 | 12/7/2023 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35504.pdf | 46033 | 12/7/2023 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35526.pdf | 48890 | 12/7/2023 13:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35568.pdf | 83812 | 12/7/2023 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35586.pdf | 71577 | 12/7/2023 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35687.pdf | 90649 | 12/7/2023 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 35688.pdf | 67215 | 12/7/2023 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 36116.pdf | 61820 | 12/7/2023 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 36123.pdf | 50829 | 12/7/2023 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 37796.pdf | 61758 | 12/7/2023 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 3793.pdf | 69582 | 11/16/2023 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 3827.pdf | 86144 | 5/26/2023 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 3886.pdf | 50929 | 12/7/2023 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 44090.pdf | 98245 | 12/5/2023 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 44380.pdf | 68874 | 11/14/2023 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 54533.pdf | 77277 | 11/6/2023 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 5981.pdf | 67868 | 4/22/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 64719.pdf | 65727 | 12/4/2023 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 64730.pdf | 60793 | 11/29/2023 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 64767.pdf | 60207 | 11/20/2023 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 64770.pdf | 52066 | 11/29/2023 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 65292.pdf | 199326 | 12/7/2023 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 65360.pdf | 257773 | 12/7/2023 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 65998.pdf | 282933 | 12/7/2023 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 7079.pdf | 68600 | 11/30/2023 10:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images | 7145.pdf | 50095 | 11/27/2023 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 10735.pdf | 193382 | 12/6/2023 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 10983.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 33487.pdf | 145343 | 12/7/2023 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 33551.pdf | 182484 | 12/7/2023 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 38923.pdf | 145343 | 12/7/2023 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39019.pdf | 231175 | 12/7/2023 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39314.pdf | 69859 | 6/30/2021 19:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39366.pdf | 57132 | 4/25/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39398.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39408.pdf | 69859 | 6/30/2021 19:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39418.pdf | 57132 | 4/25/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39422.pdf | 61197 | 5/27/2022 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39424.pdf | 57132 | 4/25/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39450.pdf | 89661 | 5/27/2021 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 39938.pdf | 182663 | 11/15/2023 11:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 44198.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 44215.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 44248.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 44409.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 46968.pdf | 182663 | 11/15/2023 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 49025.pdf | 231346 | 11/8/2023 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 49026.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 49035.pdf | 142089 | 11/29/2023 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 49036.pdf | 145529 | 11/22/2023 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 52879.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 52889.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 52898.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 52912.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 52925.pdf | 232803 | 12/29/2021 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 52933.pdf | 90731 | 1/25/2022 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56580.pdf | 72124 | 11/16/2023 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56629.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56641.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56642.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56770.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56846.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 56905.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 57159.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 5943.pdf | 386820 | 12/14/2016 13:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 6038.pdf | 386820 | 12/14/2016 13:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64208.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64272.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64331.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64343.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64371.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64384.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64401.pdf | 72124 | 11/16/2023 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64868.pdf | 103788 | 3/24/2023 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64881.pdf | 72124 | 11/16/2023 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64891.pdf | 77246 | 10/31/2023 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64904.pdf | 2291427 | 12/7/2023 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64918.pdf | 2291427 | 12/7/2023 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64924.pdf | 2291427 | 12/7/2023 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64938.pdf | 2291427 | 12/7/2023 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64945.pdf | 2527494 | 12/7/2023 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64952.pdf | 2291427 | 12/7/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64958.pdf | 2291427 | 12/7/2023 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 64968.pdf | 2291427 | 12/7/2023 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 65009.pdf | 2291427 | 12/7/2023 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 65039.pdf | 2291427 | 12/7/2023 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS - Check Images\Not Checks | 67348.pdf | 83358 | 12/7/2023 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 70536.pdf | 249729 | 12/7/2023 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 70537.pdf | 243364 | 12/7/2023 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 70538.pdf | 243039 | 12/7/2023 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 70539.pdf | 248244 | 12/7/2023 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 70577.pdf | 271113 | 12/7/2023 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 70893.pdf | 100810 | 12/7/2023 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 71181.pdf | 289199 | 12/7/2023 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 71422.pdf | 269950 | 12/7/2023 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 71564.pdf | 92459 | 12/7/2023 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 71913.pdf | 79184 | 12/7/2023 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 72793.pdf | 89605 | 11/20/2023 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 72802.pdf | 90273 | 12/5/2023 18:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 72838.pdf | 44605 | 11/16/2023 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 72966.pdf | 45176 | 9/25/2023 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 73092.pdf | 40500 | 9/18/2023 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 73145.pdf | 65652 | 11/22/2023 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74228.pdf | 164495 | 12/7/2023 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74243.pdf | 44769 | 12/4/2023 9:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74261.pdf | 97264 | 5/22/2023 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74300.pdf | 81628 | 11/28/2023 9:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74302.pdf | 69420 | 11/17/2023 9:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74365.pdf | 78455 | 11/29/2023 21:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74409.pdf | 32748 | 8/28/2023 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74450.pdf | 46199 | 11/27/2023 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74461.pdf | 54982 | 11/7/2023 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74474.pdf | 46757 | 12/5/2023 18:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74475.pdf | 29968 | 9/5/2023 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74542.pdf | 65650 | 4/25/2023 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 74559.pdf | 75993 | 11/13/2023 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 78917.pdf | 248585 | 12/7/2023 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 78936.pdf | 328206 | 12/7/2023 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 78943.pdf | 211894 | 12/7/2023 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 78974.pdf | 210539 | 12/7/2023 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79005.pdf | 180577 | 12/7/2023 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79015.pdf | 203670 | 12/7/2023 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79031.pdf | 264779 | 12/7/2023 15:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79048.pdf | 209715 | 12/7/2023 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79051.pdf | 200638 | 12/7/2023 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79344.pdf | 206447 | 12/7/2023 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79346.pdf | 208895 | 12/7/2023 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79354.pdf | 852729 | 12/7/2023 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79356.pdf | 206375 | 12/7/2023 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79378.pdf | 207132 | 12/7/2023 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79393.pdf | 210406 | 12/7/2023 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79589.pdf | 183447 | 12/7/2023 15:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79776.pdf | 210575 | 12/7/2023 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79800.pdf | 221133 | 12/7/2023 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79830.pdf | 348511 | 12/7/2023 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79841.pdf | 217503 | 12/7/2023 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 79917.pdf | 303307 | 12/7/2023 15:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 80248.pdf | 127383 | 12/7/2023 15:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 80267.pdf | 217508 | 12/7/2023 15:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 80289.pdf | 348345 | 12/7/2023 15:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 80382.pdf | 252737 | 12/7/2023 15:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images | 80422.pdf | 931815 | 12/7/2023 15:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 70988.pdf | 25805 | 12/7/2023 15:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 71044.pdf | 195307 | 12/7/2023 15:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 74560.pdf | 224881 | 1/24/2023 9:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79068.pdf | 393517 | 12/7/2023 15:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79090.pdf | 36904 | 12/7/2023 15:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79092.pdf | 96621 | 12/7/2023 15:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79097.pdf | 96621 | 12/7/2023 15:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79110.pdf | 96621 | 12/7/2023 15:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79113.pdf | 69468 | 12/7/2023 15:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79114.pdf | 131695 | 12/7/2023 15:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79283.pdf | 55620 | 12/7/2023 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 79291.pdf | 42080 | 12/7/2023 15:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81550.pdf | 21815 | 12/7/2023 15:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81551.pdf | 55620 | 12/7/2023 15:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81552.pdf | 87009 | 12/7/2023 15:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81553.pdf | 56091 | 12/7/2023 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81554.pdf | 56091 | 12/7/2023 15:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81555.pdf | 90129 | 12/7/2023 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81556.pdf | 96621 | 12/7/2023 15:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81557.pdf | 49119 | 12/7/2023 15:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81558.pdf | 37007 | 12/7/2023 15:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81559.pdf | 96621 | 12/7/2023 15:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81560.pdf | 87009 | 12/7/2023 15:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81561.pdf | 40279 | 12/7/2023 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81562.pdf | 33659 | 12/7/2023 15:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81563.pdf | 39032 | 12/7/2023 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81564.pdf | 39032 | 12/7/2023 15:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81565.pdf | 35618 | 12/7/2023 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81566.pdf | 39033 | 12/7/2023 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81708.pdf | 102044 | 12/7/2023 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81712.pdf | 102044 | 12/7/2023 15:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81717.pdf | 102044 | 12/7/2023 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81748.pdf | 102044 | 12/7/2023 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81753.pdf | 102044 | 12/7/2023 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81790.pdf | 102042 | 12/7/2023 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81802.pdf | 102043 | 12/7/2023 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81805.pdf | 102043 | 12/7/2023 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Check Images\SPLCSS2 - Check Images\Not Checks | 81828.pdf | 102045 | 12/7/2023 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | 10735 Fasano.pdf | 82754 | 3/8/2016 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | 10735 Sandora, Joseph.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | 10735.pdf | 24178996 | 5/27/2016 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | Annuity Contract.pdf | 6871538 | 3/15/2019 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | Application.pdf | 358296 | 3/15/2019 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | Authorization for Protected Health Information.pdf | 253469 | 3/15/2019 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | Court Order.pdf | 418533 | 3/15/2019 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10735 | Disclosure - FL.pdf | 108370 | 3/15/2019 10:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Disclosure - NJ.pdf | 55960 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Disclosure - VA.pdf | 108210 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Divorce.pdf | 546102 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Drivers License.pdf | 164227 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | fasano.pdf | 82754 | 3/8/2016 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Notice of Hearing.pdf | 37169 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Pleadings.pdf | 66958 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Proof of Service.pdf | 18207 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Purchase Agreement.pdf | 1182724 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Sandora, J-Ack 04.08.16.pdf | 77037 | 8/9/2016 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Searches.pdf | 1426298 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | Seller Affidavit.pdf | 160587 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10735 | SSN.pdf | 59342 | 3/15/2019 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | 10766 Fasano.pdf | 82149 | 1/28/2016 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | 10766 Pardi, Patrick.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | 10766.pdf | 16828290 | 5/26/2016 18:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Annuity Contract.pdf | 299491 | 5/29/2020 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Application.pdf | 348571 | 5/29/2020 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Benefits Letter.pdf | 71122 | 5/29/2020 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Court Order 0003162016.pdf | 180636 | 5/29/2020 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Court Order Certification.pdf | 67665 | 5/29/2020 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Credit Report.pdf | 1449177 | 5/29/2020 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Disclosure - CT.pdf | 181522 | 5/29/2020 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\10766 | Disclosure - NY.pdf | 265124 | 5/29/2020 15:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | fasano.pdf | 82149 | 1/28/2016 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | HIPAA.pdf | 397629 | 5/29/2020 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Judgment of Divorce from Theresa Pardi.pdf | 187293 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Medical Affidavit.pdf | 50975 | 5/29/2020 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Medical Questionnaire.pdf | 349826 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Order - Final.pdf | 182450 | 6/15/2024 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Pleadings.pdf | 182103 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Prior Court Order 20262010.pdf | 207844 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Prior Court Order 202710.pdf | 246475 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Prior Court Order 46120120129.pdf | 348879 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Prior Deal.pdf | 2677370 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Proof of Disclosure Delivery.pdf | 123547 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Purchase Agreement.pdf | 593890 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Release and Settlement Agreement.pdf | 94668 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Searches.pdf | 289314 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Seller Affidavit.pdf | 190422 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Seller Identification.pdf | 3810807 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Settlement Agreement Declaration.pdf | 64159 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Transferees Affidavit.pdf | 26431 | 5/29/2020 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10766 | Transmittal Cover Sheet.pdf | 7131 | 5/29/2020 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | 10983 Davis, Robert.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | BL-N25967148A.pdf | 42483 | 9/3/2015 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Confirmation of Change.pdf | 26797 | 12/22/2015 16:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Contract.pdf | 1259876 | 12/17/2015 10:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Credit.pdf | 1293308 | 12/17/2015 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | CS Payoff.pdf | 35531 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Davis.Robert.MUR.pdf | 80897 | 12/23/2015 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | HIPAA.pdf | 2915189 | 10/9/2024 22:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | LCQ.pdf | 5785716 | 10/9/2024 22:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Life Aff.pdf | 626683 | 10/9/2024 21:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | NASP Clearance from Client First.pdf | 103623 | 12/17/2015 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | NASP Clearance from JG.pdf | 150771 | 12/18/2015 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | NASP Clearance from PT.pdf | 152857 | 12/17/2015 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | NASP.pdf | 10476 | 7/15/2015 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | New HIPAA.pdf | 1537999 | 10/9/2024 21:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Notifier.pdf | 496187 | 10/9/2024 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Ofac.pdf | 48679 | 10/22/2015 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | PACER.pdf | 19263 | 10/22/2015 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | POR.pdf | 1097565 | 10/9/2024 21:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | SSN.pdf | 573689 | 8/11/2015 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | TLO-Judgments.pdf | 8008 | 10/22/2015 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | TLO.pdf | 8210 | 10/22/2015 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | UCC.pdf | 143058 | 12/17/2015 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\10983 | Unsigned LCQ.pdf | 164650 | 10/9/2024 19:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\13240 | 123458496R03 James Foster.pdf | 27145 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\13240 | 13240 - Default Judgment.pdf | 847118 | 10/9/2024 21:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\13240 | 13240 check .pdf | 84726 | 5/4/2021 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\13240 | 13240 Foster, James.tv5 | 10017 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | 13240.pdf | 27145 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | 7 Foster, James 123458496R03 -7_Part1.pdf | 73124086 | 6/5/2015 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | 7 Foster, James 123458496R03 -7_Part2.pdf | 65548988 | 6/5/2015 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | Annuity Contract.pdf | 337179 | 11/15/2017 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | Application.pdf | 953004 | 11/15/2017 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | Drivers License.pdf | 249165 | 11/15/2017 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | New - Default Judgment.pdf | 847118 | 10/9/2024 21:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | Questionnaire.pdf | 1479645 | 11/15/2017 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\13240 | SSN.pdf | 249165 | 11/15/2017 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | 17248 Allen, Scott.tv5 | 10391 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | 17248-Scott Allen Acknowledgement ID and SS Card.pdf | 1157773 | 10/9/2024 21:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Acknowledgement.pdf | 17431 | 4/14/2020 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Admin Fee Checks.pdf | 224550 | 4/14/2020 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Allen, Scott (3) closing binder.pdf | 17374447 | 4/25/2017 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Application .pdf | 56235 | 4/14/2020 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Benefits Letter.pdf | 75949 | 4/14/2020 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Court Order 2016-3430.pdf | 369781 | 4/14/2020 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Credit Report.pdf | 69506 | 4/14/2020 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Drivers License.pdf | 97930 | 4/14/2020 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Payment Schedule.pdf | 277791 | 4/14/2020 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Pleadings.pdf | 5239143 | 4/14/2020 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17248 | Purchase Agreement.pdf | 211464 | 4/14/2020 8:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17248 | Redirection Confirmation.pdf | 202721 | 8/30/2017 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17248 | Request For Acknowledgement.pdf | 63291 | 4/14/2020 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17248 | Searches.pdf | 275927 | 4/14/2020 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17248 | Seller Identification.pdf | 561160 | 4/14/2020 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17248 | Social Security Card.pdf | 532860 | 4/14/2020 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17248 | Sutton Park Life Contingent Redirection Letter - Scott Allen - 20170502185153.pdf | 65114 | 5/2/2017 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | 17284 Anita Thomas clean PA & Disclosure.pdf | 384801 | 10/9/2024 20:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | 17284 Anita Thomas.pdf | 1526244 | 10/9/2024 21:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | 17284 ID.pdf | 81055 | 7/21/2015 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | 17284 Thomas, Anita.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Acknowledgement.pdf | 44896 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Benefits Letter.pdf | 70196 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Disclosure.pdf | 154824 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Judgement.pdf | 223083 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Petition.pdf | 246310 | 2/26/2021 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Purchase Agreement.pdf | 210985 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Questionnaire.pdf | 421448 | 2/26/2021 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Redirection Confirmation New.pdf | 209705 | 8/16/2023 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Request For Acknowledgement.pdf | 21653 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Settlement Agreement.pdf | 803523 | 2/26/2021 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Sutton Park Life Contingent Redirection Letter - Anita Thomas - 20170502212852.pdf | 63635 | 5/2/2017 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17284 | Thomas, Anita (LO) closing binder.pdf | 1266466 | 4/25/2017 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17471 | 17471 closing binder.pdf | 10354479 | 5/1/2017 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\17471 | 17471.tv5 | 10018 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | 27315 Tyrone Dillard Docs.pdf | 311933 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Absolute Assignment and Waiver of Claim.pdf | 65078 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Acknowledgement.pdf | 63079 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Application.pdf | 559449 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Authorization for Protected Health Information.pdf | 227544 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Change of Beneficiary.pdf | 55112 | 10/8/2021 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Court Order.pdf | 500655 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Credit Report.pdf | 109788 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Disclosure.pdf | 693265 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Fasano Report.pdf | 121100 | 7/23/2019 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Power of Attorney.pdf | 138586 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Professional Representation.pdf | 252785 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Purchase Agreement.pdf | 1354309 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Questionnaire.pdf | 581994 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Release Information.pdf | 53228 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Request For Acknowledgement.pdf | 27897 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Seller Affidavit.pdf | 340735 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Spousal Signature.pdf | 73912 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Stipulation.pdf | 1184722 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Sutton Park Life Contingent Redirection Letter - Tyrone Dillard - 20170502191609.pdf | 64970 | 5/2/2017 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17471 | Terms Rider.pdf | 163431 | 10/8/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17473 | 17473 closing binder.pdf | 3493449 | 5/1/2017 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17473 | 17473 Thornton, Donald.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\17473 | Absolute Assignment.pdf | 37606 | 10/20/2020 13:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Application.pdf | 51309 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Authorization for Protected Health Information.pdf | 102277 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Change of owner-bene confirmation.pdf | 107626 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Disclosure.pdf | 82013 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Fasano Auto Sliced.pdf | 47541 | 3/14/2019 23:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Medical Questionnaire.pdf | 170664 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Purchase Agreement.pdf | 242129 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Searches.pdf | 287586 | 10/20/2020 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17473 | Seller Identification.pdf | 81905 | 10/20/2020 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | 17916 Flowers, Bobby.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Annuity Contract.pdf | 170431 | 11/27/2018 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Benefits Letter.pdf | 9844 | 11/27/2018 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Case 1027 - Bobby Flowers Combined Docs.pdf | 15554942 | 9/3/2018 23:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | CaseB FlowersBTG AdvisorsLCSSTXFasano 2017-01-20.PDF | 81133 | 1/5/2017 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Confidential agreement-corp res-admin fee check-JH up05-10-2019.pdf | 1635256 | 5/10/2019 11:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Court Order.pdf | 329071 | 11/27/2018 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | JH-Colonia-Unexecuted Confidential Agreement.pdf | 390535 | 3/25/2019 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Redirection confirmation 17916.pdf | 22996 | 6/8/2020 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\17916 | Redirection Reconfiguration JHL up11-11-2022.pdf | 1624916 | 11/11/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | 18044 Perez, Yobani.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Acknowledgment.pdf | 50017 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Annuity Contract.pdf | 146021 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Application.pdf | 752567 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Case 32555 - SAF - Fasano 20151102.pdf | 96417 | 10/30/2015 16:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Credit Report.pdf | 44514 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Disclosure - CA.pdf | 29336 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Disclosure - CT.pdf | 27194 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Disclosure - DE.pdf | 26505 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Disclosure - MA.pdf | 26815 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Final closing binder Perez.pdf | 12773847 | 1/27/2017 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Partial Compromise and Release.pdf | 230283 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Pleadings.pdf | 8149149 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Purchase Agreement.pdf | 4806957 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Qualified Assignment.pdf | 63484 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Redirection Confirmation 18044.pdf | 35426 | 10/9/2024 17:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Redirection Confirmation New 18044.pdf | 298573 | 11/29/2022 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Redirection Reconfiguration Letters 18044.pdf | 341764 | 11/16/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Request for Acknowledgment.pdf | 266102 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | RSPA.pdf | 1162693 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Searches.pdf | 325109 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Seller Declaration.pdf | 1260906 | 5/14/2020 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Seller Identification.pdf | 297780 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Talcott-Colonia redirection letter.pdf | 138818 | 2/15/2019 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Transaction Summary.pdf | 37326 | 5/14/2020 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Yobani Perez 2011 Court Order.pdf | 219797 | 5/14/2020 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18044 | Yobani Perez Court Order.pdf | 490366 | 5/14/2020 9:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | 18113 Holloway, Cleveland.tv5 | 10013 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Annuity Contract.pdf | 505617 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Application.pdf | 88503 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Case 1127 - Cleveland Holloway Combined Docs.pdf | 9017280 | 9/13/2018 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Certificate of Marital Status.pdf | 14215 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Certificate of Service.pdf | 363822 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Credit Report.pdf | 52744 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Disclosure - AL.pdf | 326465 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Disclosure - CT.pdf | 325868 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Disclosure - MD.pdf | 141663 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Drivers License.pdf | 78869 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | F and G-Colonia redirection letter.pdf | 51364 | 2/6/2019 6:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | F&G-Colonia FedEx shipping label.pdf | 57938 | 2/19/2019 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | F&G-Colonia-Redirection Letter with Corporate Resolution up04-09-2019.pdf | 146454 | 4/9/2019 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Notice of Hearing.pdf | 508603 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Pleadings.pdf | 2143636 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Prior Court Orders.pdf | 387062 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Redirection confirmation 18113.pdf | 155166 | 5/6/2019 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Searches.pdf | 221564 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Seller Affidavit.pdf | 1122380 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Transfer agreement.pdf | 2284908 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18113 | Waiver of IPA.pdf | 301866 | 4/3/2021 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18138 | 18138 Berghman, Earle.tv5 | 10009 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18138 | Annuity Contract.pdf | 1203017 | 7/10/2017 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18138 | Application.pdf | 491834 | 7/10/2017 11:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Authorization for Disclosure of Protected Health Information.pdf | 444293 | 7/10/2017 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Authorization for the Release of Patient Information.pdf | 439333 | 7/10/2017 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Authorization to Release Information.pdf | 227203 | 7/10/2017 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Benefits Letter.pdf | 137225 | 7/10/2017 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Berghman order new.pdf | 29689237 | 11/20/2018 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Berghman, Earle - 708308 - NF2216 - Closing Binder.pdf | 18296441 | 10/3/2015 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Court Order.pdf | 3466968 | 7/10/2017 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Disclosure.pdf | 661577 | 7/10/2017 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Drivers License.pdf | 1883906 | 7/10/2017 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Fasano.pdf | 244736 | 7/10/2017 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Medical Questionnaire.pdf | 563136 | 7/10/2017 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Medicare Card.pdf | 1341263 | 7/10/2017 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Multiple Disclosure.pdf | 750209 | 7/10/2017 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | NASP Search.pdf | 254851 | 7/10/2017 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Novation-Prudential changed mailing address confirmation.pdf | 78404 | 6/5/2019 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Pleadings.pdf | 3874851 | 7/10/2017 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Purchase Agreement.pdf | 713798 | 7/10/2017 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Redirection confirmation-Novation up04-24-2019.pdf | 169874 | 4/24/2019 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Redirection Letter-Novation-Leadenhall up04-09-2019.pdf | 261709 | 4/9/2019 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Searches.pdf | 8247604 | 7/10/2017 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Sellers Affidavit.pdf | 236993 | 7/10/2017 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18138 | Settlement Agreement.pdf | 155737 | 7/10/2017 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | 18192 Stringfellow, Joseph.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Application.pdf | 256387 | 9/30/2020 21:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Assignment Agreement.pdf | 358422 | 9/30/2020 21:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Benefit Letter.pdf | 42389 | 9/30/2020 21:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Court Order.pdf | 215490 | 9/30/2020 21:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Final closing binder Stringfellow.pdf | 12629314 | 12/15/2015 6:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | NYLife-Colonia redirection letter.pdf | 106808 | 2/15/2019 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Redirection Confirmation New 18192.pdf | 615343 | 4/5/2023 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Seller Identification.pdf | 49058 | 9/30/2020 21:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18192 | Structured Settlement Questionaire.pdf | 2672867 | 9/30/2020 21:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | 18252 Reeves, John.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Affidavit In Lieu Of Settlement Agreement.pdf | 205364 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | American General-Colonia redirection letter1.pdf | 118497 | 2/14/2019 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Annuity Contract Certificate.pdf | 22084 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Annuity Purchase Application.pdf | 538618 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Authorization For Release Of Information.pdf | 105842 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Closing Binder.pdf | 32649676 | 6/8/2018 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Court Order.pdf | 2094542 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Declaration Of John Reeves.pdf | 1200748 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Disclosure - TX.pdf | 1864718 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Disclosure - VA.pdf | 310537 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | New - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Notice Of Assignment.pdf | 167168 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Receivable Purchase And Sale Agreement.pdf | 717267 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Request for Change of Beneficiary.pdf | 99687 | 4/20/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Revised American General-Colonia redirection letter up04-11-2019.pdf | 177778 | 4/11/2019 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Searches.pdf | 430103 | 4/20/2021 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Seller Identification.pdf | 89142 | 4/20/2021 12:35 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Stipulation.pdf | 561530 | 4/20/2021 12:35 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18252 | Transfer Agreement.pdf | 14476169 | 4/20/2021 12:35 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | 18317 Carter, Nathaniel.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Acknowledgment.pdf | 53234 | 8/4/2017 11:04 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Affidavit in Lieu.pdf | 70935 | 8/4/2017 11:08 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Annuity Contract.pdf | 32041 | 8/4/2017 10:54 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Application.pdf | 404085 | 8/4/2017 10:56 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Court Order.pdf | 159774 | 8/4/2017 10:51 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Credit Report.pdf | 25666 | 8/4/2017 11:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Declaration.pdf | 109808 | 8/4/2017 11:07 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Erie Family-Colonia redirection letter.pdf | 45755 | 2/6/2019 6:34 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Final closing binder Carter.pdf | 5113393 | 6/6/2017 5:47 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Lien searches.pdf | 137341 | 8/4/2017 11:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | PA.pdf | 225222 | 8/4/2017 11:11 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Partial pleadings.pdf | 1474370 | 8/4/2017 10:52 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Photo ID.pdf | 822083 | 8/4/2017 11:03 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Purchase Agreement.pdf | 1244220 | 8/4/2017 11:14 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Redirection confirmation-18317.pdf | 22543 | 3/7/2019 13:03 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Seller Affidavit.pdf | 73839 | 8/4/2017 11:06 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18317 | Social Security card.pdf | 745281 | 8/4/2017 11:03 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18366 | 18366 Diffenderfer, James.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Closing Binder.pdf | 6189979 | 9/9/2014 15:08 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Court Order.pdf | 55642 | 10/9/2024 18:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Designation of Continued Contact.pdf | 25831 | 9/22/2014 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | LE report.pdf | 17358 | 10/30/2018 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Liberty-Colonia redirection letter.pdf | 100193 | 2/14/2019 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | NASP 9.09.pdf | 93518 | 10/9/2024 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Partial Benefits Letter.pdf | 118780 | 9/22/2014 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Proof of Admin Fee Pmt.pdf | 154019 | 10/9/2024 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Redirection conf Diffenderfer James.pdf | 482055 | 3/8/2019 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18366 | Stipulation.pdf | 65376 | 9/22/2014 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | 18368 Duncan, Douglas.tv5 | 13167 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Acknowledgement.pdf | 41619 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Authorization for Protected Health Information.pdf | 234655 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Authorization to Release Information.pdf | 55959 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Benefits Letter.pdf | 261164 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Certificate of Service.pdf | 59682 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Combined closing binder Duncan.pdf | 6389532 | 10/14/2015 6:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Court Order.pdf | 2188160 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Credit Report.pdf | 78591 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Disclosure.pdf | 126106 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Drivers License.pdf | 409164 | 3/26/2021 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Duncan Order new.pdf | 36383912 | 11/20/2018 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Fasano Auto-Sliced.pdf | 75991 | 5/3/2018 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Fasano Report.pdf | 77776 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | NASP Clearance.pdf | 207090 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | NASP Search.pdf | 74290 | 3/26/2021 16:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Person Search Plus 09072023.pdf | 215433 | 9/7/2023 10:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Personal Information.pdf | 287647 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Pleadings.pdf | 76032 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Redirection confirmation-Novation up04-24-2019.pdf | 169874 | 4/24/2019 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Redirection Letter-Novation-Leadenhall up04-09-2019.pdf | 261709 | 4/9/2019 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Sale Agreement.pdf | 327663 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Searches.pdf | 194798 | 3/26/2021 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Seller Affidavit.pdf | 331425 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | SSN.pdf | 58488 | 3/26/2021 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Structured Settlement Questionaire.pdf | 223679 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | UCC Financing Statement.pdf | 639642 | 3/26/2021 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18368 | Waiver of IPA.pdf | 21731 | 3/26/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | 18431 Tripp, Rosa.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Application.pdf | 326689 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Authorization for Protected Health Information.pdf | 1008342 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Authorization to Release Information.pdf | 247378 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Bankruptcy.pdf | 198681 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Benefits Letter.pdf | 62533 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Court Order.pdf | 385016 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Credit Report.pdf | 1106403 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Disclosure.pdf | 210117 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Drivers License.pdf | 652040 | 3/29/2021 22:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Fasano Auto-Sliced.pdf | 88524 | 8/9/2018 21:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18431 | Fasano Report.pdf | 221576 | 3/29/2021 22:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Genworth Life and Annuity-WMS redirection letter up04-25-2019.pdf | 239379 | 4/24/2019 17:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Notice of Servicing.pdf | 139681 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Personal Information.pdf | 306517 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Proof of Delivery.pdf | 147403 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Proof of Service.pdf | 266969 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Purchase Agreement.pdf | 889534 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Qualified Assignement.pdf | 237545 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Redirection Confirmation-WMS-Genworth up04-30-2019.pdf | 189198 | 4/30/2019 11:05 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Searches.pdf | 1700833 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Settlement Agreement.pdf | 646939 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | SSN.pdf | 479203 | 3/29/2021 22:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Structured Settlement Questionaire.pdf | 551319 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Verification of Survival.pdf | 99677 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | Waiver of IPA.pdf | 68833 | 3/29/2021 22:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18431 | WMS-Tripp - Closing Binder.pdf | 10189929 | 1/20/2017 5:07 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | 18435 Martin, Tamara.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | Acknowledgement.pdf | 71988 | 4/7/2021 9:06 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | Affidavit in Lieu of Settlement Agreement.pdf | 109651 | 4/7/2021 9:06 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | Application.pdf | 307327 | 4/7/2021 9:06 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | Assignment.pdf | 103089 | 4/7/2021 9:06 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | Back Up List of Contacts.pdf | 63628 | 4/7/2021 9:06 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\18435 | Benefits Letter.pdf | 63759 | 4/7/2021 9:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Case 34405 - SAF - Fasano 20160502.pdf | 87850 | 4/29/2016 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Court Order.pdf | 1270193 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Credit Report.pdf | 31347 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Disclosure - MO.pdf | 148186 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Final closing binder Tamara Martin.pdf | 8622202 | 12/19/2016 4:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Genworth Life and Annuity-Colonia redirection letter.pdf | 62632 | 2/6/2019 6:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | NASP Clearance.pdf | 193798 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Notice of Assignment.pdf | 156593 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Notice of Hearing.pdf | 53949 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Pleadings.pdf | 53949 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Proof of Delivery.pdf | 1381871 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Purchase Agreement.pdf | 301064 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Redirection confirmation Genworth-Colonia.pdf | 328788 | 6/8/2020 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Request for Benefits Letter.pdf | 104390 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Request for Change of Beneficiary.pdf | 88638 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Searches.pdf | 513673 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Seller Affidavit.pdf | 163413 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Seller Identification.pdf | 89746 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18435 | Transfer Agreement.pdf | 1323962 | 4/7/2021 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | 18604 Nelson, John.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Application.pdf | 43791 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Assignment.pdf | 254757 | 6/19/2019 10:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Authorization for Protected Health Information.pdf | 91567 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Authorization to Release Information.pdf | 13653 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Benefits Letter SPC mislabeled.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Benefits Letter.pdf | 59256 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Case 1106 - John Nelson Combined Docs.pdf | 12843065 | 9/13/2018 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Credit Report.pdf | 32878 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Disclosure.pdf | 1619062 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Fasano Auto-Sliced.pdf | 78432 | 1/18/2019 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Fasano.pdf | 78434 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Limited Power of Attorney.pdf | 285680 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Memorandum of Law.pdf | 623758 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Petition.pdf | 1236143 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Proof of Service.pdf | 244755 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Purchase Agreement.pdf | 2334196 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Redirection 18604 up07-20-2020.pdf | 284609 | 7/20/2020 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Redirection Confirmation 18604.pdf | 67186 | 7/27/2020 12:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Request For Acknowledgement.pdf | 25885 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Request for Change of Beneficiary.pdf | 16907 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Searches.pdf | 282222 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Seller Affidavit.pdf | 1108681 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Seller Identification.pdf | 70961 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | UCC Financing Statement.pdf | 253712 | 6/19/2019 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18604 | Waiver of IPA.pdf | 302671 | 6/19/2019 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18617 | 18617 - Benefits LTR.pdf | 59338 | 3/27/2021 10:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | 18617 Nelson, John.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Application.pdf | 48731 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Assignment.pdf | 59290 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | BL.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Case 1055 - John Nelson Combined Docs.pdf | 5411856 | 9/13/2018 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Certificate of Service.pdf | 59894 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Court Order.pdf | 156592 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Credit Report.pdf | 84117 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Disclosure.pdf | 112522 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Drivers License.pdf | 73426 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Fasano Auto-Sliced.pdf | 78601 | 1/18/2019 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Fasano Report.pdf | 78601 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Liean Search.pdf | 160745 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Mislabeled Benefits Letter SPC.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Pleadings.pdf | 647644 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Power of Attorney.pdf | 286012 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Redirection 18617 up07-20-2020.pdf | 284655 | 7/20/2020 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Redirection Confirmation 18617.pdf | 68168 | 7/27/2020 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Searches.pdf | 111149 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Seller Affidavit.pdf | 70698 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | UCC Financing Statement.pdf | 439730 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Verification.pdf | 11323 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18617 | Waiver of IPA.pdf | 19893 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | 18623 Ozuk, Thomas.tv5 | 10015 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Berwyn Death Search 011323 Thomas Ozuk.pdf | 152342 | 2/10/2023 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Berwyn Death Search 10162023 Thomas Zane Ozuk POLICY AA0515500.pdf | 113442 | 10/16/2023 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Berwyn Death Search_040621 Thomas Ozuk.pdf | 152639 | 4/7/2021 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Berwyn Death Search_082421 Thomas Zane Ozuk.pdf | 164816 | 9/13/2021 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Case 983 - Thomas Ozuk Combined Docs.pdf | 58743479 | 9/5/2018 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Fax Transmission 12302020.pdf | 111484 | 1/18/2021 14:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Fax Transmission Quarterly Berwyn Search 10282020.pdf | 481739 | 10/28/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Fax Transmission Result Berwyn 03102020.pdf | 133349 | 3/10/2020 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | 20200310152138260.tif | 38436 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | In Lieu of VLS 03192019.pdf | 88222 | 3/19/2019 16:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | In Lieu of VLS 05152019.pdf | 337637 | 5/15/2019 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | In Lieu of VLS 06232020.pdf | 375296 | 6/23/2020 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | In Lieu of VLS 06232020.pdf | 276467 | 6/23/2020 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | In Lieu of VLS 06232020.pdf | 276467 | 6/23/2020 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Quarterly Berwyn Death Search 03102020.pdf | 141921 | 3/10/2020 15:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Quarterly Berwyn Death Search 09042019.pdf | 400231 | 9/4/2019 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Quarterly Berwyn Death Search 10282020.pdf | 256509 | 10/28/2020 8:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Quarterly Berwyn Death Search 12272019.pdf | 383476 | 12/27/2019 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Quarterly Berwyn Search 02182021.pdf | 257427 | 2/18/2021 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Thomas Ozuk POLICY AA0515500 02102023.pdf | 484499 | 2/14/2023 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623\Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Thomas Zane Ozuk POLICY AA0515500 91621.pdf | Successful transmission to 18668178780. Re_ BER___.pdf | 131336 | 9/16/2021 16:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18623 | Successful transmission Berwyn Mortality Search Report for Thomas Zane Ozuk Policy AA0515500.pdf | 116092 | 11/3/2023 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | Symetra VOS Authorisation Letter - Colonia Executed.pdf | 264042 | 6/17/2020 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | Symetra-Colonia redirection letter.pdf | 124339 | 2/15/2019 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | Transmission Result : OK From "18006622218"(Fax Message NO.1571) | 168448 | 7/10/2019 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | 20190710115756440.tif | 41082 | 7/10/2019 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | VLS 06172019.pdf | 31415 | 7/10/2019 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18623 | VLS and LC Notifier 12302020.pdf | 53543 | 1/18/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | 18731 Jordan, Clifton.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | Case 1131 - Clifton Jordan Combined Docs.pdf | 13825885 | 9/13/2018 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | F and G-Colonia redirection letter.pdf | 51364 | 2/6/2019 6:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | F&G-Colonia FedEx shipping label.pdf | 57938 | 2/19/2019 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | F&G-Colonia-Redirection Letter with Corporate Resolution up04-09-2019.pdf | 146454 | 4/9/2019 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | Fasano Auto-Sliced.pdf | 29197 | 1/18/2019 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18731 | Redirection confirmation-18731.pdf | 155957 | 5/3/2019 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | 18783 Duke, Russell.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Annuity Contract.pdf | 256193 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Application.pdf | 148154 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Authorization for Protected Health Information.pdf | 376591 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Authorization to Release Information.pdf | 73166 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Case 1044 - Russell Duke Combined Docs.pdf | 4291734 | 9/5/2018 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Contact Information.pdf | 72744 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Court Order.pdf | 362998 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Credit Report.pdf | 233742 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Delivery Notification.pdf | 210303 | 12/17/2020 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18783 | Disclosure.pdf | 391498 | 12/17/2020 23:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Drivers License.pdf | 331701 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Fasano Auto-Sliced.pdf | 63337 | 1/18/2019 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Fasano Report.pdf | 70335 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | JH-WMS redirection letter up04-25-2019.pdf | 125972 | 4/24/2019 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Notice of Servicing.pdf | 44743 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Purchase Agreement.pdf | 360233 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Redirection Confirmation 18783.pdf | 80393 | 1/4/2021 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Request for Change of Beneficiary.pdf | 20628 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Searches.pdf | 57845 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Settlement Agreement.pdf | 471545 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | SSN Verification.pdf | 469719 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Structured Settlement Questionaire.pdf | 214325 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Unexecuted WMS Allegheny-JH Conf Agreement.pdf | 519655 | 5/31/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Verification of Survival.pdf | 33515 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | Waiver of IPA.pdf | 26233 | 12/17/2020 23:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18783 | WMS Allegheny-JH Exhibit A clear.pdf | 970519 | 6/13/2019 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | 18803 Brandao, Daniel.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Annuity Contract.pdf | 2712426 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Application.pdf | 94814 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Authorization for Protected Health Information.pdf | 235583 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Case 1058 - Daniel Brandao Combined Docs.pdf | 15665271 | 9/5/2018 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Court Order.pdf | 1667574 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Credit Report.pdf | 81707 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Disclosure.pdf | 305161 | 4/3/2021 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Drivers License.pdf | 45606 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Fasano Report.pdf | 150853 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | General Release.pdf | 6082246 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Lien Search.pdf | 236806 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Notice of Hearing.pdf | 415027 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Pleadings.pdf | 309478 | 4/3/2021 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Purchase Agreement.pdf | 400349 | 4/3/2021 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Qualified Assignement.pdf | 2113321 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Redirection Confirmation 18803.pdf | 35854 | 10/9/2024 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Redirection Reconfiguration Letters 18803.pdf | 394511 | 11/16/2022 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Searches.pdf | 209499 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Seller Affidavit.pdf | 72009 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | SSN.pdf | 35083 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Structured Settlement Questionaire.pdf | 451129 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Talcott-Colonia redirection letter.pdf | 138818 | 2/15/2019 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18803 | Waiver of IPA.pdf | 48730 | 4/3/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | 18812 Applebee, Thomas.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | Annuity Contract.pdf | 1309051 | 10/8/2020 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | Application.pdf | 1168349 | 10/8/2020 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | Assignment Agreement.pdf | 1451057 | 10/8/2020 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | Case 382 - Thomas Applebee Combined Docs.pdf | 5658826 | 9/5/2018 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | Certificate of Marital Status.pdf | 571210 | 10/8/2020 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\18812 | Confidential agreement-corp res-admin fee check-JH up05-10-2019.pdf | 1635256 | 5/10/2019 11:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | Court Order.pdf | 1789468 | 10/8/2020 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | fasano.pdf | 79484 | 8/8/2018 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | JH-Colonia-Unexecuted Confidential Agreement.pdf | 390535 | 3/25/2019 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | Notice of Hearing.pdf | 999281 | 10/8/2020 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | Redirection confirmation-30724-18812-18811.pdf | 172884 | 7/8/2019 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | Redirection Reconfiguration JHL up11-11-2022.pdf | 1624916 | 11/11/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18812 | Seller Identification.pdf | 1483507 | 10/8/2020 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | 18813 Anderson, Alan.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | Case 1095 - Alan Anderson Combined Docs.pdf | 7510952 | 9/5/2018 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | F and G-Colonia redirection letter.pdf | 51364 | 2/6/2019 6:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | F&G-Colonia FedEx shipping label.pdf | 57938 | 2/19/2019 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | F&G-Colonia-Redirection Letter with Corporate Resolution up04-09-2019.pdf | 146454 | 4/9/2019 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | fasano.pdf | 80555 | 8/8/2018 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18813 | Redirection confirmation-18813.pdf | 152899 | 5/3/2019 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | 18833 Bizick, Mark.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Acknowledgment.pdf | 71573 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Application.pdf | 921445 | 4/14/2017 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Authorization for Disclosure of PHI.pdf | 1966191 | 6/8/2017 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Bizick Assignment Agreement.pdf | 97684 | 6/19/2017 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Certified Order.PDF | 380118 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Court Order.pdf | 1051431 | 10/9/2024 21:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Divorce Decree.pdf | 3421529 | 6/7/2017 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Fasano Report.pdf | 81581 | 4/28/2017 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\18833 | Medical Questionaire.pdf | 4234899 | 6/8/2017 10:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | NY.pdf | 34446 | 6/5/2017 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | Pleadings.pdf | 6113225 | 6/5/2017 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | Purchase Agreement.pdf | 1760079 | 6/8/2017 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | Searches.pdf | 327962 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | Sellers Affidavit.pdf | 139225 | 6/5/2017 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | Settlement Agreement.pdf | 1872783 | 6/6/2017 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\18833 | TX.pdf | 27507 | 6/5/2017 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | 19384 Whitmer, Peter.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | 2017 - Whitmer, Peter - cbcdeal_28073 closing binder.pdf | 16025848 | 9/26/2017 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Amended Petition.pdf | 97559 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Application.pdf | 370552 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Assignment of Purchase Agreement.pdf | 38505 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Court Order.pdf | 830596 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Credit Report.pdf | 376915 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Disclosure - FL.pdf | 90300 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Disclosure - WA.pdf | 96042 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Disclosure.pdf | 90850 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | New - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | NOH.pdf | 117119 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Purchase Agreement.pdf | 579457 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Questionnaire.pdf | 212159 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Seller Identification.pdf | 34658 | 10/22/2020 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Settlement Agreement Affadavit.pdf | 32580 | 10/22/2020 12:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19384 | Stipulation.pdf | 296224 | 6/13/2024 11:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | 19391 Newmans. David.tv5 | 10009 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | 2017 - Newmans, David - cbcdeal_28106 closing binder.pdf | 21274968 | 9/26/2017 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Acknowledgement.pdf | 78823 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Court Order.pdf | 237739 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Credit Report.pdf | 32425 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Disclosure.pdf | 106326 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Fasano.pdf | 77829 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Purchase Agreement.pdf | 236347 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Request For Acknowledgement.pdf | 27759 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Seller Affidavit.pdf | 164674 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19391 | Seller Identification.pdf | 210168 | 10/20/2020 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | 19396 Morrison, Justin.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | 2017 - Morrison, David - cbcdeal_23982 closing binder.pdf | 56098168 | 9/27/2017 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Absolute Assignment.pdf | 354642 | 3/8/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Annuity Contract.pdf | 1318472 | 3/8/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Application.pdf | 183936 | 3/8/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Authorization to Release Informatiomn.pdf | 54710 | 3/8/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Benefits Letter.pdf | 373511 | 11/27/2017 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Court Order.pdf | 204548 | 11/27/2017 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Credit Report.pdf | 137439 | 3/8/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Disclosure - NY.pdf | 911286 | 3/8/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | Disclosure.pdf | 915091 | 11/27/2017 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\19396 | IPA.pdf | 84778 | 3/8/2021 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19396 | List of Dpendents.pdf | 263139 | 3/8/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19396 | Matrimonial Settlement Agreement.pdf | 25132258 | 3/8/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19396 | Purchase Agreement.pdf | 3244202 | 3/8/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19396 | Seller Identification.pdf | 944387 | 3/8/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | 19405 CBC missing files 12-5-2017.pdf | 1384987 | 12/5/2017 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | 19405 Davis, Jordan.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | 2017 - Davis, Jordan (4) - cbcdeal_28864 closing binder.pdf | 291388 | 9/27/2017 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Annuity Contract.pdf | 72642 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Application.pdf | 49347 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Authorization for Protected Health Information.pdf | 97390 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Authorization To Release Information.pdf | 26716 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Certificate of Acknowledgement.pdf | 205596 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Correspondence.pdf | 46263 | 8/24/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Disclosure.pdf | 68629 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Fasano Auto Sliced.pdf | 77195 | 3/14/2019 23:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Fasano Report.pdf | 94308 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Purchase Agreement.pdf | 201972 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Redirection Confirmation new 19405.pdf | 466184 | 9/20/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Request for Change of Beneficiary.pdf | 16738 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19405 | Seller Identification.pdf | 219535 | 8/24/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | 19418 CBC missing files 12-5-2017.pdf | 760734 | 12/5/2017 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | 19418 Inscore, Scotty.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | 2017 - Inscore, Scotty - cbcdeal_28358 closing binder.pdf | 19934225 | 9/27/2017 10:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Acknowledgement.pdf | 22541 | 6/13/2024 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Annuity Contract.pdf | 162672 | 6/13/2024 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Berwyn Death Search_031723 Scotty Inscore.pdf | 153863 | 3/22/2023 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Berwyn Death Search_Jan2022_050422_Scotty Inscore.pdf | 155409 | 5/25/2022 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Court Order.pdf | 271989 | 6/13/2024 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | New - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Stipulation.pdf | 544007 | 6/13/2024 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Scotty Inscore POLICY K001068002 032203.pdf | 485038 | 3/22/2023 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\19418 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Scotty Inscore POLICY K001068002 060622.pdf | 484912 | 6/6/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | 21340 Birge, Rickey.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Application.pdf | 66181 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Birge, Rickey CBC NEW Binder.pdf | 27155762 | 2/7/2018 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Court Order.pdf | 1462100 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Credit Report.pdf | 25886 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Disclosure.pdf | 227525 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Fasano Report.pdf | 107184 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | New - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Pleadings.pdf | 296904 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21340 | Purchase Agreement.pdf | 231591 | 2/15/2018 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | 21341 Deala, Tobie.tv5 | 10255 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Application.pdf | 172942 | 2/15/2018 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Court Order.pdf | 279744 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Credit Report.pdf | 35790 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Disclosure.pdf | 179132 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Drivers License.pdf | 472750 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Fasano Auto Sliced.pdf | 61124 | 3/14/2019 23:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Owen, Tobie - cbc_deal_id_29061 combined binder.pdf | 40137721 | 11/27/2017 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Pleadings.pdf | 1356124 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Purchase Agreement.pdf | 316900 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Seller Affidavit.pdf | 100064 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | Stipulation.pdf | 1076908 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21341 | UCC Financing Statement.pdf | 89753 | 2/15/2018 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | 21342 Williams, Jennifer.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Application.pdf | 45083 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Change of Ownership.pdf | 21988 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Disclosure.pdf | 56817 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Drivers License.pdf | 939788 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Fasano Report.pdf | 73271 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Purchase Agreement.pdf | 188769 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | UCC Financing Statement.pdf | 156863 | 2/15/2018 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21342 | Williams, Jennifer - cbc_deal_id_28673 combined binder.pdf | 5997829 | 11/27/2017 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21343 | 21343 Cole-Angelo, Sara.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21343 | Application.pdf | 69585 | 2/15/2018 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21343 | Benefits Letter.pdf | 31141 | 2/15/2018 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\21343 | Cole-Angelo, Sara - cbc_deal_id_26197 combined binder.pdf | 26080511 | 11/27/2017 15:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | Court Order.pdf | 228739 | 2/15/2018 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | Credit Report.pdf | 25004 | 2/15/2018 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | Disclosure.pdf | 130992 | 2/15/2018 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | Fasano Report.pdf | 173187 | 2/15/2018 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | Purchase Agreement Sara Cole 21343.pdf | 2505160 | 2/20/2018 12:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | Seller Affidavit.pdf | 65729 | 2/15/2018 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\21343 | UCC Financing Statement.pdf | 53241 | 2/15/2018 11:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | 22693 Collateral File Sarver.pdf | 4648310 | 7/18/2017 16:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | 22693 Sarver, Jules.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Affidavit in Lieu of Settlement Agreement.pdf | 120179 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Application.pdf | 218333 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Benefits Letter.pdf | 35951 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Court Order.pdf | 1484615 | 10/31/2018 13:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Disclosure - LA.pdf | 123021 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Disclosure - NY.pdf | 120976 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | IPA.pdf | 344462 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | NYLife-Colonia redirection letter.pdf | 106808 | 2/15/2019 15:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Pleadings.pdf | 363747 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Purchase Agreement.pdf | 713688 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Searches.pdf | 391464 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Seller Affidavit.pdf | 213498 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Short form binder Sarver.pdf | 11047705 | 9/29/2017 10:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22693 | Stipulation.pdf | 378690 | 4/20/2021 15:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\22708 | 22708 Mobray, Timothy.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22708 | Allstate-Streams-Colonia v2 redirection confirmation.pdf | 101782 | 2/21/2019 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22708 | Allstate-Streams-Colonia v2 redirection letter.pdf | 176581 | 2/15/2019 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22708 | MobrayClosingBinder.pdf | 19800166 | 12/29/2023 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | 22713 Williams, Patrick.tv5 | 10148 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Application.pdf | 123913 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Authorization for Protected Health Information.pdf | 218094 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Back Up List of Continued Contacts.pdf | 16978 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Berwyn Death Search_063022 Patrick J Williams.pdf | 170066 | 7/23/2022 21:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Berwyn Death Search_Oct 22_Patrick Williams.pdf | 153563 | 2/2/2023 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Combined closing binder - Williams DRB.pdf | 14554165 | 12/21/2017 3:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Court Order.pdf | 534378 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Credit Report.pdf | 3635172 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Disclosure - CA.pdf | 119632 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Disclosure - WA.pdf | 108195 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Drivers License.pdf | 94540 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Fasano Auto Sliced.pdf | 80364 | 3/14/2019 23:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Fasano Report.pdf | 80364 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | NASP Search.pdf | 180476 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Petition.pdf | 1217842 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Pleadings .pdf | 756290 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Sale Agreement.pdf | 2091557 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Searches.pdf | 2343221 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | Seller Affidavit.pdf | 77377 | 11/28/2020 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\22713 | SSN Verification.pdf | 111202 | 11/28/2020 8:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22713 | Stipulation.pdf | 1048367 | 11/28/2020 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22713 | Structured Settlement Questionaire.pdf | 173190 | 11/28/2020 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22713 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Patrick J Williams POLICY AA0656458 072422.pdf | 357842 | 7/24/2022 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22713 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Patrick Williams POLICY AA0656458 021523.pdf | 485286 | 2/15/2023 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22713 | Symetra-Colonia redirection letter.pdf | 124339 | 2/15/2019 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22713 | Waiver of IPA.pdf | 15802 | 11/28/2020 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | 22715 Leach, Donald.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Application.pdf | 2983091 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Authorization for Protected Health Information.pdf | 1882931 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Bankruptcy Search.pdf | 95925 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Benefits Letter.pdf | 24055 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Berwyn and Fax Confirmation 03162020.pdf | 73693 | 3/16/2020 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Berwyn Death Search_021923 Donald Leach.pdf | 153491 | 3/8/2023 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Berwyn Death Search_42121 Donald Leach.pdf | 156520 | 4/22/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Berwyn Death Search_Dec21 04112022 Donald Leach.pdf | 158445 | 4/25/2022 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.HIPAA.pdf | 296111 | 4/12/2011 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.LCQ.pdf | 279783 | 4/12/2011 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.MUR.pdf | 44206 | 4/12/2011 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.Purchase Contract.pdf | 499463 | 4/12/2011 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.Stip.pdf | 426091 | 4/12/2011 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.UCC.pdf | 1329963 | 11/11/2011 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | 36116 Additional Docs - Combined.pdf | 70013 | 6/19/2019 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | 36116 Lamoreaux, Jon.tv5 | 10018 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Application up07242019.pdf | 211945 | 7/22/2019 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | FASANO REPORT FROM DATA TAPE - 36116.pdf | 553965 | 6/18/2019 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | FASANO REPORT FROM DATA TAPE.pdf | 553965 | 6/18/2019 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Annuity Contract.pdf | 164951 | 4/6/2011 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Benefit Letter.pdf | 27416 | 6/13/2012 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Best Interest Affidavit.pdf | 172942 | 11/21/2012 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Court Order.pdf | 1719612 | 7/16/2012 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Credit.pdf | 638710 | 10/9/2024 21:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Fasano MUR - 36116.pdf | 82831 | 1/3/2013 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Fasano MUR.pdf | 110683 | 11/21/2012 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.HIPAA.pdf | 300106 | 11/21/2012 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.LCQ.pdf | 283294 | 11/21/2012 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.POR.pdf | 402579 | 7/16/2012 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Purcahse Contract.pdf | 469954 | 11/21/2012 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Qualified Assignment.pdf | 73439 | 4/6/2011 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.Stip.pdf | 2598953 | 7/16/2012 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Lamoreaux.Jon.UCC.pdf | 1088192 | 10/9/2024 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Redirection Confirmation 36116.pdf | 275704 | 2/20/2020 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Redirection Confirmation New 36116.pdf | 705223 | 3/23/2023 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | Redirection_Compass TransAm up01-31-2020.pdf | 666080 | 1/31/2020 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | 20200131132909811.tif | 34094 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36116 | SSC up07242019.pdf | 39210 | 7/22/2019 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36123 | 36123 Additional Docs - Combined.pdf | 4063031 | 6/19/2019 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\36123 | 36123 Sanchez, J. Hurtado.tv5 | 10451 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Ack up07102019.pdf | 47570 | 6/2/2014 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Court Processing Verification.pdf | 71761 | 10/9/2024 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | FASANO REPORT FROM DATA TAPE - 36123.pdf | 450060 | 6/18/2019 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | FASANO REPORT FROM DATA TAPE.pdf | 450060 | 6/18/2019 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Benefit Letter.pdf | 21773 | 10/10/2012 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Best Interest Affidavit.pdf | 269802 | 11/20/2012 16:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Contract.pdf | 789207 | 11/20/2012 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Credit.pdf | 39467 | 9/25/2012 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Disclosures.pdf | 682650 | 11/8/2012 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Fasano MUR - 36123.pdf | 82108 | 1/14/2013 17:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Fasano MUR.pdf | 81507 | 9/29/2012 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.HIPAA.pdf | 428075 | 11/21/2012 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.LCQ.pdf | 524405 | 11/21/2012 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Name Addendum.pdf | 15043 | 11/2/2012 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Qualified Assignment.pdf | 55377 | 10/10/2012 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.Release and Settlement.pdf | 120934 | 10/10/2012 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.STIP.pdf | 65819 | 11/8/2012 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Hurtado Sanchez.Jaime.UCC.pdf | 1106952 | 10/30/2012 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Redirection Confirmation 36123.pdf | 278315 | 2/20/2020 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36123 | Redirection Confirmation New 36123.pdf | 252341 | 11/8/2022 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36973 | 36973 Vega, Michael.tv5 | 9968 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36973 | Acknowledgement .pdf | 11439 | 8/14/2019 13:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36973 | Bankruptcy Search.pdf | 187833 | 8/14/2019 13:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\36973 | Credit Report.pdf | 269309 | 8/14/2019 13:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Lien Search .pdf | 180691 | 8/14/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Michael Vega IGT Casino Winning WMS IOF Closing Binder W0047510xABA0B up08-20-2019.pdf | 2138422 | 5/6/2007 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Michael Vega IGT Casino Winning WMS IOF Closing Binder W0047510xABA0B_2 up08-21-2019.pdf | 2118074 | 9/5/2019 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | New - Sale and Assignment Agreement.pdf | 181747 | 10/9/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Release.pdf | 17205 | 8/14/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Searches.pdf | 377196 | 8/14/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Seller Identification.pdf | 79734 | 8/14/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | UCC Search.pdf | 606449 | 8/14/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | Vega Letter of Direction W0392857xABA0B up01-24-2020.PDF | 27983 | 3/30/2017 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | VEGA Michael Vega IGT Casino Winning WMS IOF Closing Binder W0047510 up08072019.PDF | 2138422 | 5/6/2007 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\36973 | W-9.pdf | 41478 | 8/14/2019 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | 37796 Thompson, Ruth.tv5 | 10447 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Application for Medical History.pdf | 396030 | 8/24/2019 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Court Order.pdf | 127218 | 9/8/2019 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Credit Report.pdf | 42863 | 2/12/2020 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | ID.pdf | 12104 | 2/12/2020 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Proof of Payments.pdf | 226994 | 12/30/2019 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Proof of Service.pdf | 519286 | 8/24/2019 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Ruth Ann Thompson Lexis Nexis Person Search Plus 05062021.pdf | 293442 | 5/6/2021 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Ruth Ann Thompson transamerica structured settlement W0082744xABA0B up02-05-2020.PDF | 36644 | 2/17/2009 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | RuthAnnBinderpages.pdf | 1384538 | 10/30/2019 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\37796 | Stipulation1.pdf | 558293 | 8/24/2019 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\37796 | Successful transmission-Re_ Verification of Living Statement 08042021.pdf | 111718 | 8/4/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\37796 | THOMPSON2 file 37796 Life Insurance policy W0549812xABA0B up02-05-2020.PDF | 951573 | 2/3/2020 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\37796 | THOMPSON2 Thompson Ruth Ann LB W0081547 up08072019.pdf | 316032 | 2/3/2009 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\37796 | VLS 06032021.pdf | 148176 | 8/4/2021 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | 3793 Mattingly, David.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | 58001231 Mattingly.pdf | 16324779 | 8/22/2013 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Abstract of Judgement Notice.pdf | 199903 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Application.pdf | 1611132 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Bankruptcy Court.pdf | 152267 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Benefits Letter.pdf | 30012 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Certificate of Qualification.pdf | 26187 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Court Order Petition.pdf | 1847341 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Court Order.pdf | 1389487 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Death Certificate.pdf | 86040 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Disclosure - KY.pdf | 657519 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Divorce.pdf | 1121927 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Genworth Redirection Letter.pdf | 47802 | 10/2/2013 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | New - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Notice of Assignment.pdf | 337105 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Notice of Ruling.pdf | 1036447 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Order Completion Report.pdf | 96628 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | PACER Report.pdf | 13870 | 10/16/2020 10:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Proof of Service.pdf | 229492 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Purchase Agreement.pdf | 5329435 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Seller Affidavit.pdf | 712605 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Seller Identification.pdf | 64591 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Settlement Agreement.pdf | 612939 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Spousal Consent.pdf | 150750 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | SSN.pdf | 39916 | 7/9/2024 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3793 | Waiver of Professional Advice.pdf | 352080 | 10/16/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | 3794 York, Brenda.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Acknowledgement.pdf | 83114 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Advance repayment.pdf | 364570 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Affidavit in lieu of Settlement Agreement.pdf | 162362 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Affidavit of service.pdf | 583157 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Annuity Contract.pdf | 1236421 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Application.pdf | 129591 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Closing Book (pt 1) - York.pdf | 4899959 | 7/14/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Closing Book (pt 2) - York.pdf | 5686100 | 7/14/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Court Order 58003278.pdf | 231471 | 12/4/2008 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Disclosure - SC.pdf | 327925 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Disclosure - VA.pdf | 322623 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Genworth Redirection Letter.pdf | 47802 | 10/2/2013 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Independent Professional Advice .pdf | 66144 | 7/14/2021 13:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Irr. Designation.pdf | 41329 | 7/14/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Lien search.pdf | 198911 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Party information.pdf | 62926 | 7/14/2021 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Pleadings.pdf | 4580100 | 7/14/2021 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Purchase Agreement.pdf | 1023337 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Qualified Assignment.pdf | 312977 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Seller Affidavit.pdf | 372906 | 7/14/2021 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Statement of Dependents.pdf | 60713 | 7/14/2021 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | Supplemental Declaration.pdf | 398778 | 7/14/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3794 | UCC search.pdf | 232365 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | 3827 Annuity Contract.pdf | 230147 | 11/2/2007 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | 3827 Potter, Feliciano.tv5 | 10961 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | 58002288 Potter.pdf | 8737229 | 9/26/2013 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Affidavit in Lieu of Settlement Agreement.pdf | 269761 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Allstate Life Insurance Co. of NY Redirection Letter.pdf | 36008 | 10/2/2013 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Allstate Ltr - Feliciano Potter Policy 95006477 - Nov 2019.pdf | 115386 | 12/17/2019 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Application.pdf | 160150 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Disclosure.pdf | 252428 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Fax Transmisson Results Allstate Ltr - Feliciano Potter Policy 95006477 -Nov 2019.pdf | 473202 | 12/17/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Infant Compromise Order.pdf | 260140 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | List of Dependents.pdf | 24653 | 12/29/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Notice of Hearing.pdf | 229209 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Petition.pdf | 257472 | 12/29/2020 16:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Potter, Feliciano.docx | 25280 | 9/26/2013 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Searches.pdf | 378874 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Seller Affidavit.pdf | 264355 | 12/29/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Seller Identification.pdf | 21379 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Stipulation.pdf | 3274532 | 12/29/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Transfer Agreement.pdf | 993303 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3827 | Waiver of IPA.pdf | 27022 | 12/29/2020 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3886 | Redirection Letter-Guthrie.pdf | 34235 | 11/13/2013 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\3886 | Symetra Redirection Letter.pdf | 41092 | 10/2/2013 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | 118217 up11-12-2019.pdf | 1285153 | 11/4/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | 118217.pdf | 13284704 | 7/19/2019 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | 38923 Godwin, Franklin.tv5 | 13419 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Benefits Letter.pdf | 8067924 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Court Order.pdf | 201670 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Credit Report.pdf | 54727 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Disclosure - DE.pdf | 104792 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Disclosure - FL.pdf | 104963 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Disclosure - GA.pdf | 111546 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Fasano Report.pdf | 82489 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | NASP.pdf | 1556924 | 11/5/2019 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Purchase Agreement.pdf | 237076 | 10/28/2019 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38923 | Seller Identification.pdf | 2316438 | 10/28/2019 11:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | 118160 up11-12-2019.pdf | 2190233 | 11/4/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | 118160.pdf | 8442156 | 7/10/2019 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | 38942 Willingham, Damascus.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Court Order.pdf | 120478 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Credit Report.pdf | 381249 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Damascus Willingham Annuity Contract.pdf | 192465 | 4/24/2020 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Damascus Willingham Benefits Letter.pdf | 29981 | 4/24/2020 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Damascus Willingham ID Card.pdf | 120044 | 4/24/2020 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Damascus Willingham Qualified Assignment.pdf | 268030 | 4/24/2020 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Damascus Willingham Settlement Agreement.pdf | 451826 | 4/24/2020 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Damascus Willingham SSN Verification.pdf | 124559 | 4/24/2020 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Disclosure - NJ.pdf | 383930 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Disclosure - TN.pdf | 106589 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Drivers License.pdf | 90047 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Fasano.pdf | 80886 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Purchase Agreement.pdf | 263323 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Request For Acknowledgement.pdf | 205308 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Searches.pdf | 1672519 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\38942 | Stipulation.pdf | 5260432 | 10/26/2019 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | 117904.pdf | 16065333 | 4/25/2019 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | 39017 Parker, David.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Benefits Letter.pdf | 1537635 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Court Order.pdf | 207465 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Credit Report.pdf | 5032353 | 10/15/2019 14:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | David Parker Temp TX ID.pdf | 127998 | 10/24/2019 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Disclosure - TX.pdf | 230277 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Fasano Report.pdf | 77680 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Judgment.pdf | 120052 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Purchase Agreement.pdf | 1759120 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Seller Identification.pdf | 215033 | 10/15/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39017 | Stipulation.pdf | 5655211 | 11/4/2019 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | 117900 up11-12-2019.pdf | 380886 | 11/5/2019 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | 117900.pdf | 3793598 | 5/21/2019 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | 39019 Reda, Carmen.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Annuity Contract.pdf | 200581 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Bankruptcy Search.pdf | 175319 | 11/4/2019 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Benefits Letter.pdf | 123043 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Court Order.pdf | 213328 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Credit Report.pdf | 191553 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Disclosure - OH.pdf | 333322 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Fasano Report.pdf | 83024 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | NASP.pdf | 419032 | 11/4/2019 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Purchase Agreement.pdf | 1213242 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39019 | Seller Identification.pdf | 226696 | 10/15/2019 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39314 | 39314 Damore, David.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39314 | 58011115_David DAmore_SpecialtyFinance_09172019171529.pdf | 17410619 | 9/17/2019 20:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Acknowledgement to Trinity.pdf | 206300 | 12/16/2021 12:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Assignment to Trinity.pdf | 44617 | 1/26/2022 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Court Order.pdf | 357147 | 9/25/2019 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Credit Report.pdf | 594665 | 9/25/2019 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Disclosure - NY.pdf | 374230 | 9/25/2019 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Filed Petition to Trinity.pdf | 2074086 | 11/15/2021 16:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Order to Trinity.pdf | 266449 | 1/10/2022 10:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Purchase Agreement.pdf | 1661600 | 9/25/2019 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Seller Identification.pdf | 99638 | 9/25/2019 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | SSN.pdf | 31820 | 9/25/2019 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39314 | Win Letter.pdf | 930611 | 10/27/2019 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | 39357 Vice, Michael.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | 58018698_Michael Vice_SpecialtyFinance_09162019131140.pdf | 68081463 | 9/16/2019 15:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Acknowledgement to Trinity.pdf | 203020 | 12/16/2021 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Acknowledgement.pdf | 74246 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Affidavit.pdf | 702073 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Assignment Agreement to Trinity.pdf | 48064 | 3/11/2022 10:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Assignment.pdf | 2901438 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Certified Order to Trinity.pdf | 267628 | 4/19/2022 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Court Order.pdf | 370781 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Credit Report.pdf | 4131881 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Disclosure.pdf | 262997 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Divorce Docs.pdf | 572250 | 10/11/2019 15:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\39357 | Drivers License.pdf | 393872 | 10/11/2019 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Filed Petition to Trinity.pdf | 2163082 | 11/15/2021 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Michael Vice People Search 10112019.pdf | 775916 | 10/11/2019 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Pleadings.pdf | 1798298 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Prior Court Orders.pdf | 5988491 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Prize Certificate.pdf | 373664 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Purchase Agreement.pdf | 4239974 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Seller Affidavit.pdf | 337934 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | Social Security Card.pdf | 732044 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | UCC Financing Statement.pdf | 2580546 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | W2G.pdf | 635550 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39357 | W9.pdf | 326217 | 10/11/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | 39366 Torres, Maria.tv5 | 10440 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | 58019456_Maria Torres_SpecialtyFinance_09162019125915.pdf | 12076246 | 9/16/2019 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Acknowledgement to Trinity.pdf | 203080 | 12/16/2021 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Assignment to Trinity.pdf | 44520 | 1/26/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Assignment.pdf | 2121688 | 9/27/2019 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Certified Order to Trinity.pdf | 267690 | 4/19/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Court Order.pdf | 365488 | 9/27/2019 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Credit Report.pdf | 312550 | 9/27/2019 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Disclosure - NY.pdf | 197906 | 9/27/2019 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Divorce.pdf | 289403 | 9/27/2019 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Filed Petition to Trinity.pdf | 2069179 | 11/15/2021 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Order to Trinity.pdf | 169274 | 1/25/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39366 | Prior Court Orders.pdf | 925404 | 9/27/2019 11:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | Proof of Service.pdf | 549274 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | Purchase Agreement.pdf | 2152672 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | Searches.pdf | 1076956 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | Seller Affidavit.pdf | 821444 | 9/27/2019 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | Seller Identification.pdf | 117893 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | UCC.pdf | 2135483 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | W9.pdf | 231315 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39366 | Win Letter.pdf | 349019 | 9/27/2019 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | 39398 Czerniawski, Ralph.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | 58021437_Ralph Czerniawski_SpecialtyFinance_09172019161439.pdf | 32339783 | 9/17/2019 19:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Acknowledgement to Texas Republic.pdf | 188458 | 12/6/2021 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Affidavit of David H. LaBorde.pdf | 583501 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Affidavit of Ralph Czerniawski.pdf | 3057867 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Affidavit of Service.pdf | 152277 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Affidavit.pdf | 77603 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Affirmation of Service.pdf | 75352 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Amended Disclose Statement.pdf | 1440561 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Amended Terms Rider.pdf | 870156 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Attorney Verification.pdf | 72466 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Bofi Lottery Receivables Purchase Agreement.pdf | 3153103 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Certificate of Term Payment.pdf | 490197 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Court Order.pdf | 688700 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Credit Report.pdf | 5248107 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Disclosure .pdf | 482552 | 10/8/2019 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | McKinney Tax Law.pdf | 659464 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Notice of Entry.pdf | 94546 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Order to Texas Republic.pdf | 278181 | 1/10/2022 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Prior Court Orders.pdf | 856009 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Proof of Service.pdf | 32434633 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Sale and Assignment Agreement.pdf | 5562983 | 10/8/2019 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Searches.pdf | 1948947 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | Terms Rider.pdf | 990471 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39398 | W-9 Form.pdf | 955271 | 10/8/2019 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | 39408 Fabiano, Frances.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | 58021718_Frances Fabiano_SpecialtyFinance_09162019152513.pdf | 13932032 | 9/16/2019 18:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Acknowledgement to Trinity.pdf | 206520 | 12/16/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Assignment to Trinity.pdf | 44353 | 1/26/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Court Order to B of I.pdf | 3115621 | 11/27/2019 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Court Order.pdf | 1219818 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Disclosure.pdf | 279318 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Order to Trinity.pdf | 303526 | 1/10/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Petition to Trinity.pdf | 2185260 | 11/15/2021 17:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Purchase Agreement.pdf | 2124222 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Seller Identification.pdf | 65659 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | SSN.pdf | 221838 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | UCC Financing Statement.pdf | 782502 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | W-9.pdf | 406711 | 10/1/2019 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39408 | Win letter.pdf | 846451 | 10/1/2019 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | 39418 Moss, Olga.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | 58021916_Olga Moss_SpecialtyFinance_09172019150847.pdf | 14160483 | 9/17/2019 18:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Ack to Texas Republic.pdf | 20086 | 2/15/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Acknowledgement.pdf | 169850 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Affidavit Statutory Compliance.pdf | 1656685 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Affidavit.pdf | 845624 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Affirmation.pdf | 141579 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Assignment Agreement to Texas Republic.pdf | 45109 | 3/11/2022 10:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Assignment Agreement.pdf | 314937 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Certificate of Death.pdf | 447011 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Certificate of Term Payment.pdf | 736997 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Certified Order to Texas Republic.pdf | 267306 | 3/11/2022 9:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Court Order to B of I.pdf | 579606 | 11/27/2019 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Court Order.pdf | 602450 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Disclosure.pdf | 254290 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Filed Petition.pdf | 2184744 | 10/29/2021 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Lottery Prize Assignment Agreement.pdf | 1935848 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Lottery Prize Assignmentr Agreement.pdf | 1935848 | 10/1/2019 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Order to Texas Republic.pdf | 181930 | 2/15/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Prior Court Orders.pdf | 1011570 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Searches.pdf | 959042 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Seller Affidavit.pdf | 720046 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | Seller Identification.pdf | 213964 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | W 2G Statement.pdf | 101947 | 10/1/2019 11:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39418 | W-9 Form.pdf | 182338 | 10/1/2019 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | 39422 Ponzi, Joanne.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | 58021965_Joanne Ponzi_SpecialtyFinance_09172019151601.pdf | 12407554 | 9/17/2019 18:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Affidavit of Statutory Compliance.pdf | 1853322 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Affidavit.pdf | 1510108 | 10/1/2019 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Affirmation.pdf | 136523 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Certificate of Term Payment.pdf | 765759 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Certified Order to Texas Republic.pdf | 279526 | 2/4/2022 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Court Order to B of I.pdf | 321913 | 11/27/2019 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Court Order.pdf | 603744 | 10/1/2019 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Disclosure.pdf | 230565 | 10/1/2019 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Ex Parte Application.pdf | 79162 | 10/1/2019 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Filed Petition.pdf | 2217385 | 10/29/2021 14:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Lottery Prize Assignment Agreement.pdf | 2065775 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Order to Texas Republic.pdf | 181819 | 1/25/2022 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Searches.pdf | 1582296 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Seller Identification.pdf | 117870 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | Seneca One Letter.pdf | 188974 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39422 | W-9 Form.pdf | 195925 | 10/1/2019 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39424 | 39424 Bernett, Shaw.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39424 | 58022005_Bernett Shaw_SpecialtyFinance_09172019145651.pdf | 11934758 | 9/17/2019 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39424 | Ack to Texas Republic.pdf | 110620 | 2/10/2022 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39424 | Affidavit of Service.pdf | 211724 | 10/2/2019 6:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39424 | Affidavit of Statutory Compliance.pdf | 1578144 | 10/2/2019 6:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Affidavit.pdf | 1047382 | 10/2/2019 6:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Affirmation.pdf | 118622 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Assignment Agreement.pdf | 105593 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Certificate of Service.pdf | 582394 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Certificate Of Term Payment.pdf | 540020 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Court Order to B of I.pdf | 3196487 | 11/27/2019 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Court Order.pdf | 482488 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Disclosure.pdf | 180842 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Ex Parte Application.pdf | 85042 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Filed Petition.pdf | 1530271 | 10/29/2021 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Lottery Prize Assignment Agreement.pdf | 1901844 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Prior Court Order.pdf | 1257746 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Searches.pdf | 2019752 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Seller Identification.pdf | 151721 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39424 | Seneca One Letter.pdf | 93244 | 10/2/2019 6:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | 39450 Fusco, Jerry.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | 58023250_Jerry Fusco_SpecialtyFinance_09172019170902.pdf | 38471197 | 9/17/2019 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Acknowledgement.pdf | 58235 | 10/13/2021 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Certified Order to Texas Republic.pdf | 276594 | 4/19/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Court Order.pdf | 2365544 | 10/2/2019 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Credit Report.pdf | 3519254 | 10/2/2019 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Declaration of Residence.pdf | 134938 | 10/2/2019 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Marital Status.pdf | 86071 | 10/2/2019 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39450 | Purchase Agreement.pdf | 859649 | 10/2/2019 16:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39450 | Seller Affidavit.pdf | 251043 | 10/2/2019 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39450 | Seller Identification.pdf | 87039 | 10/2/2019 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39450 | SSN.pdf | 98468 | 10/2/2019 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39450 | UCC Financing Statement.pdf | 5468279 | 10/2/2019 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39450 | W-9.pdf | 420786 | 10/2/2019 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39450 | Win Letter.pdf | 619874 | 10/2/2019 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | 39467 Steadman, Raymond.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | 58026337_Raymond Steadman_SpecialtyFinance_09172019173209.pdf | 14684417 | 9/17/2019 20:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Acknowledgement to Trinity.pdf | 203680 | 12/16/2021 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Acknowledgement.pdf | 55414 | 10/13/2021 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Assignment to Trinity.pdf | 45024 | 1/26/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Assignment.pdf | 1345526 | 10/8/2019 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Certified Order to Trinity.pdf | 265396 | 4/19/2022 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Court Order.pdf | 438646 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Credit Report.pdf | 882370 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Disclosure.pdf | 76005 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Filed Petition to Trinity.pdf | 2133184 | 11/15/2021 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Lottery Certificate.pdf | 301417 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Purchase Agreement.pdf | 395215 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Seller Identification.pdf | 75959 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | SSN.pdf | 119198 | 9/24/2019 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | UCC Financing Statement.pdf | 2072155 | 10/29/2019 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | W-9.pdf | 171397 | 10/29/2019 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39467 | Win Letter.pdf | 301417 | 10/8/2019 16:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | 118274.pdf | 3428600 | 8/1/2019 16:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | image001.png | 62961 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | 39876 Graziano, Michael.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Acknowledgement Letter confirmation rquest.pdf | 251851 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Annuity Contract.pdf | 144522 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Benefits Letter.pdf | 47243 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Court Order.pdf | 158379 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Credit Report.pdf | 34707 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Disclosure - AL.pdf | 101893 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Disclosure - FL.pdf | 100605 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Disclosure - MO.pdf | 91159 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | DRG Correspondence.pdf | 168492 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | image001.png | 62961 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Fasano.pdf | 78933 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Purchase Agreement.pdf | 193285 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Searches.pdf | 1634684 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Seller Identification.pdf | 275033 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39876 | Settlement Agreement.pdf | 199752 | 10/28/2019 7:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39885 | 118785.pdf | 9140311 | 8/8/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39885 | image001.png | 62961 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39885 | image001.png | 62961 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39885 | 39885 Lancaster, Cliff.tv5 | 10673 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39885 | Acknowledgement Letter.pdf | 244865 | 10/27/2019 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\39885 | Cliff Lancaster Annuity Contract.pdf | 2644346 | 4/28/2020 9:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Cliff Lancaster Qualified Assignment.pdf | 142250 | 4/28/2020 9:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Cliff Lancaster Settlement Agreement.pdf | 274823 | 4/28/2020 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Cliff Lancaster SSN Verification.pdf | 183787 | 4/28/2020 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Court Order.pdf | 528148 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Credit Report.pdf | 37511 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Disclosure - IL.pdf | 674305 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Disclosure - NJ.pdf | 628519 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Fasano.pdf | 80564 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Prior Court Orders.pdf | 349076 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Purchase Agreement.pdf | 2963829 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Searches.pdf | 1879588 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | image001.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | image001.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Seller Identification.pdf | 878180 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39885 | Stipulation.pdf | 927245 | 10/27/2019 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | 118790.pdf | 35013087 | 9/4/2019 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | image001.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | 39888 Herbert, Nancy.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Acknowledgement.pdf | 182824 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Benefits Letter.pdf | 59220 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Court Order.pdf | 450689 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Credit Report.pdf | 615699 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Disclosure - DE.pdf | 2087951 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Disclosure - FL.pdf | 2113205 | 10/10/2019 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Disclosure - MD.pdf | 1525577 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Disclosure - WA.pdf | 2229688 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Drivers License.pdf | 14925626 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Fasano Docs.pdf | 78984 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | NASP.pdf | 16446433 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | image001.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Pacer.pdf | 177550 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Purchase Agreement.pdf | 7677283 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Searches.pdf | 127134 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39888 | Stip.pdf | 1249820 | 10/10/2019 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | 118798.pdf | 35236017 | 10/8/2019 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | 39891 Reiche, Brent.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Court Order.pdf | 191736 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Credit Report.pdf | 412121 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Disclosure - AZ.pdf | 3203865 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Disclosure - CO.pdf | 3189223 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Disclosure - UT.pdf | 3312557 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Drivers License.pdf | 71840 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Fasano.pdf | 78378 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | NASP.pdf | 2508518 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Pacer.pdf | 125184 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Proof of Service.pdf | 84458 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Purchase Agreement.pdf | 11849231 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Reiche SSN.pdf | 645954 | 10/23/2019 15:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Searches.pdf | 171237 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39891 | Stipulation.pdf | 430923 | 10/11/2019 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | 118802.pdf | 8852117 | 8/21/2019 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | image002.png | 4835 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | image003.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | 39893 Mason, Yolanda.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Benefit letter.pdf | 378554 | 10/24/2019 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Court Order.pdf | 673757 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Credit Report.pdf | 2709420 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Disclosure - GA.pdf | 94414 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Disclosure - NY.pdf | 103567 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Drivers License.pdf | 155423 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Fasano.pdf | 16301 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | NASP.pdf | 2823479 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | image002.png | 4835 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | image003.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Pacer.pdf | 183137 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Purchase Agreement.pdf | 276875 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Searches.pdf | 140996 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | SSC 39893.pdf | 119674 | 10/24/2019 10:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39893 | Stipulation.pdf | 1472055 | 10/11/2019 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | 118806.pdf | 7187308 | 8/21/2019 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | image001.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | 39895 Helmick, Christopher.tv5 | 9999 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Annuity Contract.pdf | 334212 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Court Order.pdf | 37474 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Credit Report.pdf | 37153 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Disclosure - IA.pdf | 486010 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Disclosure - NM.pdf | 496935 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Fasano.pdf | 83185 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Helmick SSN.pdf | 449410 | 10/24/2019 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | NASP.pdf | 1549130 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | image001.png | 62961 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Pacer.pdf | 175205 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Purchase Agreement.pdf | 1758869 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Searches.pdf | 154917 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Seller Identification.pdf | 771115 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Settlement Agreement.pdf | 469646 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39895 | Stipulation.pdf | 224238 | 10/15/2019 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | 118929.pdf | 10401757 | 10/9/2019 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | 39911 Price, Emick.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Annuity Contract.pdf | 39930 | 10/18/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Court Order.pdf | 170025 | 10/18/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Credit Report.pdf | 60987 | 10/18/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Disclosure - LA.pdf | 209587 | 10/18/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Disclosure - TN.pdf | 359405 | 10/18/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Drivers License.pdf | 318602 | 10/18/2019 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\39911 | Fasano.pdf | 78569 | 10/18/2019 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39911 | NASP.pdf | 1323081 | 10/18/2019 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39911 | Purchase Agreement.pdf | 1063048 | 10/18/2019 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39911 | Qualified Assignement.pdf | 156438 | 10/18/2019 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39911 | Settlement Agreement.pdf | 333633 | 10/18/2019 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39911 | Stipulation.pdf | 5520838 | 10/18/2019 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | 119204.pdf | 15704142 | 10/8/2019 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | 39927 Seube, Charles.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Bankruptcy Search.pdf | 172678 | 10/29/2019 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Charles Seube Annuity Contract.pdf | 860337 | 6/4/2020 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Charles Seube Qualified Assignment.pdf | 244287 | 6/4/2020 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Charles Seube Settlement Agreement.pdf | 534686 | 6/4/2020 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Charles Seube SSN Verification.pdf | 267010 | 6/4/2020 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Court Order.pdf | 1717267 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Credit Report.pdf | 276724 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Disclosure - KY.pdf | 463812 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Disclosure - MA.pdf | 447856 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Disclosure - TX.pdf | 449624 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Fasano Report.pdf | 78499 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | NASP.pdf | 131552 | 10/29/2019 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Purchase Agreement.pdf | 6222621 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Seller Identification.pdf | 40219 | 10/12/2019 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39927 | Stipulation.pdf | 8847323 | 10/28/2019 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | 119231.pdf | 8628323 | 10/9/2019 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | 39938 Gewgory, Hermann.tv5 | 10189 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Acknowledgement.pdf | 54051 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Bankruptcy Search.pdf | 59172 | 10/28/2019 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Benefits Letter.pdf | 35845 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Court Order.pdf | 3936745 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Credit Report.pdf | 94511 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Disclosure - DE.pdf | 86494 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Disclosure - IA.pdf | 79184 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Fasano Report.pdf | 633307 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | New - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Purchase Agreement.pdf | 839806 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Seller Identification.pdf | 141890 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Settlement Agreement.pdf | 580416 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\39938 | Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | 43965 Hovatter, Maxine.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Bankruptcy Search.pdf | 21181 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Benefits Letter.pdf | 15678 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Court Order.pdf | 1675862 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Credit Report.pdf | 525758 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Disclosure - DE.pdf | 104388 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Disclosure - IN.pdf | 102405 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Disclosure - MI.pdf | 115918 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Disclosure - NY.pdf | 160118 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Drivers License.pdf | 263217 | 1/17/2020 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\43965 | Fasano Report.pdf | 81476 | 1/17/2020 9:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\43965 | Hovatter_100398.pdf | 4441222 | 10/9/2014 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\43965 | Nasp Clearance.pdf | 78658 | 1/17/2020 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\43965 | Nasp Search.pdf | 62675 | 1/17/2020 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\43965 | Purchase Agreement.pdf | 465150 | 1/17/2020 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\43965 | Settlement Agreement Affidavit.pdf | 80875 | 1/17/2020 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\43965 | UCC Search.pdf | 739684 | 1/17/2020 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | 104643.pdf | 10828697 | 2/3/2016 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | 44090 Buckalew, Shayne.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | 44090 response_docs up02-28-2020.pdf | 44597 | 2/14/2020 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Annuity Contract.pdf | 47080 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Berwyn Death Search.pdf | 142462 | 9/29/2020 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Court Order.pdf | 1763414 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Credit Report.pdf | 6103984 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Disclosure - TX.pdf | 159917 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Fasano.pdf | 80508 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Fax Transmission Results Quarterly Berwyn 09282020.pdf | 487420 | 9/30/2020 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | NASP Search.pdf | 59075 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Purchase Agreement.pdf | 1354518 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Seller Identification.pdf | 346965 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44090 | Stipulation.pdf | 564486 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | 107026.pdf | 6859994 | 9/7/2016 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | 44198 Hoffer, Richard.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Annuity Contract.pdf | 73567 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Change of Ownership.pdf | 44592 | 1/24/2020 12:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Credit Report.pdf | 333072 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Drivers License.pdf | 210440 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Fasano.pdf | 77033 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | NASP.pdf | 28118 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Purchase Agreement.pdf | 3892293 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Request for Change of Ownership.pdf | 1445879 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | Searches.pdf | 55353 | 1/24/2020 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44198 | W9.pdf | 732207 | 1/24/2020 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | 107373.pdf | 25866258 | 3/1/2017 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | 44215 Kennedy, Willa.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Acknowledgement Letter.pdf | 15035 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Bankruptcy Search.pdf | 338666 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Court Order.pdf | 4870915 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Credit Report.pdf | 2614125 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Disclosure - IN.pdf | 1028980 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Disclosure - PA.pdf | 1242457 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Disclosure - TN.pdf | 1108113 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Disclosure - VA.pdf | 1175717 | 1/25/2020 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Fasano.pdf | 689915 | 1/25/2020 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Independent Professional Advice.pdf | 129465 | 1/25/2020 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | NASP Search.pdf | 161606 | 1/25/2020 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Purchase Agreement.pdf | 3261896 | 1/30/2020 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | Seller Identification.pdf | 31762 | 1/25/2020 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44215 | SSN Verification.pdf | 89698 | 1/30/2020 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44215 | Stipulation.pdf | 8415367 | 1/25/2020 12:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44215 | Verification of Benefits.pdf | 30367 | 1/25/2020 12:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44215 | WestLaw Search.pdf | 796232 | 1/25/2020 12:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | 108107 up01-16-2020.pdf | 5731168 | 1/16/2020 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | 108107.pdf | 11949 | 12/27/2016 17:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | 44248 Jones, Freddie.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | AL DS.pdf | 344668 | 1/22/2020 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Court Order.pdf | 258898 | 1/22/2020 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Credit Report.pdf | 247846 | 1/22/2020 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Driver License.pdf | 100783 | 1/22/2020 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Fasano Docs.pdf | 36424 | 1/22/2020 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | NASP Search.pdf | 27710 | 1/22/2020 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | NY DS.pdf | 429077 | 1/22/2020 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Purchase Agreement.pdf | 585121 | 1/22/2020 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Searches.pdf | 304236 | 1/22/2020 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44248 | Stipulation.pdf | 3498742 | 1/22/2020 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | 108632.pdf | 12372393 | 3/1/2017 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | 44281 Gloster, Gretchen.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | 44281 response_docs up02-28-2020.pdf | 4511388 | 2/18/2020 18:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | Change of Ownership Confirmation .pdf | 95956 | 1/19/2020 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | Credit Report.pdf | 90861 | 1/19/2020 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | Fasano Report.pdf | 77659 | 1/19/2020 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | Purchase Agreement.pdf | 4996657 | 1/19/2020 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44281 | Request for Change of Ownership .pdf | 2767102 | 1/19/2020 12:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44281 | Searches.pdf | 275417 | 1/19/2020 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44281 | Seller Identification.pdf | 4079589 | 1/19/2020 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | 109069 up01-16-2020.pdf | 11691302 | 1/15/2020 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | 109069.pdf | 179378 | 4/10/2017 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | 44380 Griffin, Percy.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Annuity Contract.pdf | 53837 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Bankruptcy Search.pdf | 170894 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Change of Beneficiary.pdf | 16320 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Court Order.pdf | 145477 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Credit Report.pdf | 5892729 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Disclosure - IL.pdf | 171013 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Disclosure - MS.pdf | 53896 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Disclosure - NE.pdf | 176514 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Drivers License.pdf | 130873 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Fasano Report.pdf | 76656 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | NASP Search.pdf | 411279 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Purchase Agreement.pdf | 2188413 | 1/20/2020 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Searches.pdf | 235619 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Seller Affidavit.pdf | 397127 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Settlement Agreement.pdf | 74051 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44380 | Stipulation.pdf | 1074935 | 1/20/2020 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44406 | 109939.pdf | 5342141 | 1/10/2020 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44406 | image003.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44406 | 44406 Horner, Paula.tv5 | 9998 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | 44406 response_docs up02-28-2020.pdf | 7620924 | 2/20/2020 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Annuity Contract.pdf | 54480 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Bankruptcy Search.pdf | 46040 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Court Order.pdf | 71083 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Credit Report.pdf | 36567 | 1/24/2020 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Disclosure - TX.pdf | 461363 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Fasano Report.pdf | 114650 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Horner SSN.pdf | 147421 | 1/25/2020 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | NASP.pdf | 235115 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | image003.png | 41050 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Purchase Agreement.pdf | 2404436 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Seller Identification.pdf | 19233 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Settlement Agreement.pdf | 1110532 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Stipulation.pdf | 286984 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44406 | Terms Rider.pdf | 135102 | 1/24/2020 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | 110019.pdf | 20180553 | 7/31/2017 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | 44409 Gordon, Therese.tv5 | 10185 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | 44409 response_docs up02-28-2020.pdf | 16506678 | 2/20/2020 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | Bankruptcy Search.pdf | 478803 | 1/20/2020 7:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | Change of Beneficiary.pdf | 388546 | 1/20/2020 7:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | Change of Ownership.pdf | 333786 | 1/20/2020 7:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | Credit Report.pdf | 1656259 | 1/20/2020 7:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | Disclosure.pdf | 131051 | 1/20/2020 7:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\44409 | Fasano .pdf | 80542 | 1/20/2020 7:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44409 | NASP Search.pdf | 285323 | 1/20/2020 7:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44409 | Purchase Agreement.pdf | 16472286 | 1/20/2020 7:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44409 | Verification of Benefits Letter.pdf | 183284 | 1/20/2020 7:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\44409 | WestLaw Search.pdf | 181222 | 1/20/2020 7:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | 104643.pdf | 10828697 | 2/3/2016 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | 45738 Buckalew, Douglas.tv5 | 9994 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | 45738 response_docs up02-28-2020.pdf | 44597 | 2/21/2020 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Annuity Contract.pdf | 47080 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Court Order.pdf | 1763414 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Credit Report.pdf | 6103984 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Disclosure - TX.pdf | 159917 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Fasano.pdf | 80508 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | NASP Search.pdf | 59075 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Purchase Agreement.pdf | 1354518 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Seller Identification.pdf | 346965 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\45738 | Stipulation.pdf | 564486 | 1/23/2020 4:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | 119609.pdf | 9755763 | 2/20/2020 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | 46938 Docs 3.24.2021.pdf | 2227824 | 3/24/2021 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | 46938 Phillips, Alejandro.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | Acknowledgement.pdf | 389850 | 2/25/2020 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | Annuity Contract.pdf | 56041 | 2/25/2020 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | Benefits Letter.pdf | 25069 | 2/25/2020 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | Court Order.pdf | 1107740 | 2/25/2020 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46938 | Credit Report.pdf | 406317 | 2/25/2020 17:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Disclosure - CA.pdf | 1958637 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Disclosure - IL.pdf | 1885024 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Fasano .pdf | 83096 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Purchase Agreement.pdf | 819662 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Request For Acknowledgement.pdf | 248638 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Searches.pdf | 1674094 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Seller Identification.pdf | 282878 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Settlement Agreement.pdf | 133407 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46938 | Stipulation.pdf | 733698 | 2/25/2020 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | 119910.pdf | 5178124 | 2/20/2020 17:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | 46956 Docs 3.24.2021.pdf | 100604 | 3/24/2021 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | 46956 Pardi, Patrick.tv5 | 10429 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Addendum to Purchase Agreement.pdf | 14669 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Annuity Contract.pdf | 563742 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Benefits Letter.pdf | 56119 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Court Order.pdf | 2453054 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Disclosure - CT.pdf | 113133 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Disclosure - NY.pdf | 132521 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Drivers License.pdf | 65095 | 2/24/2020 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Fasano Report.pdf | 177165 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | NASP Search.pdf | 1012772 | 2/24/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | New - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\46956 | Searches.pdf | 1187182 | 2/24/2020 11:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46956 | Settlement Agreement.pdf | 93107 | 2/24/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | 119911.pdf | 2757303 | 2/20/2020 17:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | 46957 Docs 3.24.2021.pdf | 1904622 | 3/24/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | 46957 Pardi, Patrick.tv5 | 10419 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Annuity Contract.pdf | 124349 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Benefits Letter.pdf | 54493 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Court Order.pdf | 1054099 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Credit Report.pdf | 52355 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Disclosure - DE.pdf | 112047 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Drivers License.pdf | 59451 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Fasano Report.pdf | 80810 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Nasp Clearance.pdf | 108731 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Nasp Search.pdf | 102188 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Purchase Agreement.pdf | 471657 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | Request For Acknowledgement.pdf | 226817 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46957 | UCC Search.pdf | 109919 | 2/26/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | 119929.pdf | 3873774 | 2/20/2020 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | 46968 Barkley, Samuel.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | 46968 Docs 3.24.2021.pdf | 408483 | 3/24/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | Annuity Contract.pdf | 259581 | 2/27/2020 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | Bankruptcy Search.pdf | 181232 | 2/27/2020 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | Benefits Letter.pdf | 732615 | 2/27/2020 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | Court Order.pdf | 132171 | 2/27/2020 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\46968 | Credit Report.pdf | 440789 | 2/27/2020 15:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Disclosure - KY.pdf | 82895 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Disclosure - MD.pdf | 76433 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Disclosure - VA.pdf | 102750 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Drivers License.pdf | 179988 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | IPA Waiver.pdf | 196284 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Mortality Profile Report.pdf | 20531 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | NASP Search.pdf | 311317 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Request For Acknowledgement.pdf | 255307 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | Settlement Agreement.pdf | 348425 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46968 | UCC Search.pdf | 307124 | 2/27/2020 15:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | 119969.pdf | 5949434 | 2/20/2020 16:07 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | 46979 Bays, Willard.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | 46979 Docs 3.24.2021.pdf | 96458 | 3/24/2021 15:40 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Court Application.pdf | 261642 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Court Order.pdf | 329666 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Credit Report.pdf | 380144 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Disclosure - DE.pdf | 112052 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Disclosure - NY.pdf | 134445 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Disclosure - WV.pdf | 113180 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | fasano.pdf | 80897 | 2/20/2020 16:05 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | NASP.pdf | 139563 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Purchase Agreement.pdf | 430332 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Sanctions List Search.pdf | 168810 | 3/4/2020 10:11 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\46979 | Seller Identification.pdf | 182344 | 3/4/2020 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46979 | SSN.pdf | 182344 | 3/4/2020 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\46979 | Stipulation.pdf | 1322597 | 3/4/2020 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | 120153.pdf | 4037600 | 2/20/2020 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | image002.png | 4835 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | 47010 Docs 3.24.2021.pdf | 1110779 | 3/24/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | 47010 Garza, Fernando.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Annuity Contract.pdf | 41770 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Bankruptcy Search.pdf | 175306 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Court Order.pdf | 926849 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Credit Report.pdf | 52064 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Disclosure - AZ.pdf | 84947 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Disclosure - TX.pdf | 85173 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Disclosure - WA.pdf | 84464 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Drivers License.pdf | 1196950 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Fasano Report.pdf | 79903 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Nasp Search.pdf | 269179 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Purchase Agreement.pdf | 361050 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Request For Acknowledgement.pdf | 251311 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | Stipulation.pdf | 435551 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47010 | UCC Search.pdf | 108724 | 2/26/2020 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47046 | 120749.pdf | 10751536 | 2/20/2020 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47046 | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47046 | 47046 Docs 3.24.2021.pdf | 865309 | 3/24/2021 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\47046 | 47046 Stowe, Robert.tv5 | 10430 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Annuity Contract.pdf | 1521406 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Court Order.pdf | 4383279 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Credit Report.pdf | 45060 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Disclosure - FL.pdf | 63199 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Disclosure - WA.pdf | 58722 | 2/25/2020 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Fasano.pdf | 82274 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | New - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Purchase Agreement.pdf | 574762 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Request For Acknowledgement.pdf | 589737 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Searches.pdf | 501993 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Seller Identification.pdf | 345913 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47046 | Stipulation.pdf | 2483020 | 2/25/2020 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | 121108.pdf | 5428103 | 2/20/2020 17:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | 47090 Jones, John.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Annuity Contract.pdf | 55716 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Benefits Letter.pdf | 32951 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Court Order.pdf | 156201 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Credit Report.pdf | 51213 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Disclosure - IA.pdf | 1083196 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Disclosure - KY.pdf | 1295070 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Disclosure - NJ.pdf | 1077291 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Fasano.pdf | 81571 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Purchase Agreement.pdf | 372934 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Qualified Assignement.pdf | 103447 | 3/3/2020 10:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Searches.pdf | 407489 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Seller Identification.pdf | 220342 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47090 | Stipulation.pdf | 317593 | 3/3/2020 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | 121451.pdf | 22466642 | 2/20/2020 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | 47100 Docs 3.24.2021.pdf | 1018309 | 3/24/2021 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | 47100 Underwood, Jonathan.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Credit Report.pdf | 36939 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Fasano Report.pdf | 77806 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Hold Harmless Agreement.pdf | 1018309 | 3/24/2021 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | NASP Search.pdf | 141644 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Purchase Agreement.pdf | 12972396 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Request for Change of Beneficiary.pdf | 5397421 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Request for Change of Ownership .pdf | 1585628 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | Seller Identification.pdf | 2190375 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\47100 | WestLaw Search.pdf | 197760 | 2/28/2020 6:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | 122023.pdf | 2770292 | 3/20/2020 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | 49022 Bergeron, Sandra.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Amended Pleading.pdf | 30645803 | 2/13/2020 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Application signed.pdf | 80991 | 11/18/2019 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Authorization for Disclosure of Protected Health Information.pdf | 610348 | 2/18/2020 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Benefits Letter.pdf | 92022 | 3/23/2020 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Court Order.pdf | 297720 | 3/23/2020 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Credit Report.pdf | 83800 | 3/23/2020 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49022 | Disclosure - VA.pdf | 82207 | 3/23/2020 15:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | Drivers License.pdf | 1103439 | 3/23/2020 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | Fasano.pdf | 78462 | 3/23/2020 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | Medical Questionnaire.pdf | 1186060 | 2/18/2020 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | NASP.pdf | 131257 | 3/23/2020 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | Purchase Agreement.pdf | 658526 | 3/23/2020 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | Searches.pdf | 81765 | 3/23/2020 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49022 | Social Security Card.pdf | 2000462 | 2/18/2020 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | 122028.pdf | 9532088 | 3/20/2020 19:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | 49023 Sharp, Jimmie.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Annuity Contract.pdf | 193901 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Court Order.pdf | 288301 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Credit Report.pdf | 29957 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Disclosure - IL.pdf | 1139500 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Disclosure - OH.pdf | 1158422 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Drivers License.pdf | 2010438 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Fasano.pdf | 79065 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49023 | Purchase Agreement.pdf | 4434288 | 3/23/2020 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | 122150.pdf | 10247272 | 3/20/2020 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | 49025 Harris, Ruth.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Benefits Letter.pdf | 78040 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Court Order.pdf | 1121849 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Credit Report.pdf | 265021 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Disclosure - DE.pdf | 678173 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Disclosure - LA.pdf | 683194 | 3/24/2020 9:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Disclosure - NY.pdf | 558334 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Drivers License.pdf | 1765808 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Fasano.pdf | 77808 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | NASP.pdf | 267779 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Purchase Agreement.pdf | 4595356 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49025 | Request For Acknowledgement (not signed).pdf | 37997 | 3/24/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | 122151.pdf | 9305022 | 3/20/2020 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | 49026 Babcock, Marla.tv5 | 10186 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Annuity Contract.pdf | 321698 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Benefits Letter.pdf | 41832 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Court Order.pdf | 169937 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Credit Report.pdf | 375544 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Disclosure - IA.pdf | 662927 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Disclosure - MI.pdf | 725519 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Drivers License.pdf | 3196494 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Fasano.pdf | 77602 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | NASP.pdf | 136318 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Purchase Agreement.pdf | 2571018 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Qualified Assignement.pdf | 195683 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Report of Independent Certified Accountants.pdf | 37906 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Searches.pdf | 255387 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Settlement Agreement.pdf | 333053 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49026 | Stipulation.pdf | 369120 | 3/24/2020 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | 122158.pdf | 16525748 | 3/22/2020 16:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | 49028 Miller, Annette.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Acknowledgment 49028.pdf | 13726 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Amendment to the LLC Agreement.pdf | 138402 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Annuity Contract.pdf | 164217 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Certificate of Authorization.pdf | 359804 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Confirmation of changes.pdf | 16235 | 3/23/2020 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Credit Report.pdf | 41578 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Delegation of Authority.pdf | 65451 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Drivers License.pdf | 2088908 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Fasano.pdf | 80605 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Purchase Agreement.pdf | 6908310 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Request for Change of Beneficiary.pdf | 589857 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | Searches.pdf | 367441 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49028 | W9.pdf | 116516 | 3/23/2020 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | 122168.pdf | 4451018 | 3/22/2020 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | 49035 Mcilvain, Nelson.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | Change of Beneficiary.pdf | 21615 | 3/24/2020 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | Credit Report.pdf | 560757 | 3/24/2020 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | Fasano.pdf | 77758 | 3/24/2020 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | NASP.pdf | 134688 | 3/24/2020 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | Purchase Agreement.pdf | 1795554 | 3/24/2020 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | Request for Change of Beneficiary.pdf | 1007336 | 3/24/2020 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | Searches.pdf | 292019 | 3/24/2020 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49035 | W9.pdf | 116516 | 3/24/2020 16:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | 122169.pdf | 4376572 | 3/22/2020 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | 49036 Mcilvain, Nelson.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | Change of Beneficiary.pdf | 21091 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | Credit Report.pdf | 560757 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | Fasano.pdf | 77758 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | NASP.pdf | 152429 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | Purchase Agreement.pdf | 1788646 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | Request for Change of Beneficiary.pdf | 1193946 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | Searches.pdf | 309748 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49036 | W9.pdf | 116516 | 3/25/2020 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | 122177.pdf | 2718421 | 3/20/2020 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | 49041 White, Leslie.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Acknowledgement.pdf | 48066 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Benefits Letter.pdf | 157873 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Court Order.pdf | 114771 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Credit Report.pdf | 242994 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Disclosure - CA.pdf | 160016 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Disclosure - NV.pdf | 175349 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Drivers License.pdf | 77033 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Fasano.pdf | 81408 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | NASP.pdf | 349340 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Purchase Agreement.pdf | 1240341 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Request For Acknowledgement.pdf | 48066 | 3/25/2020 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49041 | Searches.pdf | 217163 | 3/25/2020 11:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49041 | ssn.pdf | 313153 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | 122190.pdf | 9670179 | 3/22/2020 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | 49045 Wooten, Dennis.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Annuity Contract.pdf | 249996 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Benefits Letter.pdf | 43691 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Court Order.pdf | 106261 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Credit Report.pdf | 505722 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Disclosure - LA.pdf | 1123120 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Disclosure - VA.pdf | 1096715 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Drivers License.pdf | 124345 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Fasano.pdf | 80134 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | NASP.pdf | 290301 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Purchase Agreement.pdf | 5442016 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Request For Acknowledgement (not signed).pdf | 21156 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Searches.pdf | 164293 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49045 | Settlement Agreement.pdf | 640645 | 3/25/2020 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | 122197.pdf | 8176386 | 3/20/2020 17:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | 49047 Hollinsl, Dawan.tv5 | 10189 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | Acknowledgement.pdf | 62512 | 3/25/2020 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | Annuity Contract.pdf | 288772 | 3/25/2020 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | Court Order.pdf | 1456818 | 3/25/2020 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | Credit Report.pdf | 2221821 | 3/25/2020 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | Disclosure - GA.pdf | 257231 | 3/25/2020 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49047 | Disclosure - KY.pdf | 251307 | 3/25/2020 16:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Disclosure - NY.pdf | 98818 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Disclosure - RI.pdf | 251454 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Drivers License.pdf | 83860 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Fasano.pdf | 80593 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | NASP.pdf | 346356 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Purchase Agreement.pdf | 517046 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Searches.pdf | 621793 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Seller Affidavit.pdf | 201950 | 3/25/2020 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49047 | Settlement Agreement.pdf | 1894694 | 3/25/2020 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\49048 | 122198.pdf | 10479897 | 3/20/2020 19:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Combined Closing Binder - Leach (1).pdf | 39812888 | 5/2/2017 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Court Order.pdf | 241756 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Disclosure - CT.pdf | 2376397 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Disclosure - NY.pdf | 2880323 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Fasano Auto Sliced.pdf | 77735 | 3/14/2019 23:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Fasano Report.pdf | 77737 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | HIPPA.pdf | 3900569 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | NASP Search.pdf | 63223 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Pleadings.pdf | 5242465 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Purchase Agreement.pdf | 9267032 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Searches.pdf | 97273 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Seller Affidavit.pdf | 852656 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Seller Identification.pdf | 254906 | 4/23/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\22715 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Donald Fay Leach Jr POLICY SC05070751 030923.pdf | 251217 | 3/10/2023 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22715 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Donald Leach POLICY SC05070751 04272022.pdf | 485041 | 4/27/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22715 | UCC Search.pdf | 182186 | 4/23/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22715 | WILCAC-WMS redirection letter up04-25-2019.pdf | 116528 | 4/24/2019 17:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | 22717 - Acknowledgment.pdf | 95174 | 10/9/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | 22717 payment received.pdf | 85674 | 5/26/2021 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | 22717 Shackleford, Arthur.tv5 | 10213 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Annuity Contract.pdf | 461541 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Application.pdf | 138511 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Assignment Security Agreement.pdf | 586470 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Authorization for Deductions.pdf | 124189 | 3/1/2021 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Certificate of Marital Status.pdf | 86680 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Complaint for Divorce.pdf | 165252 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Disclosure - GA.pdf | 290274 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Disclosure - NY.pdf | 214318 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Disclosure.pdf | 21356 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Fasano Auto Sliced.pdf | 35223 | 3/14/2019 23:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Fasano Report.pdf | 35223 | 3/1/2021 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Final Divorce Decree.pdf | 35135 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Genworth Life of NY-Colonia redirection letter.pdf | 102439 | 2/14/2019 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | IPA.pdf | 25684 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | New - Acknowledgment.pdf | 95174 | 10/9/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | NOH.pdf | 34667 | 3/1/2021 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\22717 | Purchase Agreement.pdf | 123583 | 3/1/2021 12:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | Searches.pdf | 179325 | 3/1/2021 12:22 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | Seller Identification.pdf | 44232 | 3/1/2021 12:22 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | Settlement Agreement and Release.pdf | 739558 | 3/1/2021 12:22 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | ShacklefordArthur3ClosingBinder.pdf | 8705522 | 6/14/2018 14:11 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | Shackleford CO .pdf | 530428 | 11/30/2017 10:47 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\22717 | Statement of Dependents.pdf | 138663 | 3/1/2021 12:22 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | 14941-Carter, Rosie D.pdf | 11768583 | 3/13/2017 14:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | 23316 Nixon, Rosie.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Acknowledgement.pdf | 46322 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Annuity Contract.pdf | 253988 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Court Order.pdf | 526591 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Disclosure - TX.pdf | 138671 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Drivers License.pdf | 40144 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | New - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Purchase Agreement.pdf | 1218339 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Redirection Confirmation New 23316.pdf | 57264 | 5/17/2023 10:26 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Seller Affidavit.pdf | 244542 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Seller Identification.pdf | 75017 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Settlement Agreement.pdf | 2372886 | 3/16/2018 12:08 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | Transamerica Change of Address Letter.pdf | 273334 | 1/7/2019 14:39 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\23316 | UCC Financing Statement.pdf | 1182884 | 3/16/2018 12:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\29413 | 29413 Williams, Edward.tv5 | 10018 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | 362539.pdf | 24440760 | 8/16/2018 13:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Annuity Contract.pdf | 530297 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Application.pdf | 284062 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Assignment Agreement.pdf | 386470 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Assignment and Assumption Agreement.pdf | 195022 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Authorization for Protected Health Information.pdf | 1223812 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Authorization to Release Information.pdf | 90649 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Bankruptcy Search.pdf | 281343 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Benefits Letter.pdf | 35067 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Birth Certificate.pdf | 197007 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Certificate of Service.pdf | 29395 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Court Order.pdf | 514958 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Disclosure - MS.pdf | 103078 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Fasano Auto Sliced.pdf | 90144 | 1/21/2019 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Fasano Report.pdf | 105354 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Identification and POR.pdf | 604238 | 9/7/2018 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Lien Search.pdf | 1696224 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | List of Dependents.pdf | 29627 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Notice of Hearing.pdf | 62669 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Pleadings.pdf | 290986 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Proof of Delivery.pdf | 504792 | 11/1/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Redirection confirmation.pdf | 23326 | 12/18/2018 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Redirection Letter.pdf | 56368 | 10/24/2018 17:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29413 | Request For Acknowledgement.pdf | 42761 | 11/1/2021 18:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29413 | Searches.pdf | 3711472 | 11/1/2021 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29413 | Seller Affidavit.pdf | 207270 | 11/1/2021 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29413 | Settlement Agreement.pdf | 597809 | 11/1/2021 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29413 | SSN.pdf | 48309 | 11/1/2021 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29413 | Structured Settlement Questionaire.pdf | 2261846 | 11/1/2021 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29413 | UCC Financing.pdf | 8008971 | 11/1/2021 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | 29465 Bame, Robert.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | 949952.pdf | 9778729 | 8/14/2018 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Application.pdf | 152100 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Authorization for Protected Health Information.pdf | 413718 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Authorization to Release Information.pdf | 38305 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Bankruptcy.pdf | 147212 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Benefits Letter.pdf | 25847 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Court Order.pdf | 222143 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Credit Report.pdf | 256962 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Disclosure - FL.pdf | 81572 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Fasano Auto Sliced.pdf | 77837 | 1/21/2019 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Fasano Report.pdf | 77837 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Fax Conf WILCAC Continental 18033334944 01122021.pdf | 112320 | 1/13/2021 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Irrevocable Assignment.pdf | 48465 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | List of Dependents.pdf | 26423 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | NASP Clearance.pdf | 66325 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | NASP Search.pdf | 47582 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | New - Stipulation.pdf | 407557 | 4/24/2018 22:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Notice of Filing.pdf | 100350 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Pleadings.pdf | 127826 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Proof of Delivery.pdf | 100870 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Purchase Agreement.pdf | 1068343 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Redirection Confirmation New 29465.pdf | 45938 | 4/19/2023 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Redirection Letter Continental Casualty 02162021.pdf | 361067 | 2/16/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Redirection Letter Continental Casualty 11182020.pdf | 359750 | 11/18/2020 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Redirection Reconfiguration 29465.pdf | 601100 | 4/18/2023 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Request For Acknowledgement.pdf | 66259 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Searches.pdf | 377413 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Seller Affidavit.pdf | 342899 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Servicing Agreement.pdf | 783654 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Settlement Agreement.pdf | 75362 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Stipulation.pdf | 249697 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Structured Settlement Questionaire.pdf | 310550 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | Waiver of IPA.pdf | 45063 | 5/10/2021 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29465 | WILCAC Conf Robert Bame.pdf | 21015 | 4/27/2021 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | 195398.pdf | 9127037 | 8/2/2018 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | 29475 Baker-Puryear, Amanda.tv5 | 10026 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | Annuity Contract.pdf | 273790 | 11/16/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | Court Order.pdf | 577662 | 11/16/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | Credit Report.pdf | 266313 | 11/16/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | Disclosure - IL.pdf | 121269 | 11/16/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\29475 | Disclosure - TX.pdf | 124720 | 11/16/2020 12:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29475 | Drivers License.pdf | 22351 | 11/16/2020 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29475 | Nasp Search.pdf | 37324 | 11/16/2020 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29475 | Purchase Agreement.pdf | 1809880 | 11/16/2020 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29475 | Social Security Card.pdf | 25053 | 11/16/2020 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29475 | UCC Financing.pdf | 162984 | 11/16/2020 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | 29656 - Acknowledgment request.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | 29656 Britton, Sonya.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | 523629 - Britton, Sonya Combined Docs.pdf | 14980322 | 6/13/2018 20:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | image003.png | 33806 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | image003.png | 33806 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Annuity-LOB.pdf | 25923 | 8/23/2011 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Application.pdf | 467187 | 9/1/2011 10:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Assignment Agreement.pdf | 98331 | 10/26/2011 20:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Authorization to Release Information.pdf | 70293 | 8/25/2011 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Change of Bene.pdf | 121728 | 9/9/2011 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Confirmation.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Court Order.pdf | 357693 | 10/24/2011 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Credit Report.pdf | 87475 | 8/17/2011 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Disclosure-CT.pdf | 74550 | 9/13/2011 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Disclosure-DE.pdf | 87628 | 9/13/2011 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Disclosure-MA.pdf | 96607 | 9/13/2011 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Disclosure-MI.pdf | 77272 | 9/13/2011 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Disclosure-Proof of Delivery 8.30.11.pdf | 19536 | 8/30/2011 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29656 | Disclosure-TN.pdf | 98080 | 9/13/2011 14:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Divorce Decree.pdf | 46416 | 10/23/2011 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | IPA Waiver.pdf | 24746 | 8/17/2011 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Marital Settlement Agreement.pdf | 282086 | 10/23/2011 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | NASP Resolution.pdf | 116945 | 8/17/2011 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | image003.png | 33806 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | NASP-KBack.pdf | 18817 | 8/17/2011 14:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | New - Acknowledgment request.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Notice of Hearing.pdf | 67078 | 10/3/2011 16:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Parenting Plan.pdf | 360056 | 10/23/2011 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Pleadings.pdf | 3148019 | 10/25/2011 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Proof of Identification.pdf | 141086 | 8/17/2011 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | R&S Waiver.pdf | 37059 | 10/24/2011 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Searches-Other Info.pdf | 113447 | 8/17/2011 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Searches.pdf | 41965 | 8/18/2011 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Spousal Consent- OK to waive.pdf | 130691 | 8/18/2011 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | image003.png | 33806 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | Terms Rider.pdf | 21281 | 9/13/2011 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29656 | usps verf.pdf | 275313 | 8/5/2011 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29663 | 29663 Batten, Jennifer.tv5 | 9821 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29663 | Acknowledgement.pdf | 25658 | 2/1/2008 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29663 | Annuity Contract - Waiver.pdf | 34819 | 12/17/2007 19:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29663 | Assignment Agreement - EB to PH.pdf | 57987 | 8/20/2012 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29663 | Authorization to Release Information.pdf | 38196 | 7/23/2007 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29663 | Bene Change.pdf | 76775 | 7/31/2007 16:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Check - Funding.pdf | 28816 | 2/5/2008 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Closing Package 1.4.08.pdf | 117951 | 1/7/2008 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Court Order Final.pdf | 58897 | 11/27/2007 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Court Order.pdf | 57059 | 7/19/2018 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Disclosure-AL&IA.pdf | 14344 | 5/20/2016 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | K Back.pdf | 293052 | 10/9/2024 20:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Letter enclosing Order Stip Admin Fee.pdf | 12276 | 12/19/2007 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Letter to Trustee re BK Bid 4-5-07.pdf | 17975 | 4/5/2007 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Order.pdf | 749055 | 10/24/2007 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Settlement Agreement - Waiver.pdf | 34825 | 12/17/2007 19:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Settlement Agreement.pdf | 238913 | 7/19/2018 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Stip and Order.pdf | 744589 | 10/24/2007 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Stipulation.pdf | 429713 | 7/19/2018 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Terms Rider.pdf | 14621 | 7/23/2007 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | Transfer Agreement.pdf | 252342 | 7/23/2007 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29663 | UPS - Funding.pdf | 49624 | 1/7/2008 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | 29699 Westberry, Edward.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Affidavit - Amended 10.25.16.pdf | 188870 | 10/25/2016 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Affidavit.pdf | 124674 | 2/25/2015 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Annuity.pdf | 58411 | 2/10/2015 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Application - Notes.pdf | 430031 | 9/29/2016 19:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Application.pdf | 253194 | 9/30/2016 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Auth to Release.pdf | 68767 | 3/26/2015 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\29699 | Confirmation.pdf | 88050 | 10/9/2024 18:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Court Order.pdf | 849374 | 3/24/2015 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Credit Report.pdf | 89574 | 1/8/2015 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Disclosure Proof of Delivery.pdf | 39460 | 9/30/2016 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Disclosure- FL.pdf | 124347 | 2/25/2015 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | IPA Waiver.pdf | 22060 | 1/9/2015 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | NASP -KBack.pdf | 251556 | 9/29/2016 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Pleadings - 2nd Amended.pdf | 268035 | 10/9/2024 20:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Pleadings.pdf | 632944 | 3/24/2015 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Proof of Identification.pdf | 1811958 | 3/6/2015 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Proof of Service.pdf | 952763 | 11/15/2016 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Research Letter-Owner.pdf | 74548 | 2/25/2015 18:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Searches.pdf | 55388 | 3/24/2015 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Terms Rider.pdf | 54708 | 2/26/2015 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29699 | Transfer Agreement.pdf | 469878 | 1/9/2015 10:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | 29700 Watkins, John.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Annuity Contract.pdf | 320504 | 12/9/2015 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Annuity LOB.pdf | 45697 | 12/9/2015 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Application Esign.pdf | 1354107 | 11/30/2015 13:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Auth to Release.pdf | 68286 | 12/14/2015 18:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Court Order - Amended.pdf | 167297 | 3/3/2016 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Credit Report- 10.21.15.pdf | 105313 | 3/4/2016 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Disclosure Proof of Delivery.pdf | 53980 | 12/15/2015 12:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Disclosure-GA.pdf | 88749 | 2/16/2016 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Disclosure-NJ.pdf | 108153 | 2/16/2016 14:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | IPA Waiver.pdf | 180656 | 12/8/2015 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | NASP - Kback.pdf | 83762 | 11/27/2015 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | NASP - Resolution JGW.pdf | 110424 | 2/12/2016 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Pleadings.pdf | 725138 | 12/21/2015 8:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Proof of Identification.pdf | 1172552 | 12/8/2015 13:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Proof of Service.pdf | 19929 | 2/11/2016 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Qualified Assignment.pdf | 299392 | 12/9/2015 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Searches- 10.21.15.pdf | 129451 | 3/4/2016 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Searches-Other Info- 10.21.15.pdf | 268836 | 10/21/2015 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Settlement Agreement.pdf | 473530 | 12/9/2015 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Stipulation.pdf | 648447 | 3/4/2016 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Terms Rider.pdf | 25808 | 2/16/2016 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\29700 | Transfer Agreement.pdf | 5387755 | 12/8/2015 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | 30856 Summerson, Marla.tv5 | 10692 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Amended IA Disclosure.pdf | 107969 | 11/21/2018 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Amended TX Disclosure.pdf | 108348 | 11/21/2018 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Application.pdf | 635637 | 11/2/2018 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Authorization for Protected Health Information.pdf | 234741 | 11/2/2018 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Authorization to Release.pdf | 238331 | 11/2/2018 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Bankruptcy Search.pdf | 218344 | 11/2/2018 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Benefits Letter.pdf | 43470 | 11/2/2018 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Closing Binder.pdf | 10300356 | 11/1/2018 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Court Order.pdf | 220102 | 11/2/2018 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\30856 | Credit Report.pdf | 187403 | 11/7/2018 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Disclosure - IA.pdf | 115348 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Disclosure - TX.pdf | 115191 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Divorce Danny.pdf | 355802 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Divorce David.pdf | 188679 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Divorce Lucas.pdf | 175548 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Docusign Certificate amended disclosures.pdf | 61035 | 11/21/2018 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | DocuSign Certificate.pdf | 34892 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Fasano.pdf | 80301 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Filed Amended Disclosures.pdf | 117708 | 11/26/2018 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Life Contingent continued contract.pdf | 258595 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Medical Questionnaire.pdf | 200112 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Pleadings.pdf | 2243863 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Prior Orders.pdf | 12406811 | 11/15/2018 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Purchase Agreement.pdf | 1359643 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Redirection Confirmation New 30856.pdf | 85540 | 5/30/2023 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Request for Change of Beneficiary.pdf | 236005 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Searches.pdf | 530314 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Seller Affidavit.pdf | 129651 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Seller Identification.pdf | 279008 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Settlement Agreement.pdf | 334244 | 11/2/2018 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | SSN Verification.pdf | 230871 | 11/2/2018 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\30856 | Stipulation.pdf | 225448 | 11/21/2018 9:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31039 | 31039 St Germain, Sandra.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31039 | Acknowledgment.pdf | 74853 | 3/27/2019 11:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Application.pdf | 125356 | 9/24/2018 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Authorization to Release Information.pdf | 45442 | 11/15/2018 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Benefits Letter.pdf | 53833 | 6/6/2013 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Confirmation of Owner.pdf | 69946 | 5/21/2013 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Court Order.pdf | 475828 | 3/14/2019 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Credit Report.pdf | 204605 | 11/16/2018 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Disclosure proof of delivery.pdf | 18655 | 9/21/2018 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Disclosure- FL.pdf | 542831 | 10/17/2018 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Fasano Report updated.pdf | 192063 | 3/27/2019 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Fasano Report.pdf | 82750 | 10/9/2018 16:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | HIPAA Complaint.pdf | 478740 | 10/2/2018 9:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | HIPAA.pdf | 75442 | 9/24/2018 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Husband Death Certificate.pdf | 128943 | 4/11/2013 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Identification Card.pdf | 626577 | 9/24/2018 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | LE Analysis.pdf | 86496 | 3/19/2019 8:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Medical Questionnaire.pdf | 223853 | 10/2/2018 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | NASP Clearance - JGW.pdf | 179903 | 3/14/2019 16:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | NASP Searches.pdf | 104864 | 3/14/2019 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | NOH.pdf | 51745 | 11/16/2018 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Pleadings.pdf | 1324091 | 11/16/2018 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Purchase Agreement.pdf | 406544 | 11/16/2018 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Research Letters.pdf | 177900 | 2/28/2013 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Searches.pdf | 2408553 | 11/16/2018 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Seller Affidavit.pdf | 113401 | 9/21/2018 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Settlement Agreement.pdf | 299081 | 6/6/2013 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | Social Security Card.pdf | 319400 | 9/24/2018 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31039 | St Germain Assignment.pdf | 187816 | 3/27/2019 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | 31067 Majesty, Patrick.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Amortization Schedule.pdf | 59351 | 11/19/2018 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Annuity Contract.pdf | 220875 | 11/19/2018 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Application.pdf | 682374 | 11/19/2018 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | AR Disclosure.pdf | 276367 | 11/19/2018 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Assignment Agreements.pdf | 405572 | 11/21/2018 3:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Court Order.pdf | 572952 | 11/19/2018 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Credit Report.pdf | 91649 | 11/19/2018 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Identification.pdf | 105427 | 11/19/2018 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Pleadings.pdf | 8350072 | 11/19/2018 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | POS to seller.pdf | 243386 | 11/20/2018 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Proof of Disclosure Delivery.pdf | 121255 | 11/21/2018 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Purchase Agreement.pdf | 2415965 | 11/19/2018 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Seamans Release of all Claims.pdf | 688821 | 11/19/2018 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | SSC.pdf | 124073 | 11/19/2018 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Stip.pdf | 356901 | 11/13/2018 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | Transaction Summary.pdf | 236424 | 11/19/2018 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31067 | USPS.pdf | 58831 | 11/19/2018 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31115 | 126748 - Application.pdf | 195911 | 3/7/2019 19:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31115 | 126748-785967.pdf | 18773888 | 12/19/2018 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31115 | 31115 Payne, Kevin.tv5 | 10017 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Addendum.pdf | 5255 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Application.pdf | 192573 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Benefits Letter.pdf | 40423 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Consent to Purchase Life Insurance Policy.pdf | 579015 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Credit Report.pdf | 52358 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Declaration in Support of Transfer.pdf | 360378 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Disclosure.pdf | 355154 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Fasano 2 Auto Sliced.pdf | 148880 | 3/14/2019 23:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Fasano Auto Sliced.pdf | 148880 | 3/14/2019 23:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | New - Ack.pdf | 103272 | 11/14/2017 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Overpayments Letter 31115.pdf | 89339 | 8/26/2021 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Petition.pdf | 5186976 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Purchase Agreement.pdf | 19562181 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Questionnaire.pdf | 1069938 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Redirection 2RESENT 31115.pdf | 48336 | 6/10/2021 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Redirection 31115.pdf | 152323 | 12/23/2019 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Redirecton Confirmation 31115.pdf | 19449 | 6/29/2021 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Searches.pdf | 1468584 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Seller Affidavit.pdf | 117522 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Seller Identification.pdf | 121027 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | Statement of IPA.pdf | 66642 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31115 | UCC Financing.pdf | 127588 | 5/21/2019 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | 31364 Gutierrez, Brenda.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | 959040-549420.pdf | 4738441 | 12/26/2018 21:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Application.pdf | 115508 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Change of Address.pdf | 45302 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Change of Beneficiary.pdf | 126809 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Credit Report.pdf | 575682 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Disclosure.pdf | 36843 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Judgement Pre-Act.pdf | 423820 | 4/16/2018 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Judgement.pdf | 279390 | 3/1/2024 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Purchase Agreement.pdf | 1451873 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | Settlement Agreement.pdf | 519337 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31364 | UCC Financing Statement.pdf | 120619 | 10/26/2020 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | 31397 Rios, Ernestina.tv5 | 10010 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Acknowledgment.pdf | 195275 | 2/21/2019 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Application.pdf | 180922 | 1/11/2019 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Authorization for Disclosure.pdf | 116124 | 1/11/2019 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Benefit Letter.pdf | 60068 | 1/11/2019 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Catalina to CS Collections.pdf | 49200 | 1/11/2019 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Closing Binder.pdf | 1571853 | 1/10/2019 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Court Order.pdf | 409008 | 1/23/2019 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Driver License.pdf | 418001 | 1/11/2019 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Fasano Report.pdf | 191814 | 1/11/2019 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | PI case docket sheet.pdf | 119655 | 1/25/2019 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Pleadings.pdf | 409973 | 1/11/2019 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Purchase Agreement.pdf | 326582 | 1/11/2019 18:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\31397 | Rios Assignment Agreement.docx | 25583 | 1/29/2019 12:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | Searches.pdf | 642052 | 1/11/2019 18:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | Seller Declaration.pdf | 69555 | 1/11/2019 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | Stip missing Symetra.pdf | 264624 | 1/15/2019 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | Stipulation.pdf | 486342 | 2/21/2019 10:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | TX.pdf | 67639 | 1/11/2019 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | Verification of ID.pdf | 38004 | 1/11/2019 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31397 | WA.pdf | 68005 | 1/11/2019 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | 31561 Jeter, Lindsey.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Affidavit in Lieu of Settlement Agreement.pdf | 149000 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Affidavit of Same Name.pdf | 302665 | 3/20/2019 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Annuity Contract.pdf | 1764157 | 3/13/2019 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Application.pdf | 281403 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Authorization for Protected Health Information.pdf | 203665 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Bankruptcy Search.pdf | 382811 | 3/13/2019 15:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Closing Binder Lindsey Jeter.pdf | 6842365 | 3/12/2019 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Court Order.pdf | 196538 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Credit Report.pdf | 1922642 | 3/13/2019 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Disclosure - TX.pdf | 183403 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Disclosure - WI.pdf | 230634 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Divorce Docket sheet.pdf | 42748 | 3/20/2019 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | DocuSign Certificate.pdf | 203677 | 3/19/2019 21:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Driver License.pdf | 245612 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Jeter Assignment.docx | 25631 | 3/13/2019 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Medical Questionnaire.pdf | 204525 | 3/13/2019 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | PI Case docket sheet.pdf | 76744 | 3/20/2019 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Pleadings.pdf | 3421145 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Purchase Agreement.pdf | 1455852 | 3/19/2019 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Request For Acknowledgement.pdf | 388567 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Searches.pdf | 9527400 | 3/13/2019 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Seller Affidavit.pdf | 481763 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Social Security Card.pdf | 214249 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Stipulation.pdf | 1130897 | 3/13/2019 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31561 | Updated Fasano Report.pdf | 82890 | 3/20/2019 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | 116326.pdf | 1850175 | 12/18/2018 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | 116326.pdf - 1.3.2019.pdf | 39436 | 3/12/2018 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | 31762 Kravis Acknowledgment.pdf | 39436 | 3/12/2018 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | 31762 Kravis, Rebecca.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Benefits Letter.pdf | 23920 | 7/2/2019 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Change of Address.pdf | 23920 | 7/2/2019 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Change of Beneficiary.pdf | 23920 | 7/2/2019 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Credit Report.pdf | 40583 | 12/31/2020 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Fasano Auto Sliced.pdf | 323500 | 3/14/2019 23:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Fasano.pdf | 78552 | 12/31/2020 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Purchase Agreement.pdf | 349376 | 12/31/2020 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Searches.pdf | 201811 | 12/31/2020 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Seller Identification.pdf | 995758 | 12/31/2020 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\31762 | Terms Rider.pdf | 18795 | 12/31/2020 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33487 | 117343.pdf | 22825094 | 12/21/2018 16:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | 33487 Kaufman, John.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Acknowledgement.pdf | 191629 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Bankruptcy Search.pdf | 314746 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Benefits Letter.pdf | 26665 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Court Order.pdf | 480959 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Credit Report.pdf | 382148 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Disclosure - OK.pdf | 2854760 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Disclosure - WA.pdf | 2937066 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Drivers License.pdf | 4555604 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Fasano Auto Sliced.pdf | 79326 | 4/14/2019 21:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Fasano Report.pdf | 79326 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | IPA Waiver.pdf | 472461 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | NASP Clearance.pdf | 184711 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | NASP Search.pdf | 298036 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Purchase Agreement.pdf | 9184707 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | Stipulation.pdf | 325475 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33487 | UCC Search.pdf | 703240 | 5/15/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | 117575.pdf | 3362519 | 1/30/2024 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | 33551 De Los Rios, Humberto.tv5 | 10024 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Benefits Letter.pdf | 17527 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Court Order.pdf | 858079 | 10/9/2024 21:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Disclosure Statement - CA.pdf | 195077 | 10/9/2024 19:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Disclosure Statement - IA.pdf | 158627 | 10/9/2024 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Fasano Auto Sliced.pdf | 79198 | 4/14/2019 21:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Identification - CA.pdf | 53352 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | NASP Entry.pdf | 141907 | 10/9/2024 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | NASP Search.pdf | 129863 | 10/9/2024 18:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Purchase Agreement.pdf | 770413 | 10/9/2024 21:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Request for Acknowledgment.pdf | 103021 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Searches.pdf | 725524 | 10/9/2024 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Stipulation.pdf | 255324 | 10/9/2024 20:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33551 | Waiver of IPA.pdf | 21530 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | 117685.pdf | 19965666 | 3/1/2019 7:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | 33582 Bilger, Albert.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Benefits Letter.pdf | 226142 | 6/13/2024 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Court Order.pdf | 3843620 | 10/9/2024 22:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Credit Report.pdf | 35945 | 10/9/2024 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Driver License.pdf | 3656800 | 10/9/2024 22:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Fasano Auto Sliced.pdf | 77549 | 4/14/2019 21:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Fasano.pdf | 77227 | 10/9/2024 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | NASP Clearance.pdf | 546578 | 10/9/2024 21:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | NASP Search.pdf | 198622 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Qualified Assignment and Consent.pdf | 1134446 | 10/9/2024 21:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Release and Settlement Agreement.pdf | 2524128 | 10/9/2024 22:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Request for Acknowledgement.pdf | 509595 | 10/9/2024 20:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\33582 | Terms Rider.pdf | 236394 | 10/9/2024 20:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33582 | Transfer Agreement.pdf | 3368673 | 10/9/2024 22:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33582 | Waiver of IPA.pdf | 26600 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | 117703.pdf | 9679586 | 4/2/2019 9:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | 33590 Anas, Dawn.tv5 | 10004 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Absolute Sale and Security Agreement.pdf | 6147604 | 10/9/2024 22:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Acknowledgement of Waiver of IPA.pdf | 204711 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Bankruptcy Search.pdf | 176886 | 10/9/2024 19:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Benefits Letter.pdf | 189704 | 10/9/2024 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Court Order.pdf | 72475 | 10/9/2024 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Drivers License.pdf | 120651 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Fasano Auto Sliced - 33590.pdf | 79975 | 4/14/2019 21:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Fasano Auto Sliced.pdf | 79975 | 4/14/2019 21:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Fasano.pdf | 79270 | 10/9/2024 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Florida Disclosure Statement.pdf | 1325434 | 10/9/2024 21:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | NASP Inquiry.pdf | 227374 | 10/9/2024 20:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | NASP Search.pdf | 133272 | 10/9/2024 18:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | New - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Request for Acknowledgment.pdf | 115317 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Stipulation.pdf | 260121 | 10/9/2024 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | UCC Search.pdf | 127438 | 10/9/2024 18:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\33590 | Washington Disclosure Statement.pdf | 1521525 | 10/9/2024 21:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | 34894 Benbow, Fredrick.tv5 | 11729 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | 34894 Combined Docs.pdf | 12421077 | 6/18/2019 20:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Annuity.pdf | 164766 | 7/18/2013 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Application.pdf | 288673 | 9/20/2013 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Authorization to Release Information.pdf | 583154 | 10/9/2024 21:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Berwyn Death Search 09252019.pdf | 93007 | 9/25/2019 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Check-Tax Lien Payoff.pdf | 40895 | 10/9/2024 18:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Civil Docket Report.pdf | 69208 | 10/21/2015 15:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Confirmation.pdf | 39582 | 1/7/2014 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Court Processing Verification - Page 2.pdf | 259776 | 10/9/2024 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Court Processing Verification - Page 3.pdf | 262164 | 10/9/2024 20:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Court Processing Verification.pdf | 158410 | 10/9/2024 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Court Verification.pdf | 203884 | 10/30/2014 13:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Credit report up07102019.pdf | 72114 | 7/16/2013 16:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Disclosure - PA.pdf | 144625 | 7/17/2013 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Divorce Decree.pdf | 40408 | 7/18/2013 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Fasano Report- signed.pdf | 179334 | 10/9/2024 19:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | HIPAA Auth 702511.pdf | 107678 | 9/11/2013 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Medical Records 1.pdf | 1131184 | 10/9/2024 21:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Medical Records 2.pdf | 949325 | 10/9/2024 21:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Pleadings.pdf | 5494008 | 12/12/2013 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | PMOF.pdf | 90893 | 12/9/2013 10:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Searches.pdf | 72114 | 7/16/2013 16:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Terms Rider 702511.pdf | 25907 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Transfer Agreement 702511.pdf | 491477 | 7/17/2013 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Wire Confirmation - $1k - 10.2.13.pdf | 15770 | 10/2/2013 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\34894 | Wire Confirmation - Funding - 12.13.13.pdf | 101482 | 10/9/2024 18:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | 120426 IMPERIAL Mary Jane Graham 21543 - 244738 COMP - ACK.pdf | 34421 | 4/30/2012 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | 34982 Additional Docs - Combined.pdf | 690870 | 6/22/2019 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | 34982 Graham, Mary.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Address Search-Mary Jane Graham.pdf | 24319 | 9/29/2014 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Application up07222019.pdf | 215438 | 7/21/2019 21:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Court Processing Verification.pdf | 214538 | 10/9/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Disclosure up07222019.pdf | 290749 | 7/21/2019 21:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | FASANO FROM DATA TAPE.pdf | 89065 | 6/20/2019 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Fax Transmission Results In Lieu of VLS 11182020.pdf | 481611 | 11/18/2020 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham, M-Ack 04.30.12.pdf | 34421 | 4/30/2012 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.Benefit Letter.pdf | 44756 | 10/9/2024 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.Best Interest Affidavit.pdf | 179497 | 4/11/2022 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.Contract.pdf | 492768 | 4/11/2012 10:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.Court Order.pdf | 1247189 | 3/14/2012 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.Credit.pdf | 674011 | 10/9/2024 21:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.Hipaa.pdf | 306203 | 4/11/2012 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.ISC-MUR.pdf | 43324 | 1/11/2012 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.LCQ.pdf | 247180 | 4/11/2012 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.POR.pdf | 377976 | 1/30/2012 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Graham.Mary.UCC.pdf | 842875 | 10/9/2024 21:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | In Lieu of VLS 11182020.pdf | 111206 | 11/18/2020 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\34982 | Redirection Confirmaton 34982.pdf | 63182 | 3/29/2020 11:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\34982 | Redirection_Compass up01-17-2020.pdf | 316134 | 1/16/2020 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\34982 | SSC up07222019.pdf | 328538 | 7/21/2019 21:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | 35021 Additional Docs - Combined.pdf | 152550 | 6/21/2019 4:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | 35021 Foster, Johnny.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Annuity Policy.pdf | 683586 | 10/9/2024 21:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Application.pdf | 188478 | 10/9/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Bankruptcy.pdf | 21251 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Bankruptcy_EBCEB.pdf | 21366 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Bankruptcy_EC26A.pdf | 57607 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Bankruptcy_EC865.pdf | 44969 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Bankruptcy_ECE12.pdf | 44956 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Check Stub.pdf | 19943 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Credit Check.pdf | 604344 | 10/9/2024 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Disclosure Statement.pdf | 146418 | 10/9/2024 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Divorce Decree.pdf | 32075 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | FASANO REPORT FROM DATA TAPE.pdf | 398524 | 6/20/2019 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Green Card.pdf | 96927 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Identification.pdf | 62978 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Identification_E04A3.pdf | 41950 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Identification_EF939.pdf | 41950 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | IPA Letter_Waiver.pdf | 55980 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Letters of Direction.pdf | 141722 | 10/9/2024 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Lien Searches.pdf | 56975 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35021 | Life Insurance.pdf | 377032 | 10/9/2024 20:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Life Insurance_EA387.pdf | 352090 | 10/9/2024 20:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Life Insurance_EAA8C.pdf | 241927 | 10/9/2024 20:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Order.pdf | 444474 | 10/9/2024 20:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Purchase Agreement.pdf | 746894 | 10/9/2024 21:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Redirection Resent_Allstate Compass up01-22-2020.pdf | 244462 | 1/22/2020 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Settlement Agreement.pdf | 575453 | 10/9/2024 21:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Spousal Consent.pdf | 110474 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Spousal Death Certificate.pdf | 26722 | 10/9/2024 17:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | SSN up07222019.pdf | 43858 | 7/21/2019 17:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35021 | Stipulation.pdf | 1104959 | 10/9/2024 21:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | 35130 Additional Docs - Combined.pdf | 26279592 | 6/20/2019 20:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | 35130 Poltrock, Kevin.tv5 | 12851 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Additinal Medical Authorization.pdf | 57795 | 6/13/2014 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Affidavit (Medical).pdf | 30517 | 6/13/2014 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Annuity Policy.pdf | 516886 | 6/13/2014 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Application.pdf | 94580 | 6/13/2014 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Benefits Letter.pdf | 53213 | 6/13/2014 13:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Berwyn Death Search_061121 Kevin Poltrock.pdf | 151760 | 6/17/2021 14:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Berwyn Death Search_110920 Kevin Poltrock.pdf | 146225 | 11/10/2020 15:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Confirmation of Court Order Filing.pdf | 6477 | 6/13/2014 16:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Court Order.pdf | 334037 | 6/13/2014 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Court Processing Verification - Page 2.pdf | 4764 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Court Processing Verification.pdf | 2530 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\35130 | Credit Report.pdf | 106268 | 6/13/2014 13:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Declaration in Support of Transfer.pdf | 94872 | 6/13/2014 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Dependents.pdf | 18711 | 6/13/2014 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Disclosure Statement.pdf | 161303 | 9/18/2014 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | FASANO NQ FROM DATA TAPE.pdf | 79781 | 6/19/2019 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Fax transmission Re BERWYN MORTALITY SEARCH REPORT Kevin Poltrock POLICY 154396130.pdf | 468463 | 11/11/2020 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Fax Transmission Results Quarterly Berwyn 01152020.pdf | 113438 | 1/15/2020 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | ID and SSN.pdf | 6249223 | 6/13/2014 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | IPA Waiver.pdf | 19600 | 6/13/2014 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | LC Notifier 05102021.pdf | 152556 | 5/19/2021 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | LC Notifier 10132021.pdf | 141882 | 10/21/2021 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Marital Status and Divorce Decree.pdf | 677686 | 6/13/2014 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Medical Authorization.pdf | 239096 | 6/13/2014 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Medical Questionnaire.pdf | 163461 | 6/13/2014 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | NASP.pdf | 111151 | 6/13/2014 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | PBI Address Search.pdf | 21619 | 6/13/2014 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Poltrock - Closing Binder.pdf | 12173010 | 5/23/2014 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Poltruck - Acknowedgment Letter (2).pdf | 41910 | 7/3/2014 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Poltruck - Acknowedgment Letter.pdf | 41910 | 7/3/2014 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Quarterly Berwyn Death Search 01152020.pdf | 132337 | 1/15/2020 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Redirection 35130 Security.pdf | 545067 | 10/1/2020 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Redirection Email 35130.pdf | 2191677 | 10/1/2020 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Redirection 35889 Security.pdf | 545081 | 10/1/2020 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Redirection 35130 Security.pdf | 545067 | 10/1/2020 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35130 | Redirection 35839 Security.pdf | 545041 | 10/1/2020 16:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Compass LEGACY Resolution (signed 7-31-2019) t.pdf | 345141 | 8/20/2020 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Compass Corp Resolution_PK.pdf | 60082 | 1/14/2020 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Request for Acknowledgement.pdf | 155647 | 6/13/2014 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Security Benefit Compass Redirection Letter and docs 35839 35889 35130.pdf | 580532 | 4/20/2020 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | 20200102150218872.tif | 33442 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Settlement Agreement.pdf | 259124 | 6/13/2014 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Settlement Purchase Agreement.pdf | 315951 | 6/13/2014 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | State Disclosure Documents.pdf | 161302 | 6/13/2014 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Kevin Poltrock POLICY 154396130 052622.pdf | 359419 | 6/13/2022 23:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Kevin Poltrock POLICY 154396130 12202021.pdf | 484264 | 12/20/2021 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Kevin Poltrock POLICY 154396130.pdf | 485098 | 6/17/2021 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | Successful transmission-Verification of Living Statement 05192021.pdf | 110692 | 5/19/2021 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | UCC, Judgment and Lien Search.pdf | 391801 | 6/13/2014 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35130 | VLS 10132021_Compass.pdf | 633926 | 10/21/2021 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | 35254 Additional Docs - Combined.pdf | 771105 | 6/22/2019 2:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | 35254 Dillard, Tyrone.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Berwyn Death Search 08012023 Tyrone Dillard.pdf | 93731 | 8/1/2023 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Berwyn Death Search_12082022 Tyrone Dillard.pdf | 153259 | 2/10/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Court Processing Verification - Page 2.pdf | 163063 | 10/9/2024 19:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Court Processing Verification - Page 3.pdf | 160343 | 10/9/2024 19:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.Best Interest Affidavit.pdf | 185921 | 7/12/2011 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.Contract.pdf | 463864 | 7/12/2011 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.Court Order.pdf | 164106 | 7/12/2011 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.Credit.pdf | 788043 | 11/7/2011 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.HIPAA.pdf | 299340 | 7/12/2011 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.ISC-MUR.pdf | 48490 | 7/12/2011 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.LCQ.pdf | 223180 | 7/12/2011 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.POR.pdf | 32545 | 11/8/2011 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.Stip.pdf | 339843 | 7/12/2011 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Dillard.Tyrone.UCC.pdf | 199698 | 11/7/2011 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Disclosure Statements up07242019.pdf | 574416 | 7/22/2019 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Fasano Report - 35254.pdf | 121100 | 7/23/2019 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | FASANO REPORT FROM DATA TAPE.pdf | 542327 | 6/20/2019 23:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Fax transmission Re BERWYN MORTALITY SEARCH REPORT Tyrone Dillard POLICY 3960795A01Z.pdf | 470576 | 10/28/2020 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Transmission Result : OK From "18006622218"(Fax Message NO.3050) | 168960 | 2/28/2020 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | 20200228155021080.tif | 40966 | 2/28/2020 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Quarterly Berwyn Search 02282020.pdf | 148408 | 2/28/2020 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Redirection confirmation 35254.pdf | 196288 | 5/11/2020 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Redirection Confirmation New 35254.pdf | 206137 | 5/9/2023 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | SPSS Quarterly Berwyn Search 11232020.pdf | 134952 | 11/23/2020 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Successful transmission Berwyn Mortality Search Report 08012023 Tyrone Dillard Policy 3960795A01Z.pdf | 115780 | 8/2/2023 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Tyrone Dillard POLICY 3960795A01Z 060622.pdf | 485581 | 6/6/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Tyrone Dillard POLICY 3960795A01Z.pdf | 484662 | 5/27/2021 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Successful transmission to 18885604860 Re BERWYN MORTALITY SEARCH REPORT FOR Tyrone Dillard POLICY 3960795A01Z.pdf | 113300 | 3/3/2023 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35254 | Successful transmission-Berwyn Death Search11252020.pdf | 110977 | 11/25/2020 9:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35254 | Tyrone Dillard Correspondence to Transamerica 11022023.pdf | 827663 | 11/4/2023 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | 35314 Additional Docs - Combined.pdf | 238759 | 6/20/2019 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | 35314 Belcher, Rodney.tv5 | 10171 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Application up07222019.pdf | 215163 | 7/21/2019 22:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.Best Interest Affidavit.pdf | 181177 | 12/8/2011 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.Contract.pdf | 476572 | 12/8/2011 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.Court Order.pdf | 175707 | 12/8/2011 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.Credit.pdf | 443906 | 12/8/2011 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.HIPAA.pdf | 293180 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.IPA Waiver.pdf | 26911 | 12/12/2011 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.ISC-MUR.pdf | 51552 | 12/8/2011 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.LCQ.pdf | 231690 | 12/8/2011 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.POR.pdf | 1120469 | 12/12/2011 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.Release and Settlement.pdf | 289014 | 7/27/2011 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.STIP.pdf | 394813 | 12/8/2011 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Belcher.Rodney.UCC.pdf | 445410 | 12/8/2011 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Court Processing Verification.pdf | 148559 | 8/6/2014 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Disclosure up07222019.pdf | 432628 | 7/21/2019 22:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Fasano Auto-Sliced - 35314.pdf | 178185 | 5/3/2018 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | FASANO REPORT FROM DATA TAPE.pdf | 454059 | 6/19/2019 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Pleadings up07222019.pdf | 208832 | 7/21/2019 22:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Redirection Confirmation 35314.pdf | 403386 | 5/8/2020 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | SSC up07222019.pdf | 344877 | 7/21/2019 22:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35314 | Transamerica Contingent Redirection Letter and doc 35314.pdf | 348358 | 5/1/2020 13:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | 35407 Additional Docs - Combined.pdf | 183082 | 6/22/2019 2:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | 35407 Williams, Tyree.tv5 | 12109 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Annuity Policy.pdf | 134691 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Application.pdf | 148488 | 10/9/2024 19:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Bankruptcy.pdf | 18474 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Bankruptcy_E824B.pdf | 19282 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Berwyn Death Search_042220 Tyree Williams.pdf | 147617 | 4/22/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Berwyn Death Search_060822 Tyree Williams.pdf | 170694 | 7/7/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Berwyn Death Search_062321 Tyree Williams.pdf | 153159 | 7/2/2021 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Berwyn Death Search_07292022_Tyree Williams.pdf | 152555 | 10/13/2022 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Berwyn Death Search_1272022 Tyree Williams.pdf | 156565 | 2/1/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Check Stub.pdf | 15056 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Check up07242019.pdf | 73273 | 7/23/2019 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Court Processing Verification.pdf | 170632 | 10/9/2024 19:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Credit Check.pdf | 347778 | 10/9/2024 20:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Disclosure Statement.pdf | 68278 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Disclosure Statement_E177C.pdf | 112480 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Disclosure Statement_E1C2F.pdf | 194956 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Disclosure Statement_E2140.pdf | 152782 | 10/9/2024 19:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Disclosure Statement_E2612.pdf | 172620 | 10/9/2024 19:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Disclosure Statement_E2AF4.pdf | 194131 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Divorce Decree.pdf | 316128 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Divorce Decree_E720F.pdf | 613233 | 10/9/2024 21:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Failed VLS mailing attempt 01282021.png | 61881 | 10/9/2024 18:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Fasano 2 Auto Sliced - 35407.pdf | 78633 | 1/21/2019 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Fasano Auto Sliced - 35407.pdf | 112789 | 1/21/2019 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | FASANO REPORT FROM DATA TAPE.pdf | 513536 | 6/19/2019 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Your fax to John Hancock Life has succeeded | 145408 | 2/2/2021 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | fax transmission Re_Tyree Williams Quarterly Berwyn 17152300033784143.pdf | 469694 | 10/5/2020 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Green Card.pdf | 448254 | 10/9/2024 20:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Identification.pdf | 565821 | 10/9/2024 21:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | In Lieu of VLS with Berwyn Death Search 02022021.pdf | 112908 | 2/2/2021 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | IPA Letter_Waiver.pdf | 53045 | 10/9/2024 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | JHL Confidential Compass wCk Cy FedEx up05-01-2020.pdf | 712563 | 5/1/2020 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | LC Notifier 05132021.pdf | 111771 | 5/18/2021 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Lien Searches.pdf | 59782 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Life InsuranceQ.pdf | 394136 | 10/9/2024 20:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Life Insurance_E5679-authorization.pdf | 355888 | 10/9/2024 20:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Order.pdf | 292225 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Quarterly Berwyn Search 11012019.pdf | 142047 | 11/1/2019 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Redirection 35407.pdf | 572853 | 4/7/2020 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Redirection Confirmation 35407.pdf.pdf | 363108 | 5/27/2020 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Redirection Reconfiguration JHL up11-11-2022.pdf | 1624916 | 11/11/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Settlement Agreement.pdf | 856586 | 10/9/2024 21:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Spousal Consent.pdf | 162911 | 10/9/2024 19:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Stipulation.pdf | 783791 | 10/9/2024 21:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35407 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Tyree Williams POLICY 17152300033784143 02022022.pdf | 485296 | 2/2/2022 14:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Tyree Williams POLICY 17152300033784143 10172022.pdf | 485031 | 10/17/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Tyree Williams POLICY.pdf | 357715 | 7/12/2022 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | Successful transmission BERWYN MORTALITY SEARCH REPORT TYREE WILLIAMS 3 FOR POLICY 17152300033784143 030823.pdf | 484396 | 3/9/2023 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | Successful transmission to Re BERWYN MORTALITY SEARCH REPORT FOR Tyree Williams POLICY 17152300033784143.pdf | 484868 | 4/23/2021 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | Successful transmission- Verification of Living Statement- 05182021.pdf | 109798 | 5/18/2021 17:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | Tyree Williams Lexis Nexis Person Search Plus 02022021.pdf | 322938 | 2/2/2021 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35407 | VLS 05132021.pdf | 139932 | 5/18/2021 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | 35493 Additional Docs - Combined.pdf | 199283 | 6/20/2019 21:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | 35493 Harris, Brenda.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Berwyn Death Search 06212023 Brenda Costella Bryant Harris.pdf | 93319 | 6/21/2023 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Berwyn Death Search_010521 Brenda Harris.pdf | 145394 | 1/12/2021 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Berwyn Death Search_07112021 Brenda Harris.pdf | 152841 | 8/19/2021 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Court Processing Verification.pdf | 213728 | 10/9/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Disclosure Statements up07242019.pdf | 526686 | 7/22/2019 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Fax transmission Re BERWYN MORTALITY SEARCH REPORT Brenda Harris POLICY 892190TO01Z.pdf | 469752 | 10/26/2020 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Transmission Result : OK From "18006622218"(Fax Message NO.2762) | 168448 | 1/24/2020 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | 20200124103949258.tif | 41032 | 1/24/2020 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.Annuity Contract.pdf | 172802 | 8/8/2011 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.Best Interest Affidavit.pdf | 191832 | 8/8/2011 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.Contract.pdf | 467006 | 8/8/2011 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.Court Order.pdf | 323955 | 8/8/2011 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.Credit.pdf | 686800 | 12/8/2011 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.HIPAA.pdf | 304540 | 8/8/2011 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.ISC-MUR.pdf | 47292 | 1/5/2012 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.LCQ.pdf | 294849 | 12/8/2011 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.POR.pdf | 54992 | 12/8/2011 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.Stip.pdf | 517787 | 8/8/2011 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Harris.Brenda.UCC.pdf | 1603820 | 12/8/2011 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | LC Notifier 01252021.pdf | 18571 | 2/4/2021 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | LexisNexis 11242021.pdf | 237639 | 11/24/2021 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Quarterly Berwyn Search 01242020.pdf | 180059 | 1/24/2020 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Redirection confirmation 35493.pdf | 196455 | 5/11/2020 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Redirection Confirmation New 35493.pdf | 206530 | 5/9/2023 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | SPC Quarterly Berwyn Search 11192020.pdf | 200067 | 11/19/2020 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | SS Card up07242019.pdf | 209340 | 7/22/2019 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Successful transmission Berwyn Mortality Search Report 06212023 for Brenda Costella Bryant Harris Policy 892190TO01Z.pdf | 116293 | 6/21/2023 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Brenda Bryant Harris POLICY 892190TO01Z 060322.pdf | 484906 | 6/3/2022 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Brenda Costella Bryant Harris POLICY 892190TO01Z.pdf | 484918 | 2/2/2023 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Brenda Harris POLICY 892190TO01Z.pdf | 467492 | 1/18/2021 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Successful transmission-In Lieu of VLS11192020.pdf | 110503 | 11/19/2020 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Successful transmission-Verification of Living Status 01272021.pdf | 110385 | 2/4/2021 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | Transamerica Contingent Redirection Letter and doc 35493.pdf | 347055 | 4/29/2020 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | VLS - LC Notifier - Fax Confirmation 11242021.pdf | 401947 | 11/24/2021 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35493 | VLS 01272021.pdf | 29434 | 2/4/2021 11:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | 35499 Additional Docs - Combined.pdf | 104809 | 6/21/2019 5:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | 35499 Paiz, Cruz.tv5 | 10766 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Berwyn Death Search_010521 Cruz Paiz.pdf | 144812 | 1/12/2021 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | FASANO REPORT FROM DATA TAPE.pdf | 81433 | 10/3/2012 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Transmission Result : OK From "18006622218"(Fax Message NO.2354) | 165376 | 12/6/2019 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | 20191206173359625.tif | 39690 | 12/6/2019 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Annuity Contract.pdf | 95317 | 10/2/2012 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Benefit Letter.pdf | 21335 | 10/2/2012 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Contract.pdf | 430165 | 11/6/2012 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Court Order.pdf | 1668118 | 11/20/2012 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Credit.pdf | 850039 | 10/9/2024 21:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Disclosures.pdf | 351705 | 11/6/2012 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Fasano MUR.pdf | 82677 | 10/3/2012 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.HIPAA.pdf | 293639 | 11/21/2012 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.LCQ.pdf | 311845 | 11/21/2012 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Name Addendum.pdf | 54332 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Release and Settlement.pdf | 134445 | 10/2/2012 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.Stip.pdf | 3693303 | 11/20/2012 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Paiz.Cruz.UCC.pdf | 356948 | 11/6/2012 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Quarterly Berwyn Search 12062019.pdf | 138538 | 12/6/2019 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Quarterly Berwyn Search 01242020.pdf | 180485 | 1/24/2020 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Redirection Confirmation 35499.pdf | 33856 | 2/18/2020 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Redirection Confirmation New 35499.pdf | 215147 | 5/9/2023 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35499 | Redirection_Compass TransAm up01-31-2020.pdf | 666080 | 1/31/2020 13:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35499 | 20200131132909811.tif | 34094 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35499 | SSN up07222019.pdf | 31486 | 7/21/2019 23:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35499 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Cruz Paiz POLICY 920406TO01Z.pdf | 467458 | 1/18/2021 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | 0792 Derryberry, Stanley - ACK.pdf | 810705 | 6/2/2014 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | 35504 Additional Docs - Combined.pdf | 196876 | 6/22/2019 2:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | 35504 Derryberry, Stanley.tv5 | 10024 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Amended Disclosure.pdf | 98771 | 10/9/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Amended Purchase Agreement.pdf | 98771 | 10/9/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Amended Purchase Agreement_Pg 1.pdf | 51342 | 10/9/2024 18:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Annuity Policy.pdf | 39787 | 10/9/2024 18:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Application.pdf | 60510 | 10/9/2024 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Bankruptcy.pdf | 19272 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Bankruptcy_E3E5E.pdf | 18252 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Berwyn Death Search 08012023 Stanley Derryberry.pdf | 94208 | 8/1/2023 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Berwyn Death Search_010521 Stanley Derryberry.pdf | 145831 | 1/12/2021 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Berwyn Death Search_07112021 Stanley Derryberry.pdf | 152845 | 8/19/2021 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Berwyn Death Search_6302022_Stanley Deryberry.pdf | 156826 | 7/19/2022 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Check Stub.pdf | 15168 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Court Processing Verification.htm.pdf | 146413 | 8/26/2015 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Credit Check.pdf | 288543 | 10/9/2024 20:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Disclosure Statement.pdf | 137390 | 10/9/2024 18:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Divorce Decree.pdf | 746128 | 10/9/2024 21:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35504 | Email Sent Berwyn Mortality Search Report 08012023 Stanley M Derryberry POLICY SA1101540.pdf | 152129 | 8/2/2023 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Fasano Report.pdf | 132064 | 10/9/2024 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Fax transmission Re BERWYN MORTALITY SEARCH REPORT Stanley Derryberry POLICY SA1101540.pdf | 468841 | 10/26/2020 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Transmission Result : OK From "18006622218"(Fax Message NO.3057) | 169472 | 3/2/2020 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | 20200302112311920.tif | 41872 | 3/2/2020 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Green Card.pdf | 285149 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | ID up07242019.pdf | 291470 | 7/22/2019 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Identification.pdf | 132362 | 10/9/2024 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Identification_E6945.pdf | 160508 | 10/9/2024 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | IPA Letter_Waiver.pdf | 38343 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Letters of Direction.pdf | 96410 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Lien Searches.pdf | 65004 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Life Insurance questionnaire.pdf | 285346 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Life Insurance_E5A76 health info.pdf | 177943 | 10/9/2024 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Life Insurance_E6204-disclosure protect.pdf | 107314 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Order.pdf | 473504 | 10/9/2024 20:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Purchase Agreement.pdf | 521645 | 10/9/2024 21:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Quarterly Berwyn Search 03022020.pdf | 139553 | 3/2/2020 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Redirection 35504.pdf | 1188240 | 6/1/2020 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | SENT Confirmation 08252021 BERWYN MORTALITY SEARCH REPORT FOR Stanley Derryberry POLICY SA1101540.pdf | 621984 | 9/1/2021 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Sent Confirmation BERWYN MORTALITY SEARCH REPORT FOR Stanley Derryberry POLICY SA1101540 03012022.pdf | 620569 | 3/1/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Spousal Consent.pdf | 103174 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Statement of Facts.pdf | 188910 | 10/9/2024 19:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35504 | Stipulation.pdf | 327197 | 10/9/2024 20:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35504 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Stanley Derryberry POLICY SA1101540.pdf | 468207 | 1/18/2021 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | 35526 Additional Docs - Combined.pdf | 5951547 | 6/22/2019 2:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | 35526 Nunez, Lidia.tv5 | 11722 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Annuity Policy.pdf | 129318 | 10/9/2024 18:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Application.pdf | 209741 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Bankruptcy.pdf | 34822 | 10/9/2024 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Berwyn Death Search_12082022 Lidia Nunez.pdf | 149939 | 2/10/2023 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Berwyn Search 08062020.pdf | 135135 | 8/6/2020 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Check Stub.pdf | 34516 | 10/9/2024 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Confirmation of Court Order Filing.pdf | 12644 | 9/9/2014 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Credit Check.pdf | 253504 | 10/9/2024 20:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Disclosure Statement.pdf | 149176 | 10/9/2024 19:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | FASANO REPORT FROM DATA TAPE - 35526.pdf | 106649 | 6/20/2019 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | FASANO REPORT FROM DATA TAPE.pdf | 106649 | 6/20/2019 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Green Card.pdf | 165277 | 10/9/2024 19:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Identification.pdf | 613202 | 10/9/2024 21:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Identification_E169B.pdf | 219665 | 10/9/2024 19:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | In Lieu of VLS 08262020.pdf | 109915 | 8/26/2020 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | IPA Letter_Waiver.pdf | 39732 | 10/9/2024 18:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Letters of Direction.pdf | 180735 | 10/9/2024 19:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Lien Searches.pdf | 1551732 | 10/1/2014 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Life Insurance Questionnaire.pdf | 742260 | 10/9/2024 21:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | Life Insurance_E1E39.pdf | 105780 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35526 | LN Person Search Results -Lidia Nunez.pdf | 126075 | 6/3/2015 16:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Order.pdf | 178717 | 10/9/2024 19:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | page from Lien Searches.pdf | 49199 | 10/9/2024 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | PBI Address Search.pdf | 21841 | 9/8/2014 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Proof of Funding.pdf | 92392 | 1/16/2015 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Purchase Agreement.pdf | 74151 | 10/9/2024 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Redirection confirmation 34943-34997-35526-35674.pdf | 227569 | 6/16/2020 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Redirection Letters Lincoln National Life GFG 34943-34997-35526-35674.pdf | 219759 | 6/16/2020 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Settlement Agreement.pdf | 102999 | 10/9/2024 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Stipulation for 9490220004.pdf | 781653 | 11/3/2014 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Stipulation.pdf | 781653 | 11/3/2014 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Successful transmission to 18008191987 Re BERWYN MORTALITY SEARCH REPORT FOR Lidia Nunez POLICY ALXH4000037590.pdf | 114183 | 2/23/2023 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Successful transmission- Berwyn 08062020.pdf | 108237 | 8/6/2020 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Successful transmission-In Lieu of VLS 08262020.pdf | 478579 | 8/26/2020 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | VLS 08042021.pdf | 144586 | 8/19/2021 16:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35526 | Your fax to Lincoln National has succeeded | 155648 | 8/23/2021 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | 35568 Additional Docs - Combined.pdf | 83044 | 6/21/2019 5:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | 35568 Roy, Robert.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | 599697 - Ack.pdf | 34206 | 10/9/2024 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | Annuity Policy.pdf | 897291 | 10/9/2024 21:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | Application.pdf | 123942 | 10/9/2024 18:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | Bankruptcy.pdf | 59062 | 10/9/2024 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | Bankruptcy_EB01F.pdf | 59034 | 10/9/2024 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | Check Stub.pdf | 74139 | 10/9/2024 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\35568 | Court Order from Website.pdf | 215583 | 10/9/2024 19:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Credit Check.pdf | 345959 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Disclosure Statement.pdf | 122989 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Divorce Decree.pdf | 1271976 | 10/9/2024 21:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | FASANO REPORT FROM DATA TAPE.pdf | 103049 | 4/4/2012 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Your fax to Genworth has succeeded | 157696 | 5/5/2021 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Green Card.pdf | 90142 | 10/9/2024 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Health Info_E70FD.pdf | 119427 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Health info_EBECF.pdf | 88391 | 10/9/2024 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Identification.pdf | 218106 | 10/9/2024 19:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Identification_E897D.pdf | 282671 | 10/9/2024 20:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | IPA Letter_Waiver.pdf | 44678 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Letters of Direction.pdf | 101507 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Lien Searches.pdf | 188697 | 10/9/2024 19:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Life contingent Questionnaire.pdf | 203456 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | New - Ack.pdf | 34206 | 10/9/2024 17:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Order.pdf | 314720 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Purchase Agreement.pdf | 578214 | 10/9/2024 21:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Redirection Confirmation 35568.pdf | 63162 | 3/31/2020 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Redirection_Compass up01-17-2020.pdf | 316134 | 1/16/2020 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Returned countersignature VLS 04192021.pdf | 234789 | 5/4/2021 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Returned VLS 04192021.pdf | 258654 | 5/4/2021 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35568 | Settlement Agreement.pdf | 2175898 | 10/9/2024 22:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35568 | Spousal Consent.pdf | 48475 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | (SFDC) Closing Package - 12.24.2013 -702376.pdf | 223304 | 1/7/2014 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | 35586 Additional Docs - Combined.pdf | 877223 | 6/19/2019 8:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | 35586 Barker, Tracie.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Amended order and stip up07102019.pdf | 611747 | 11/5/2014 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Annuity - LOB.pdf | 94395 | 9/19/2013 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Annuity Contract.pdf | 290979 | 9/19/2013 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Application Ciera.pdf | 747224 | 7/2/2013 19:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Auth to Release 702376.pdf | 65592 | 12/26/2013 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Berwyn Death Search 02192023 Ciera Reed.pdf | 150662 | 3/14/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Berwyn Death Search_07292022_Ciera Reed.pdf | 152126 | 10/13/2022 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Check-Monthly Holdback Release.pdf | 44331 | 10/9/2024 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Court Order-Reed.PDF | 462422 | 12/20/2013 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Disclosure - IA 702376.pdf | 115860 | 9/24/2013 20:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Disclosure - NV 702376.pdf | 92338 | 9/24/2013 20:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | FASANO FROM DATA TAPE.pdf | 145508 | 6/18/2019 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Fasano Report - 35586.pdf | 82733 | 3/29/2019 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Fasano report- signed.pdf | 186331 | 10/9/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | HIPAA Authorization 702376.pdf | 125374 | 7/1/2013 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | medical records 1.pdf | 493542 | 9/10/2013 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | medical records 2.pdf | 116781 | 9/10/2013 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Novation Tracie Barker Check Image Print View.pdf | 363614 | 10/15/2019 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Order Approving Minor Compromise.pdf | 3122302 | 4/26/2019 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35586 | Pleadings.pdf | 2698119 | 12/24/2013 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | PMOF 702376.pdf | 208535 | 12/16/2013 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | Proof of Identification.pdf | 137313 | 9/19/2013 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | R&S.pdf | 585869 | 9/19/2013 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | Searches - Ciera.pdf | 543766 | 7/1/2013 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | Stipulation.pdf | 781902 | 12/2/2013 16:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | Successful transmission Berwyn Mortality Search Report for Ciera Reed Policy 921825TO01Z.pdf | 115664 | 3/15/2023 9:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | Terms Rider.pdf | 21368 | 9/23/2013 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35586 | Transfer Agreement (2).pdf | 485980 | 9/25/2013 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | 35687 Additional Docs - Combined.pdf | 313408 | 6/20/2019 4:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | 35687 Santiago, Lydia.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Court Order STAMPED COPY 2012.pdf | 336643 | 7/11/2019 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Court Processing Verification.pdf | 214213 | 10/9/2024 19:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Disclosure up07222019.pdf | 717959 | 7/21/2019 16:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | FASANO REPORT FROM DATA TAPE - 35687.pdf | 522886 | 6/19/2019 15:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | FASANO REPORT FROM DATA TAPE.pdf | 522886 | 6/19/2019 15:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.Annuity Contract.pdf | 54585 | 2/7/2012 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.Best Interest Affidavit.pdf | 176334 | 3/8/2012 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.Contract.pdf | 469518 | 3/8/2012 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.Court Order.pdf | 1573755 | 3/8/2012 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.Credit.pdf | 663572 | 10/9/2024 21:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.HIPAA.pdf | 298733 | 3/8/2012 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.ISC-MUR.pdf | 44325 | 2/7/2012 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.LCQ.pdf | 259135 | 3/8/2012 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.POR.pdf | 77528 | 3/8/2012 13:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.Release and Settlement.pdf | 376600 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.STIP.pdf | 564068 | 2/28/2012 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35687 | Santiago.Lydia.UCC.pdf | 761006 | 10/9/2024 21:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35687 | SS Card.pdf | 128458 | 10/9/2024 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | 35688 Drain, Josephine.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Application up07222019.pdf | 323179 | 7/20/2019 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Disclosure up07222019.pdf | 849094 | 7/20/2019 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.Annuity Contract.pdf | 15196 | 5/25/2011 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.Best Interest Affidavit.pdf | 180005 | 5/25/2011 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.Contract.pdf | 482241 | 5/25/2011 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.Court Order.pdf | 466201 | 5/25/2011 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.Credit.pdf | 694458 | 11/8/2011 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.HIPAA.pdf | 306688 | 5/25/2011 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.ISC-MUR.pdf | 70183 | 5/25/2011 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.LCQ.pdf | 227672 | 5/25/2011 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.POR.pdf | 146164 | 11/8/2011 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.Stip.pdf | 506987 | 5/25/2011 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Drain.Josephine.UCC.pdf | 577422 | 11/8/2011 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | FASANO FROM DATA TAPE.pdf | 88933 | 6/20/2019 21:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | Redirection Confirmation 35688.pdf | 52485 | 6/9/2020 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | SSC up07222019.pdf | 254319 | 7/20/2019 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35688 | USAA Redirection letter and docs 35688.pdf | 113998 | 4/1/2020 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | 35898 Additional Docs - Combined.pdf | 261110 | 6/21/2019 5:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\35898 | 35898 Williams, Carolyn.tv5 | 10022 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Court Processing Verification.pdf | 629750 | 10/9/2024 21:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Drivers License.pdf | 97169 | 10/9/2024 18:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | FASANO REPORT FROM DATA TAPE - 35898.pdf | 399895 | 6/18/2019 19:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | FASANO REPORT FROM DATA TAPE.pdf | 399895 | 6/18/2019 19:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Redirection confirmation 35898.pdf | 197332 | 5/11/2020 12:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Redirection Confirmation New 35898.pdf | 207475 | 5/9/2023 16:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | SSN.pdf | 172644 | 10/9/2024 19:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Transamerica Contingent Redirection Letter and doc 35898.pdf | 347227 | 4/29/2020 14:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.Annuity Contract.pdf | 395916 | 4/12/2011 16:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.Best Interest Affidavit.pdf | 191397 | 4/12/2011 16:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.Court Order.pdf | 220829 | 4/12/2011 16:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\35898 | Williams.Carolyn.Credit.pdf | 1537311 | 11/11/2011 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | 49048 Knox, Kayla.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Annuity Contract.pdf | 647041 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Benefits Letter.pdf | 44430 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Court Order.pdf | 1569815 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Credit Report.pdf | 51558 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Disclosure - AZ.pdf | 900078 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Disclosure - CT.pdf | 910560 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Drivers License.pdf | 279151 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Fasano.pdf | 81283 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | NASP.pdf | 278692 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Purchase Agreement.pdf | 3537365 | 3/25/2020 16:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\49048 | Qualified Assignement.pdf | 255788 | 3/25/2020 16:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49048 | Searches.pdf | 163731 | 3/25/2020 16:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\49048 | Settlement Agreement.pdf | 2044874 | 3/25/2020 16:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | 52879 Acosta, Elvira.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | 58013087.pdf | 3487098 | 6/15/2020 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Acknowledgement.pdf | 122442 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Acknowledgment to FB.pdf | 137684 | 10/10/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Amended Order - FB.pdf | 3229903 | 9/8/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Court Order.pdf | 169780 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Disclosure.pdf | 94059 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Filed Petition to Family Benefit.pdf | 1360078 | 7/26/2022 9:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Purchase Agreement.pdf | 736603 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Searches.pdf | 760517 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Seller Affidavit.pdf | 59971 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Seller Identification.pdf | 631123 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52879 | Win Letter.pdf | 40898 | 7/10/2020 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | 52888 Oliver, Miosha.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | 58016536.pdf | 15596545 | 6/15/2020 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Acknowledgement to Texas Republic.pdf | 137381 | 8/18/2022 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Acknowledgement.pdf | 122733 | 7/13/2020 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Amended Acknowledgment to TR.pdf | 136103 | 10/10/2022 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Amended Order - TR.pdf | 2699047 | 9/8/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Assignment to Texas Republic.pdf | 45420 | 8/1/2022 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Assignment.pdf | 1571998 | 7/13/2020 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52888 | Certified Order to Texas Republic.pdf | 2594184 | 7/26/2022 9:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Court Order.pdf | 661182 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Credit Report.pdf | 501984 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Death Certificate.pdf | 494415 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Declaration of Matt Eason.pdf | 54246 | 7/26/2022 9:46 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Declaration.pdf | 580158 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Disclosure - NV.pdf | 74207 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Divorce Decree from Jason Young.pdf | 1137672 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Divorce Decree from Rickie Lamb.pdf | 1868168 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Drivers License.pdf | 430690 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Pleadings.pdf | 634965 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Purchase Agreement.pdf | 1164476 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Searches.pdf | 2307853 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Seller Affidavit.pdf | 104894 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Social Security Card.pdf | 41772 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | UCC Financing Statement.pdf | 344325 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | W9.pdf | 145450 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52888 | Win Letter.pdf | 124313 | 7/13/2020 16:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | 52889 Nash, Jacque.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | 58016593.pdf | 28018398 | 6/15/2020 18:51 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | Acknowledgement.pdf | 118731 | 7/13/2020 17:20 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | Acknowledgment to FB.pdf | 137684 | 10/10/2022 12:23 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | Amended Order - FB.pdf | 3229903 | 9/8/2022 13:59 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | Assignment.pdf | 1576307 | 7/13/2020 17:20 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\52889 | Court Order.pdf | 449021 | 7/13/2020 17:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Credit Report.pdf | 488741 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Declaration.pdf | 342245 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Divoce Docs.pdf | 1056726 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Drivers License.pdf | 195245 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Filed Petition to Family Benefit.pdf | 1360078 | 7/26/2022 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Purchase Agreement.pdf | 1122128 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | UCC Financing Agreement.pdf | 1724991 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | W9.pdf | 142002 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52889 | Win Letter.pdf | 145568 | 7/13/2020 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | 52890 Galloway, James.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | 58016650.pdf | 26395728 | 6/15/2020 18:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Acknowledgment to Texas Republic.pdf | 197190 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Acknowledgment.pdf | 191238 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Assignment Agreement to Texas Republic.pdf | 45108 | 4/29/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Court Order.pdf | 752979 | 7/15/2020 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Disclosure.pdf | 171168 | 7/15/2020 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Filed Amended Petition.pdf | 5613329 | 3/21/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | ID.pdf | 32356 | 7/15/2020 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | NOH.pdf | 212723 | 3/21/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Order to Texas Republic.pdf | 218985 | 4/26/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Purchase Agreement.pdf | 4910482 | 7/15/2020 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52890 | Win Letter.pdf | 58516 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | 52891 Coleman, Claude.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | 58017351.pdf | 22653972 | 6/15/2020 18:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Acknowledgment to FB.pdf | 137684 | 10/10/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Acknowledgment.pdf | 398666 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Assignment.pdf | 2267200 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Court Order.pdf | 2233428 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Credit Report.pdf | 809054 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Disclosure - CA.pdf | 76304 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Drivers License.pdf | 87565 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Pleadings.pdf | 1166967 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Purchase Agreement.pdf | 1361637 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Searches.pdf | 4109662 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Seller Affidavit.pdf | 114922 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52891 | Win Letter.pdf | 173041 | 7/13/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | 52893 Blades, Brian.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | 58017385.pdf | 13616893 | 6/15/2020 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Acknowledgement.pdf | 519834 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Acknowledgment to FB.pdf | 137684 | 10/10/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Amended Order - FB.pdf | 3229903 | 9/8/2022 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Benefits Letter.pdf | 376040 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Court Order.pdf | 754233 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Credit Report.pdf | 439410 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Petiton.pdf | 525034 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Purchase Agreement.pdf | 3683380 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Searches.pdf | 1822308 | 7/13/2020 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52893 | Seller Identification.pdf | 501795 | 7/13/2020 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52893 | Win Letter.pdf | 33700682 | 7/17/2020 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | 52894 Jones, Alphonso.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | 58017419.pdf | 19622506 | 6/15/2020 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Acknowledgement to Texas Republic.pdf | 47767 | 6/1/2022 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Acknowledgement.pdf | 77122 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Assignment Agreement to Texas Rep.pdf | 101074 | 6/3/2022 11:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Benefits Letter.pdf | 83900 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Certificate of Death .pdf | 813291 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Court Order.pdf | 841997 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Credit Report.pdf | 509204 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Disclosure.pdf | 157464 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Divorce Decree.pdf | 244085 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Filed Petition to Texas Republic.pdf | 745108 | 4/21/2022 10:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Order to Texas Republic.pdf | 213839 | 6/1/2022 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Petition.pdf | 387722 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Purchase Agreement.pdf | 5578681 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Searches .pdf | 1860164 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Seller Affidavit.pdf | 246677 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Seller Identification.pdf | 341230 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52894 | Trust Agreement.pdf | 1607658 | 7/14/2020 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52897 | 52897 Coyac,Hugo.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52897 | 58017575.pdf | 29845701 | 6/15/2020 19:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52897 | Assignment.pdf | 923680 | 7/14/2020 23:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52897 | Certfied Order Coyac20141124.pdf | 1882102 | 6/27/2023 20:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Declaration.pdf | 322691 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Offsets letter.pdf | 1813841 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Pleadings.pdf | 3799154 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Prior Deal .pdf | 4161161 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Purchase Agreement.pdf | 2329841 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Searches.pdf | 5297620 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Seller Affidavit.pdf | 1109494 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Seller Identification.pdf | 766544 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52897 | Win Letter.pdf | 199769 | 7/14/2020 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | 52898 Farwell, Stephen.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | 58017724.pdf | 10936221 | 6/15/2020 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Acknowledgement.pdf | 273875 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Acknowledgment to FB.pdf | 137684 | 10/10/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Amended Court Order.pdf | 503552 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Amended Order - FB.pdf | 3229903 | 9/8/2022 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Assignment.pdf | 2436731 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Benefits Letter.pdf | 422731 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Court Order.pdf | 497090 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Credit Report .pdf | 640466 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Declaration of Elyssia Jenna .pdf | 373722 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Petition.pdf | 429681 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Purchase Agreement Farwell.pdf | 2309428 | 10/9/2024 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Searches .pdf | 899428 | 7/15/2020 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\52898 | Seller Affidavit.pdf | 311378 | 7/15/2020 18:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52898 | Seller Identification.pdf | 777809 | 7/15/2020 18:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52898 | W-9.pdf | 182442 | 7/15/2020 18:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | 52904 Johnson, Miosha.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | 58019092.pdf | 34163334 | 6/15/2020 19:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Acknowledgement.pdf | 139779 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Court Order.pdf | 924041 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Court Pleadings.pdf | 7269183 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Credit Report.pdf | 1433366 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Disclosure - CA.pdf | 140928 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Divorce.pdf | 4357852 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Drivers License.pdf | 755622 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Lexis Nexis Search.pdf | 1441601 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Lottery Assignment.pdf | 2605379 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Lottery Purchase Agreement.pdf | 1965314 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Miosha Oliver Lexis Neixs People Search 07152020.pdf | 148885 | 7/15/2020 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Prior Court Orders.pdf | 1501675 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Proof of Residency.pdf | 5292101 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Seller Affidavit.pdf | 303549 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | SSN.pdf | 49862 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | State Credit Rating.pdf | 224947 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | UCC Financing Statement.pdf | 4379575 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | W9.pdf | 130692 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52904 | Win Letter.pdf | 266826 | 7/15/2020 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52908 | 52902 signed co.pdf | 139877 | 10/9/2024 18:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | 52908 Lawhead, Daniel.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | 58020405.pdf | 18923105 | 6/16/2020 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Amended Order - FB.pdf | 3229903 | 9/8/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Assignment Stone Street to Bofi.pdf | 2606619 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Benefits Letter.pdf | 314152 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Court order-unsigned.pdf | 431845 | 10/9/2024 20:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Credit Report.pdf | 2029426 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Disclosure.pdf | 76238 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Purchase Agreement.pdf | 1075659 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Searches.pdf | 1625498 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | Seller Identification.pdf | 783661 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | SSN verification.pdf | 120262 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | UCC.pdf | 1454779 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52908 | W-9.pdf | 124955 | 7/16/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | 52912 Osborn, Jack.tv5 | 9799 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | 58021205.pdf | 16845407 | 6/16/2020 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Assignment.pdf | 1743020 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Court Order.pdf | 989895 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Credit Report.pdf | 906993 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Disclosure.pdf | 80147 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Lien.pdf | 64433 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Pleadings.pdf | 616713 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Purchase Agreement.pdf | 1503298 | 7/17/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52912 | Searches.pdf | 584299 | 7/17/2020 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52912 | Seller Affidavit.pdf | 532401 | 7/17/2020 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52912 | Seller Identification.pdf | 306684 | 7/17/2020 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52912 | UCC Financing Statement.pdf | 4002446 | 7/17/2020 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52912 | W9.pdf | 123378 | 7/17/2020 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52912 | Win Letter.pdf | 1222501 | 7/17/2020 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | 52913 Brown, Donald.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | 58021379.pdf | 15675007 | 6/16/2020 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Acknowledgment to Texas Republic.pdf | 195866 | 4/26/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Assignment Agreement to Texas Republic.pdf | 45025 | 4/29/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Assignment.pdf | 1600220 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Court Order.pdf | 543505 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Disclosure.pdf | 109218 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Filed Amended Petition.pdf | 868749 | 3/21/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | GA Acknowledgement.pdf | 283537 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | NOH.pdf | 212822 | 3/21/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Petition to Texas Republic.pdf | 868765 | 4/26/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Pleadings.pdf | 2993057 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Purchase Agreement.pdf | 1943553 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Searches.pdf | 6769974 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Seller Identification.pdf | 1738212 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | W9.pdf | 160996 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52913 | Win Letter.pdf | 822882 | 7/16/2020 0:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52925 | 52925 Bajtarevic, Anel.tv5 | 9799 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 52925 | 58022427.pdf | 28386265 | 6/16/2020 12:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Acknowledgment to Family Benefit.pdf | 52562 | 3/24/2022 15:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Certificate of Marital Status.pdf | 347519 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Court Order.pdf | 481558 | 7/15/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Disclosure - IL.pdf | 124808 | 7/15/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | IPA Certificate.pdf | 47837 | 7/15/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | NOH Bajtarevic.pdf | 72437 | 2/17/2022 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Order to Family Benefit.pdf | 276959 | 3/24/2022 16:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Petition.pdf | 3414650 | 2/15/2022 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Purchase Agreement.pdf | 3358099 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Request For Acknowledgement.pdf | 172909 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Searches.pdf | 7388224 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Seller Identification.pdf | 1524671 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | UCC Financing Statement.pdf | 304006 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52925 | Win Letter.pdf | 2211548 | 7/15/2020 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | 52933 Breitbarth, Mary.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | 52933 Court order.pdf | 126491 | 10/11/2017 4:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | 58026352.pdf | 16159446 | 6/16/2020 12:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Assignment.pdf | 1414790 | 7/13/2020 19:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Divorce.pdf | 2925014 | 7/13/2020 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Drivers License.pdf | 874249 | 7/13/2020 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Petition.pdf | 479787 | 7/13/2020 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Purchase Agreement-.pdf | 743232 | 7/13/2020 19:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Searches.pdf | 5125440 | 7/13/2020 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\52933 | Seller Affidavit.pdf | 287409 | 7/13/2020 18:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52933 | W-2G.pdf | 65987 | 7/13/2020 18:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52933 | W-9.pdf | 181231 | 7/13/2020 18:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\52933 | Win Letter.pdf | 184795 | 7/13/2020 18:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | 0B2B.pdf | 181742 | 5/27/2020 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | 329C.pdf | 181659 | 5/27/2020 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | 54533 Reinhardt.tv5 | 10569 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | A4AC.pdf | 186841 | 5/27/2020 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Annuity Contract.pdf | 3107930 | 5/22/2020 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Application.pdf | 6819978 | 4/6/2020 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Bankruptcy backup.pdf | 2649 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Benefits Letter.pdf | 631128 | 5/22/2020 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Closing statement-Revised 2.pdf | 107179 | 6/9/2020 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Court Order - Amended.pdf | 6567389 | 6/9/2020 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Credit Report with correct address.pdf | 81651 | 5/27/2020 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Credit Report.pdf | 81014 | 4/7/2020 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Disclosure NY.pdf | 286975 | 5/22/2020 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Disclosure Statement.pdf | 339533 | 5/22/2020 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Driver License.pdf | 3706085 | 5/29/2020 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Judgment backup.pdf | 3050 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | NOH.pdf | 80213 | 4/17/2020 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Pleadings.pdf | 4427480 | 4/17/2020 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | POS.pdf | 1889795 | 5/29/2020 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Purchase Agreement.pdf | 1025915 | 5/22/2020 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | SAR.pdf | 7766983 | 5/29/2020 14:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | Searches.pdf | 7919 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\54533 | Stipulation - amend.pdf | 1546706 | 6/16/2020 9:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\54533 | UCC.pdf | 65273 | 10/9/2024 18:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | 548930_4_FinalPackage.pdf | 14973036 | 5/22/2019 17:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | image007.png | 35421 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | 56542 Lemon, Willie.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Annuity Contract.pdf | 395374 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Application.pdf | 198361 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Authorization for Protected Health Information.pdf | 278738 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Bankruptcy Search.pdf | 376147 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Certificate of Completion.pdf | 348378 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Court Order.pdf | 2668028 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Credit Report.pdf | 71547 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Disclosure - MO.pdf | 230172 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Disclosure - TX.pdf | 230324 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Fasano Auto-Sliced.pdf | 134518 | 6/17/2020 18:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | List of Dependents.pdf | 160218 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Medical Addendum.pdf | 185619 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | NASP.pdf | 136486 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Notice of Hearing.pdf | 81577 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | PeopleMap Report.pdf | 545187 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Purchase Agreement.pdf | 719158 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Questionnaire.pdf | 245892 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | Seller Identification.pdf | 2378967 | 6/29/2020 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56542 | SSN.pdf | 83343 | 6/29/2020 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56542 | Statement of Professional Representation.pdf | 188258 | 6/29/2020 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56542 | Stipulation.pdf | 5910453 | 6/29/2020 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | 56580 Gosnell, Darrell.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | 820182-2-N.pdf | 8375885 | 6/13/2019 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Application.pdf | 150275 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Court Order.pdf | 453982 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Disclosure - KY.pdf | 156807 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Exception Docs up2021-02-17.pdf | 396402 | 1/19/2021 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Fasano Auto-Sliced.pdf | 227494 | 6/17/2020 18:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Fasano.pdf | 407844 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | IPA.pdf | 182241 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | List of Dependents.pdf | 162925 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Searches.pdf | 1503267 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Seller Identification.pdf | 2080975 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Settlement Agreement up2021-02-17.pdf | 95610 | 9/18/2018 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56580 | Settlement Agreement.pdf | 709344 | 6/26/2020 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | 56629 Renish, Michael.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | 86034_1_FinalPackage.pdf | 15809402 | 7/5/2019 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Application.pdf | 368494 | 7/30/2020 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Disclosure.pdf | 1493483 | 7/30/2020 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Fasano Auto-Sliced.pdf | 445423 | 6/17/2020 19:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Fasano Report.pdf | 445423 | 7/30/2020 14:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Purchase Agreement.pdf | 7471781 | 7/30/2020 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56629 | Verification of Benefits.pdf | 413301 | 7/30/2020 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | 558798_2_FinalPackage.pdf | 12551661 | 8/16/2019 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | 56641 Ferrell, Betty.tv5 | 10185 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Annuity Contract.pdf | 400333 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Application.pdf | 320150 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Assignment Novation to Peachtree.pdf | 169508 | 8/7/2020 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Authorization for Protected Health Information.pdf | 2091467 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Bankruptcy Search.pdf | 238750 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Benefits Letter.pdf | 94434 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Court Order.pdf | 170660 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Credit Report.pdf | 236981 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Disclosure.pdf | 870188 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Divorce.pdf | 910453 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Exception Docs up2021-02-17.pdf | 247314 | 1/19/2021 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Fasano Report.pdf | 250103 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Final Order Confirmation.pdf | 175312 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | List of Dependents.pdf | 211055 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | NASP.pdf | 131591 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | PeopleMap Report.pdf | 155166 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Purchase Agreement.pdf | 656245 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Questionnaire.pdf | 491852 | 7/31/2020 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\56641 | Seller Affidavit.pdf | 487210 | 7/31/2020 16:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56641 | Seller Identification.pdf | 496498 | 7/31/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56641 | Settlement Agreement.pdf | 262042 | 7/31/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56641 | SSN.pdf | 380606 | 7/9/2024 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56641 | Submission Package.pdf | 340619 | 7/31/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56641 | UCC Filings.pdf | 472091 | 7/31/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56641 | W-9.pdf | 124229 | 7/31/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | 546670_4_FinalPackage.pdf | 3625464 | 8/2/2019 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | 56642 Brown, Marvina.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Annuity Contract.pdf | 90578 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Application.pdf | 212596 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Bankruptcy Search.pdf | 231576 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Court Order.pdf | 332619 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Credit Report.pdf | 73287 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Docusign Certificate.pdf | 85205 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Exception Docs up2021-02-17.pdf | 74211 | 1/15/2021 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Fasano Auto-Sliced.pdf | 138904 | 6/17/2020 19:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Fasano Report.pdf | 138904 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Judgment of Divorce.pdf | 285605 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Nasp Clearance.pdf | 155377 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Purchase Agreement.pdf | 491449 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Request For Acknowledgement.pdf | 109660 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Searches.pdf | 198145 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Seller Affidavit.pdf | 95112 | 6/30/2020 7:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Seller Identification.pdf | 247114 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Settlement Agreement and Release.pdf | 392009 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | Social Security Card.pdf | 53317 | 6/30/2020 7:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56642 | UCC Search.pdf | 382618 | 6/30/2020 7:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | 56727 Grathwohl, Carla.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | 86922_1_FinalPacket.pdf | 2199371 | 8/27/2019 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Application.pdf | 131776 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Benefits Letter.pdf | 106178 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Change of Beneficiary.pdf | 87070 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Disclosure.pdf | 164952 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Fasano Auto-Sliced.pdf | 272246 | 6/17/2020 19:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Fasano.pdf | 272246 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Life Contingent Medical Addendum .pdf | 104187 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | owner payee change.pdf | 26517 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Purchase Agreement.pdf | 359390 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Questionnaire.pdf | 177352 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Searches.pdf | 606914 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | Seller Identification.pdf | 85655 | 7/27/2020 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | UCC Financing Statement.pdf | 316043 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56727 | W9.pdf | 104733 | 7/27/2020 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | 429897_5_FinalPackage.pdf | 6907509 | 9/4/2019 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | 56758 Graham, Noelani.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Application.pdf | 318546 | 7/9/2020 8:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Court Order.pdf | 324188 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Disclosure - HI.pdf | 155966 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Drivers License.pdf | 759081 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Exception Docs up2021-02-17.pdf | 41984 | 1/15/2021 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Fasano Report.pdf | 228529 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Purchase Agreement.pdf | 1128342 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Request For Acknowledgement.pdf | 116380 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Social Security.pdf | 597000 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56758 | Verification of Benefits.pdf | 862233 | 7/9/2020 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | 1659192_1_FinalPackage.pdf | 8923972 | 9/9/2019 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | 56770 Bomar, Elizabeth.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Amended Disclosure - CT.pdf | 81300 | 7/21/2020 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Amended Disclosure - MA.pdf | 81201 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Amended Disclosure - MI.pdf | 81253 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Amended Disclosure - OH.pdf | 81341 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Annuity Contract.pdf | 1245551 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Application.pdf | 319594 | 7/21/2020 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Court Order.pdf | 622033 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Drivers License.pdf | 213202 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Exception Docs up2021-02-17.pdf | 75964 | 1/15/2021 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Fasano Report.pdf | 211590 | 7/21/2020 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56770 | Notice of Hearing.pdf | 124311 | 7/21/2020 18:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56770 | Proof of Service.pdf | 432857 | 7/21/2020 18:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56770 | Purchase Agreement.pdf | 384495 | 7/21/2020 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56770 | Searches.pdf | 625144 | 7/21/2020 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56770 | Settlement Agreement.pdf | 978178 | 7/21/2020 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56770 | SSN.pdf | 254221 | 7/21/2020 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56770 | W-9.pdf | 724791 | 7/21/2020 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | 56813 Osborne, Marcia.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | 63001_16_FinalPackage.pdf | 12535173 | 9/30/2019 19:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Annuity Contract.pdf | 153709 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Application.pdf | 128428 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Court Order.pdf | 5138257 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Disclosure - TX.pdf | 91018 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Disclosure - VA.pdf | 91077 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Drivers License.pdf | 1625588 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Fasano Auto-Sliced.pdf | 301911 | 6/17/2020 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Fasano Report.pdf | 301911 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | IPA Waiver.pdf | 83600 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | LC Medical Addendum.pdf | 105523 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Notice of Sale-Assignment of Payment Rights.pdf | 95303 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Purchase Agreement.pdf | 1168426 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Questionnaire.pdf | 187691 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56813 | Request For Acknowledgement.pdf | 117935 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56846 | 332841_2_FinalPackage.pdf | 12465004 | 10/31/2019 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | 56846 Cochran, Gernald.tv5 | 10185 | 10/9/2024 17:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Annuity Contract.pdf | 123468 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Application.pdf | 273214 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Authorization for Protected Health Information.pdf | 1080097 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Bankruptcy Search.pdf | 239605 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Certificate of Service.pdf | 183431 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Comprehensive Report.pdf | 264396 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Court Order.pdf | 4730264 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Credit Report.pdf | 73784 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Customer Transaction Summary.pdf | 70454 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Disclosure - AL.pdf | 342311 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Disclosure - TX.pdf | 432402 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Divorce.pdf | 427630 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Fasano Auto-Sliced.pdf | 277531 | 6/17/2020 20:03 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Fasano Report.pdf | 277531 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | List of Dependents.pdf | 117390 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Medical Addendum.pdf | 191123 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | NASP.pdf | 131054 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Notice of Hearing.pdf | 226760 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | PeopleMap Report.pdf | 216544 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | PSR 56846.pdf | 56087 | 9/2/2020 14:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Purchase Agreement.pdf | 2517793 | 8/3/2020 12:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\56846 | Questionnaire.pdf | 496058 | 8/3/2020 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | Seller Identification.pdf | 90278 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | SS Administration.pdf | 87662 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | SSN.pdf | 90278 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | Statement of Professional Representation.pdf | 152072 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | Stipulation.pdf | 528561 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | Submission Package.pdf | 250914 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56846 | UCC Filings.pdf | 464546 | 8/3/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | 551388_6_FinalPackage.pdf | 27411725 | 10/24/2019 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | 56891 Deadwyler, Dwight.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Annuity Contract.pdf | 323986 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Application.pdf | 203029 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Consumer Disclosure.pdf | 301809 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Court Order.pdf | 7424673 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Disclosure - GA.pdf | 236050 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Disclosure - IL.pdf | 236404 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Fasano Report.pdf | 138920 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | IPA.pdf | 179275 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Notice of Sale-Assignment of Payment Rights.pdf | 87307 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Purchase Agreement.pdf | 417254 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Questionnaire.pdf | 236779 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Request For Acknowledgement.pdf | 119838 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Seller Identification.pdf | 303989 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Settlement Agreement.pdf | 325972 | 6/26/2020 12:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56891 | Stipulation.pdf | 14803776 | 6/26/2020 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | 550556_5_FinalPackage.pdf | 10620251 | 11/19/2019 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | 56905 Mayo, Michele.tv5 | 11235 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Annuity Contract.pdf | 158501 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Application.pdf | 188572 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Court Order.pdf | 332774 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Disclosure - NY.pdf | 213822 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Drivers License- Social Security Card.pdf | 2414482 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Purchase Agreement.pdf | 762493 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Qualified Assignement.pdf | 139163 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Settlement Agreement.pdf | 2344334 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56905 | Stipulation.pdf | 674705 | 6/27/2020 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | 1379399_6_FinalPackage.pdf | 19245671 | 12/13/2019 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | 56979 Geter, Tammie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Application.pdf | 288796 | 6/29/2020 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Benefits Letter.pdf | 81276 | 6/29/2020 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Court Order.pdf | 3029013 | 6/29/2020 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Disclosure - CA.pdf | 160014 | 6/29/2020 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Disclosure - NY.pdf | 158997 | 6/29/2020 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Divorce.pdf | 334560 | 6/29/2020 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | Fasano Auto Sliced.pdf | 552453 | 6/22/2020 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\56979 | HIPPA.pdf | 325801 | 6/29/2020 12:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Notice of Hearing.pdf | 262717 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Petition.pdf | 1406065 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Proof of Service.pdf | 244406 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Purchase Agreement.pdf | 8976505 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Qualified Assignment.pdf | 540438 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Questionnaire.pdf | 252425 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Searches.pdf | 200310 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Seller Identification.pdf | 362126 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Settlement Agreement.pdf | 311199 | 6/29/2020 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\56979 | Stipulation.pdf | 3097604 | 10/9/2024 22:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | 57159 Allis, Stephen.tv5 | 10186 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | 628999_3_FinalPackage.pdf | 10597553 | 2/24/2020 19:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | image001.png | 4495 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Application.pdf | 436369 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Authorization for Protected Health Information.pdf | 1456805 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Bankruptcy Search.pdf | 396983 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Benefits Letter.pdf | 119127 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Court Order.pdf | 205260 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Credit Report.pdf | 74993 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Disclosure - CA.pdf | 318928 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Disclosure - IA.pdf | 217098 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Divorce.pdf | 189692 | 6/26/2020 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\57159 | Fasano Auto-Sliced.pdf | 288498 | 6/17/2020 22:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | List of Dependents .pdf | 126863 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Medical Addendum.pdf | 306285 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | NASP.pdf | 170331 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | PeopleMap Search.pdf | 719423 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Purchase Agreement.pdf | 1605125 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Questionnaire.pdf | 795691 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Seller Identification.pdf | 2614552 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Statement of Professional Representation.pdf | 182200 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Stipulation Allis.pdf | 1169599 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | Stipulation up2021-02-17.pdf | 1109390 | 1/18/2021 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\57159 | U.S. Bankruptcy Court.pdf | 149151 | 6/26/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | 5943 Butler, Scott.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Authorization to Release Info.pdf | 69724 | 10/20/2014 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Butler (2), Scott.pdf | 173043 | 2/11/2015 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Change of Bene.pdf | 86962 | 10/20/2014 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Court Order.pdf | 1293007 | 10/16/2014 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Credit Report.pdf | 2744310 | 8/22/2014 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Disclosure OK.pdf | 85556 | 8/25/2014 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Distribution of Payments US Trust.pdf | 97229 | 4/21/2014 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | IPA Wavier.pdf | 19210 | 8/25/2014 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | NASP K Back.pdf | 257570 | 8/22/2014 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | NASP Resolution.pdf | 76642 | 8/26/2014 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Pleadings.pdf | 6892843 | 9/15/2014 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Proof of Identification.pdf | 30448 | 4/21/2014 11:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Release & Settlement Agreement.pdf | 2150870 | 4/21/2014 12:00 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Searches.pdf | 164829 | 10/13/2014 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Terms Rider.pdf | 21193 | 8/25/2014 13:56 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5943 | Transfer Agreement.pdf | 321146 | 8/25/2014 13:55 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | 5981 Fraga, David.tv5 | 9982 | 10/9/2024 17:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Affidavit.pdf | 161173 | 9/29/2014 9:51 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Annuity Contract.pdf | 407131 | 1/23/2017 18:25 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Auth to Release.pdf | 85274 | 11/7/2014 10:37 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Change of Bene.pdf | 113077 | 11/7/2014 10:37 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Credit Report 11.12.2014.pdf | 76664 | 11/12/2014 15:10 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Disclosure - IL & TX.pdf | 81031 | 8/25/2014 14:12 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Disclosure - NV.pdf | 57154 | 8/25/2014 14:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Divorce Order.pdf | 2838752 | 8/1/2014 15:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Fraga Docket.pdf | 102706 | 7/7/2021 20:41 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | NASP K Back.pdf | 234703 | 7/28/2014 14:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | NASP Resolution- JGW.pdf | 72093 | 7/30/2014 11:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Proof of Identification - NV.pdf | 546731 | 2/4/2015 14:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\5981 | Searches.pdf | 43084 | 5/1/2014 12:20 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\6038 | 6038 Butler, Scott.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\6038 | Auth to Release.pdf | 644800 | 7/14/2014 19:14 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\6038 | Benefits Letter.pdf | 97229 | 4/21/2014 13:39 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\6038 | Butler, Scott.pdf | 172943 | 2/10/2015 18:55 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\6038 | Change of Bene.pdf | 766175 | 7/14/2014 19:14 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\6038 | Confirmation.pdf | 209721 | 10/9/2024 19:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Court Order.pdf | 1292097 | 7/10/2014 13:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Credit Report.pdf | 173106 | 4/14/2014 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Dislcosure OK.pdf | 112178 | 4/25/2014 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | IPA Waiver.pdf | 24672 | 4/21/2014 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | NASP kback.pdf | 106084 | 4/18/2014 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | NASP Resolution.pdf | 74094 | 7/17/2014 5:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Pleadings.pdf | 5910611 | 5/29/2014 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Proof of Identification.pdf | 30448 | 4/21/2014 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Searches.pdf | 478584 | 7/18/2014 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Terms Rider.pdf | 27044 | 4/25/2014 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\6038 | Transfer Agreement.pdf | 520597 | 4/21/2014 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | 61274 Osborne, Marcia.tv5 | 10193 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | 63001_16_FinalPackage.pdf | 12535173 | 9/30/2019 19:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Annuity Contract.pdf | 153709 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Application.pdf | 128428 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Court Order.pdf | 5138257 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Disclosure - TX.pdf | 91018 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Disclosure - VA.pdf | 91077 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Drivers License.pdf | 1625588 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Fasano Auto-Sliced.pdf | 301911 | 6/17/2020 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Fasano Report.pdf | 301911 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | IPA Waiver.pdf | 83600 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | LC Medical Addendum.pdf | 105523 | 7/1/2020 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\61274 | Notice of Sale-Assignment of Payment Rights.pdf | 95303 | 7/1/2020 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\61274 | Purchase Agreement.pdf | 1168426 | 7/1/2020 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\61274 | Questionnaire.pdf | 187691 | 7/1/2020 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\61274 | Request For Acknowledgement.pdf | 117935 | 7/1/2020 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | 62133 Combined Docs.pdf | 20465173 | 12/14/2020 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | 62133 Hall, Deneen.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Acknowledgement.pdf | 71673 | 4/14/2021 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Application.pdf | 420723 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Court Order.pdf | 3301849 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Credit Report.pdf | 139080 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Disclosure.pdf | 833602 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Drivers License.pdf | 619762 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Fasano Report.pdf | 81047 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Purchase Agreement.pdf | 2641631 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Settlement Agreement Order.pdf | 403906 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Social Security Card .pdf | 619762 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62133 | Verification of Benefits.pdf | 580002 | 1/11/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | 62481 Combined Docs.pdf | 4513809 | 12/14/2020 19:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | 62481 Thomas, Ina.tv5 | 10117 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | Acknowledgement.pdf | 262892 | 12/29/2020 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | Annuity Contract.pdf | 129845 | 12/27/2020 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | Irrevocable Power Of Attorney.pdf | 75218 | 12/29/2020 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | Judgement.pdf | 306210 | 3/1/2024 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | Purchase Agreement.pdf | 1446900 | 12/27/2020 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\62481 | Request for Change of Beneficiary.pdf | 16861 | 12/27/2020 17:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | Security Agreement.pdf | 599188 | 12/29/2020 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | Settlement Agreement.pdf | 773743 | 12/27/2020 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | Spousal Consent.pdf | 103116 | 12/27/2020 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | Stipulation.pdf | 267338 | 12/29/2020 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | Testamentary Agreement.pdf | 100685 | 12/29/2020 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | UCC Financing Statement.pdf | 218835 | 12/27/2020 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\62481 | UCC.pdf | 218835 | 12/29/2020 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | 63558 Ramey, Daniel.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Acknowledgment.pdf | 120408 | 3/25/2021 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Additional DocuSign Certificate.pdf | 192992 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Annuity Contract.pdf | 81891 | 7/28/2017 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Application.pdf | 109312 | 12/29/2020 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Authorization for Protected Health Information.pdf | 99038 | 1/14/2021 15:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Closing Binder.pdf | 4936648 | 12/29/2020 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Court Order.pdf | 2224526 | 1/7/2021 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Credit Report.pdf | 43493 | 11/11/2020 22:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Disclosure.pdf | 339232 | 12/29/2020 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | DocuSign Certificates.pdf | 121842 | 1/7/2021 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Drivers License.pdf | 275392 | 1/7/2021 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Fasano.pdf | 101389 | 1/7/2021 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | PI Case Docket.pdf | 54128 | 1/14/2021 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Pleadings.pdf | 2140722 | 12/29/2020 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Purchase Agreement.pdf | 611455 | 12/29/2020 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\63558 | Searches.pdf | 25403 | 12/29/2020 13:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\63558 | Social Security Card.pdf | 285638 | 1/7/2021 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\63558 | UCC Search.pdf | 56031 | 12/29/2020 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | 64043 Brown, Caitlin.tv5 | 10439 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Acknowledgment.pdf | 52967 | 12/16/2020 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Amended Court Order.pdf | 170561 | 11/24/2020 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Application.pdf | 1065667 | 11/17/2020 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Assignment.pdf | 91610 | 11/17/2020 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Benefits Letter Brown.pdf | 412529 | 11/19/2020 7:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Benefits Letter.pdf | 262716 | 9/21/2020 6:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Closing Binder.pdf | 5851491 | 11/17/2020 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Closing Statement - Notarized.pdf | 219240 | 11/24/2020 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Closing Statement - unexecuted.docx | 35152 | 11/19/2020 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Court Order.pdf | 161261 | 11/19/2020 7:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Credit Report.pdf | 33922 | 11/17/2020 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Disclosure MS.pdf | 545765 | 11/17/2020 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | DocuSign Cert F616.pdf | 194954 | 11/19/2020 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Identification Card.pdf | 636527 | 11/17/2020 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Pleadings.pdf | 2341461 | 11/17/2020 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Purchase Agreement.pdf | 792881 | 11/17/2020 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Searches.pdf | 21576 | 11/17/2020 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | Settlement Docs.pdf | 169437 | 11/23/2020 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64043 | UCC Search.pdf | 61034 | 11/19/2020 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64177 | 1766196_1_FinalPackage.pdf | 11707597 | 5/27/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64177 | 64177 Boyd, Kevin.tv5 | 10670 | 10/9/2024 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Application.pdf | 748278 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Benefits Letter.pdf | 395455 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Court Order.pdf | 296739 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Disclosure - NY.pdf | 1469143 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Disclosure - TX.pdf | 656935 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Fasano Report.pdf | 95707 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Purchase Agreement.pdf | 1082945 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Seller Identification.pdf | 629422 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64177 | Settlement Release and Indemity Agreement.pdf | 236058 | 12/3/2020 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | 507773_3_FinalPackage.pdf | 9127955 | 6/9/2020 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | 64190 Benton, Pamela.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Application.pdf | 300225 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Benefits Letter.pdf | 263578 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Court Order.pdf | 514609 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Disclosure - AZ.pdf | 173742 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Disclosure - CO.pdf | 173726 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Disclosure - FL.pdf | 173559 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Divorce.pdf | 77941 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Drivers License.pdf | 257033 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Fasano Report.pdf | 146245 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | HIPPA.pdf | 343252 | 12/1/2020 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64190 | Medical Questionnaire.pdf | 415616 | 12/1/2020 15:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64190 | Motion to Approve Settlement.pdf | 1567622 | 12/1/2020 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64190 | Purchase Agreement.pdf | 606204 | 12/1/2020 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64190 | Qualified Assignement.pdf | 164178 | 12/1/2020 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64190 | Searches.pdf | 1316475 | 12/1/2020 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64190 | Stipulation.pdf | 2935415 | 12/1/2020 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | 64204 Smith, Robert.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | 667244_10_FinalPackage.pdf | 11191816 | 6/10/2020 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Annuity Contract.pdf | 149728 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Application and Proof of Residency.pdf | 548176 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Authorization and Direction to Provide Death Certificate.pdf | 176468 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Bankruptcy Search.pdf | 222805 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Court Order.pdf | 219709 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Credit Report.pdf | 74486 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Death Records Search.pdf | 319442 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Disclosure - CT.pdf | 276575 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Disclosure - TX.pdf | 273123 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Divorce Decree.pdf | 192615 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | DocuSign Cert 12DE0.pdf | 112038 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Drivers License.pdf | 178567 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Fasano Report.pdf | 191862 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | HIPAA.pdf | 1833049 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Medical Addendum.pdf | 415213 | 12/2/2020 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64204 | Medical Questionnaire.pdf | 960737 | 12/2/2020 9:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64204 | NASP.pdf | 82015 | 12/2/2020 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64204 | Purchase Agreement.pdf | 520883 | 12/2/2020 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64204 | Releease of All Claims and Release of Judgment.pdf | 181496 | 12/2/2020 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64204 | Request For Acknowledgement.pdf | 113555 | 12/2/2020 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64204 | Robert Smith 64204 SSN Verification.pdf | 853654 | 12/2/2020 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64204 | Searches.pdf | 1627771 | 12/2/2020 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | 64208 Teal, Jacqueline.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | 783625_1_FinalPackage.pdf | 8842758 | 5/28/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Amended Notice of Hearing.pdf | 353319 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Annuity Contract.pdf | 74661 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Application.pdf | 223685 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Authorization for Protected Health Information.pdf | 278013 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Court Order.pdf | 186523 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Credit Report.pdf | 74660 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Disclosure - CA.pdf | 157696 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Fasano.pdf | 248456 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Life Contingent Medical Addendum.pdf | 189895 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Marriage License.pdf | 448522 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Name Change Form.pdf | 567175 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | NASP.pdf | 77964 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Purchase Agreement.pdf | 2047656 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Request For Acknowledgement.pdf | 142558 | 11/23/2020 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64208 | Searches.pdf | 480016 | 11/23/2020 11:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64208 | Seller Affidavit.pdf | 290411 | 11/23/2020 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64208 | Seller Identification.pdf | 215223 | 11/23/2020 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64208 | Stipulation.pdf | 3862428 | 11/23/2020 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64208 | Structured Settlement Questionnaire.pdf | 245930 | 11/23/2020 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | 1755272_1_FinalPackage.pdf | 10648512 | 7/2/2020 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | 64245 Hankins, Sandra.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Acknowledgement.pdf | 83077 | 12/5/2020 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Annuity Contract.pdf | 185569 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Application.pdf | 318642 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Authorization for Disclosure of Protected Health Information.pdf | 293056 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Authorization to Release Information .pdf | 182026 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Bankruptcy Search.pdf | 355081 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Benefits Letter.pdf | 504277 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Birth Certificate.pdf | 419254 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Court Order.pdf | 1472429 | 12/5/2020 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Credit Report.pdf | 116626 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Disclosure - AK.pdf | 167572 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Disclosure - AZ.pdf | 167553 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Disclosure - CO.pdf | 167540 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Divorce Docs.pdf | 986476 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Drivers License.pdf | 288874 | 12/5/2020 9:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Fasano Report .pdf | 278634 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Lien and Judgment Searches.pdf | 764005 | 12/5/2020 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | List of Dependents .pdf | 182495 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Medical Questionnaire.pdf | 376515 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | NASP Search.pdf | 248216 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Power of Attorney .pdf | 187015 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Purchase Agreement.pdf | 470680 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Qualified Assignement.pdf | 155143 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Request for Redirection of the Payments .pdf | 116444 | 12/5/2020 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Settlement Agreement.pdf | 142104 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Stipulation.pdf | 2494594 | 12/5/2020 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | UCC Search.pdf | 229011 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64245 | Waiver of IPA.pdf | 197552 | 12/5/2020 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | 549180_4_FinalPackage.pdf | 12031232 | 6/29/2020 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | image001.png | 42506 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | 64272 Topij, Walter.tv5 | 11129 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Annuity Contract.pdf | 479557 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Application.pdf | 216092 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Authorization for Protected Health Information.pdf | 303971 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Bankruptcy.pdf | 267406 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Court Order.pdf | 3566787 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Disclosure - MI.pdf | 170619 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Divorce.pdf | 269887 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Fasano.pdf | 288982 | 11/24/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64272 | Life Contingent Medical Addendum.pdf | 208681 | 11/24/2020 14:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | NASP.pdf | 171028 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Purchase Agreement.pdf | 552371 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Qualified Assignement.pdf | 2325320 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Request For Acknowledgement.pdf | 110124 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Searches.pdf | 1215425 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Seller Affidavit.pdf | 168338 | 11/24/2020 14:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Seller Identification.pdf | 391269 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Settlement Agreement.pdf | 305150 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64272 | Structured Settlement Questionnaire.pdf | 289246 | 11/24/2020 14:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | 1200080_2_FinalPackage.pdf | 15454471 | 8/10/2020 16:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | 64296 Clemens, Christopher.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Annuity Contract.pdf | 1991640 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Application.pdf | 373333 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Court Order.pdf | 1773715 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Credit Report.pdf | 68802 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Disclosure - AZ.pdf | 224518 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Disclosure - CO.pdf | 217102 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Disclosure - PA.pdf | 227965 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Divorce.pdf | 252218 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | DocuSign .pdf | 109835 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Drivers License.pdf | 126924 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Fasano.pdf | 197093 | 12/9/2020 18:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64296 | Marriage License .pdf | 212254 | 12/9/2020 18:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Medical Addendum .pdf | 269743 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Pleadings.pdf | 119549 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Proof of Service.pdf | 325122 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Purchase Agreement.pdf | 1938209 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Qualified Assignement.pdf | 672699 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Questionnaire.pdf | 665628 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Request For Acknowledgement.pdf | 95883 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Searches.pdf | 918064 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Seller Affidavit.pdf | 101466 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Settlement Agreement .pdf | 2317593 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Stipulation.pdf | 1827663 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64296 | Submission Package .pdf | 81131 | 12/9/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | 1439865-1 Amended Binder.pdf | 105185 | 12/11/2020 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | 1439865_1_FinalPackage.pdf | 3983907 | 8/11/2020 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | 64299 Kennedy, Sharon.tv5 | 10154 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Amended Court Order.pdf | 105188 | 12/30/2020 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Application.pdf | 154947 | 12/11/2020 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Assignment Agreement.pdf | 421589 | 12/11/2020 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Court Order.pdf | 291876 | 12/11/2020 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Disclosure - AL.pdf | 251918 | 12/11/2020 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Fasano Report.pdf | 222297 | 12/11/2020 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Purchase Agreement.pdf | 126778 | 12/11/2020 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64299 | Seller Identification.pdf | 274996 | 12/11/2020 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64299 | Settlement Agreement.pdf | 870957 | 12/11/2020 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64299 | Verification Benefits.pdf | 128496 | 12/11/2020 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | 1742203_1_FinalPackage.pdf | 8429422 | 7/31/2020 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | image001.png | 8543 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | 64309 Tramontana, Mary.tv5 | 10429 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Annuity Contract.pdf | 361722 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Application.pdf | 673159 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Authorization for Protected Health Information.pdf | 367809 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Benefits Letter.pdf | 176252 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Consumer Disclosure.pdf | 242772 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Court Order.pdf | 2630228 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Disclosure - NJ.pdf | 309740 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Drivers License.pdf | 225795 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Fasano Report.pdf | 269479 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Notice of Sale.pdf | 192237 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Purchase Agreement.pdf | 832292 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Searches.pdf | 1453695 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64309 | Stipulation.pdf | 482051 | 12/2/2020 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64331 | 550964_3_FinalPackage.pdf | 24081820 | 8/14/2020 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64331 | image002.png | 7287 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64331 | image003.png | 2556 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64331 | image001.png | 24173 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64331 | 64331 Daugherty, Allan.tv5 | 10186 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Application.pdf | 506019 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Authorization for Protected Health Information.pdf | 5842205 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Benefits Letter.pdf | 81576 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Court Order.pdf | 750557 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Credit Report.pdf | 72716 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Disclosure - TN.pdf | 845946 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Disclosure - TX.pdf | 879523 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Divorce.pdf | 580346 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Fasano.pdf | 312674 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Life Contingent Medical Addendum.pdf | 1095283 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | NASP.pdf | 73502 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Purchase Agreement.pdf | 869930 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Request For Acknowledgement.pdf | 108792 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Searches.pdf | 1126987 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Seller Affidavit.pdf | 205033 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Seller Identification.pdf | 2127900 | 11/25/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Settlement Agreement Affidavit.pdf | 81984 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Settlement Agreement.pdf | 520675 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Stipulation.pdf | 1754243 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64331 | Structured Settlement Questionnaire.pdf | 3638054 | 11/25/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64343 | 64343 Myreholt, Michael.tv5 | 10427 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64343 | 698487_2_FinalPackage.pdf | 13876855 | 8/4/2020 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64343 | Annuity Contract.pdf | 74488 | 12/16/2020 13:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Application.pdf | 184719 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Authorization for Protected Health Information.pdf | 316536 | 12/16/2020 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Court Order.pdf | 190646 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Disclosure - OK.pdf | 168953 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Disclosure - TX.pdf | 168955 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Drivers License.pdf | 154842 | 12/16/2020 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Fasano.pdf | 294388 | 12/16/2020 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Life Contingent Medical Addendum.pdf | 168841 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Purchase Agreement.pdf | 635305 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Request For Acknowledgement.pdf | 139174 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Searches.pdf | 1222259 | 12/16/2020 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Stipulation.pdf | 5317774 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64343 | Structured Settlement Questionnaire.pdf | 645624 | 12/16/2020 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | 64351 Starr, Ernest.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | 855586_3_FinalPackage.pdf | 8630744 | 7/31/2020 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | image001.png | 8638 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Application.pdf | 412418 | 12/7/2020 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Assignment.pdf | 86890 | 12/7/2020 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Authorization for Protected Health Information.pdf | 860309 | 12/7/2020 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Benefits Letter.pdf | 102032 | 12/7/2020 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Consumer Disclosure.pdf | 107645 | 12/7/2020 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64351 | Court Order.pdf | 231096 | 12/7/2020 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Credit Report.pdf | 114292 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Disclosure - WV.pdf | 254195 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Drivers License.pdf | 2731532 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Fasano Report.pdf | 295918 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Medical Addendum.pdf | 184768 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Name Addendum.pdf | 77562 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Objection to Transfer Petition.pdf | 113516 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Purchase Agreement.pdf | 2468618 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Questionnaire.pdf | 404797 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Request For Acknowledgement.pdf | 142065 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | Searches.pdf | 605469 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64351 | URC Exception Report.pdf | 127547 | 12/7/2020 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | 1721189_2_FinalPackage.pdf | 15281509 | 8/27/2020 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | 64371 Sotello, Robert.tv5 | 10429 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Application.pdf | 860814 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Authorization for Protected Health Information.pdf | 2192288 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Bankruptcy.pdf | 371077 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Benefits Letter.pdf | 101872 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Court Order.pdf | 1650586 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Credit Report.pdf | 80361 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Disclosure - TX.pdf | 331758 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Life Contingent Medical Addendum.pdf | 2235577 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | NASP.pdf | 346367 | 12/9/2020 12:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Purchase Agreement.pdf | 2121233 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Request For Acknowledgement.pdf | 139228 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Searches.pdf | 653278 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Seller Identification.pdf | 251558 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64371 | Settlement Agreement.pdf | 774520 | 12/9/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | 1779072_1_FinalPackage.pdf | 20628735 | 8/26/2020 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | 64377 Repko, Jerry.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Annuity Contract .pdf | 390001 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Application.pdf | 840304 | 12/16/2020 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Authorization for Disclosure of Protected Health Information.pdf | 1036620 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Authorization to Release Information .pdf | 170605 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Bankruptcy Search.pdf | 334759 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Benefits Letter.pdf | 124661 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Court Order.pdf | 235805 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Credit Report.pdf | 8224 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Disclosure - CT.pdf | 309151 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Disclosure - VA.pdf | 266360 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Divorce Docs.pdf | 78268 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Drivers License.pdf | 118039 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Fasano Report .pdf | 45860 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | IPA Letter.pdf | 146004 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Lien and Judgment Searches.pdf | 1146716 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | List of Dependents .pdf | 107976 | 12/16/2020 9:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Medical Questionnaire.pdf | 2903632 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | mislabeled spc doc.pdf | 1622886 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | NASP Search.pdf | 8592 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Pleadings.pdf | 1383253 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Power of Attorney .pdf | 713292 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Purchase Agreement.pdf | 1009088 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Request For Acknowledgement.pdf | 35155 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | Settlement Agreement.pdf | 1536568 | 12/16/2020 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | SSN Verification.pdf | 145434 | 9/10/2019 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64377 | UCC Search.pdf | 790475 | 12/16/2020 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | 1782055_1_FinalPackage.pdf | 17540477 | 9/3/2020 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | 64379 Kreamer, Rebecca.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Annuity Contract.pdf | 2170207 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Assignment.pdf | 223704 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Court Order.pdf | 687659 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Credit Report.pdf | 77134 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Death Certificate .pdf | 1032261 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Disclosure - KY.pdf | 311821 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Drivers License.pdf | 2100429 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | LC Medical Addendum .pdf | 264883 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Marriage License.pdf | 117453 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Proof of Service.pdf | 356738 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Purchase Agreement.pdf | 2975865 | 12/3/2020 15:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Qualified Assignement.pdf | 1591105 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Questionnaire.pdf | 594272 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Request For Acknowledgement.pdf | 136715 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Searches.pdf | 1254918 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Settlement Agreement.pdf | 1877807 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64379 | Stipulation.pdf | 581304 | 12/3/2020 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | 262497_3_FinalPackage.pdf | 5083953 | 9/3/2020 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | 64382 Antley, Francis.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Annuity Contract.pdf | 187393 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Application.pdf | 156071 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Authorization for Protected Health Information.pdf | 388350 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Court Order.pdf | 194695 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Credit Report.pdf | 129321 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Disclosure - SC.pdf | 99117 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Drivers License.pdf | 621783 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Fasano.pdf | 136895 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Life Contingent Medidcal Addendum.pdf | 124320 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | NASP.pdf | 162615 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Objection to Transfer.pdf | 99423 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Purchase Agreement.pdf | 1223533 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Request For Acknowledgement.pdf | 118033 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Searches.pdf | 921685 | 12/16/2020 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64382 | Settlement Agreement.pdf | 279483 | 12/16/2020 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64382 | SSN.pdf | 123475 | 12/16/2020 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64382 | Structured Settlement Questionnaire.pdf | 252978 | 12/16/2020 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | 318006_5_FinalPackage.pdf | 8523649 | 9/14/2021 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | 64384 Jackson, Curtis.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Application.pdf | 273221 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Authorization for Protected Health Information.pdf | 742780 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Benefits Letter.pdf | 96746 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Credit Report.pdf | 862614 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Dependents.pdf | 80149 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Disclosure - PA.pdf | 119494 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Divorce.pdf | 1280899 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Drivers license.pdf | 130853 | 10/9/2024 18:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Fasano.pdf | 1340845 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | IPA.pdf | 255236 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Medical Addendum.pdf | 162583 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Purchase Agreement.pdf | 867212 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Questionnaire.pdf | 430641 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Searches.pdf | 238639 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Seller Affidavit.pdf | 101405 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Settlement Agreement.pdf | 1276945 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64384 | Stipulation.pdf | 398574 | 12/8/2020 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64396 | 578736_1_FinalPackage.pdf | 8328616 | 9/4/2020 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64396 | 64396 Villasenor, Octavia.tv5 | 10264 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Annuity Contract.pdf | 655406 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Application.pdf | 222829 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Authorization for Protected Health Information.pdf | 340361 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Change of Address.pdf | 300823 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Court Order.pdf | 335822 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Credit Report.pdf | 628904 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Dependents.pdf | 177772 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Fasano.pdf | 138537 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | IPA.pdf | 197160 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Medical Addendum.pdf | 227946 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Proof of Service.pdf | 544271 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Purchase Agreement.pdf | 401968 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Qualified Assignement.pdf | 280059 | 12/7/2020 9:02 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Questionnaire.pdf | 332905 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Searches.pdf | 2109466 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64396 | Seller Identification.pdf | 553647 | 12/7/2020 9:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | 64401 Agathluk, Simeon.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | 66823_6_FinalPackage.pdf | 7207098 | 8/27/2020 11:19 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | Affidavit of Service.pdf | 2116878 | 12/8/2020 16:04 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | Application.pdf | 191793 | 12/8/2020 16:04 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | Authorization for Protected Health Information.pdf | 261455 | 12/8/2020 16:04 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64401 | Court Order.pdf | 331544 | 12/8/2020 16:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Credit Report.pdf | 74625 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Fasano.pdf | 275510 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Life Contingent Medical Addendum.pdf | 223112 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | NASP.pdf | 81513 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Purchase Agreement.pdf | 607782 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Request For Acknowledgement.pdf | 116403 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Searches.pdf | 682106 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Seller Identification.pdf | 114838 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Settlement Agreement.pdf | 2206498 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Stipulation.pdf | 409008 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64401 | Structured Settlement Questionnaire.pdf | 226308 | 12/8/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | 64402 Smith, Keith.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | 66870_2_FinalPackage.pdf | 6739048 | 9/10/2020 18:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | image001.png | 8571 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Affidavit in Support of Transfer.pdf | 143143 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Annuity Contract.pdf | 222775 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Application.pdf | 327298 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Authorization for Protected Health Information.pdf | 290447 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Benefits Letter.pdf | 108498 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Confirmation JGW up04-01-2021.pdf | 1073660 | 4/1/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Court Order.pdf | 194637 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Credit Report.pdf | 783482 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Dependents.pdf | 160982 | 12/9/2020 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64402 | Disclosure - NY.pdf | 162040 | 12/9/2020 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Divorce.pdf | 316643 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Fasano.pdf | 282771 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | IPA.pdf | 179416 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Medical Addendum.pdf | 211925 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Proof of Service.pdf | 137326 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Purchase Agreement.pdf | 681743 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Questionnaire.pdf | 296971 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Request for Change of Address.pdf | 97926 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Searches.pdf | 542285 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64402 | Seller Identification.pdf | 1325160 | 12/9/2020 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | 64449 Jackson, Aaliyah.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Application.pdf | 101333 | 11/25/2020 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Benefit Letter.pdf | 223468 | 2/1/2021 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Closing Binder.pdf | 42498514 | 12/2/2020 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Court Order.pdf | 19300297 | 12/2/2020 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Credit Report.pdf | 35275 | 11/23/2020 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Disclosure IL.pdf | 90771 | 11/25/2020 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Disclosure LA.pdf | 896987 | 12/2/2020 15:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | Disclosure.pdf | 1969847 | 11/30/2020 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert 167B.pdf | 71180 | 12/3/2020 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert 173E.pdf | 121890 | 12/2/2020 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert 2D2E.pdf | 121907 | 12/2/2020 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign cert 44D2.pdf | 121656 | 12/3/2020 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert 6ACD.pdf | 71566 | 12/3/2020 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert 72E6.pdf | 121997 | 12/2/2020 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert 8CD9.pdf | 121985 | 12/3/2020 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Docusign cert 9DAF.pdf | 121996 | 12/3/2020 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign cert A3E4.pdf | 121901 | 12/3/2020 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Cert E5E5.pdf | 121946 | 12/2/2020 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | DocuSign Certificate- closing statement.pdf | 65407 | 12/4/2020 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Driver License.pdf | 3501807 | 11/25/2020 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | email to Judge hearing date.pdf | 67482 | 11/25/2020 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Executed Stip.pdf | 479197 | 12/2/2020 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Fasano Report.pdf | 206598 | 12/2/2020 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | LC Assignment Agreement.pdf | 97921 | 12/3/2020 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | List Of Deps.pdf | 40900 | 12/2/2020 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Medical Questionnaire.pdf | 814625 | 12/2/2020 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Plead.pdf | 13149986 | 11/30/2020 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Purchase Agreement.pdf | 1008327 | 11/30/2020 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Searches.pdf | 72012 | 11/25/2020 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Settlement Agreement.pdf | 151926 | 12/2/2020 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | Social Security Card.pdf | 3351506 | 12/2/2020 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | UCC Search.pdf | 143058 | 12/3/2020 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64449 | ZIP Code USPS.pdf | 72678 | 11/30/2020 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | 64557 Dennis, Duane.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Acknowledgment.pdf | 52586 | 6/8/2021 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Application.pdf | 135032 | 12/30/2020 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Authorization for Protected Health Information.pdf | 3132156 | 1/7/2021 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Benefits Letter.pdf | 108666 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Closing Binder.pdf | 60328175 | 12/30/2020 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Court Order.pdf | 99906 | 1/4/2021 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Credit.pdf | 33460 | 12/3/2020 23:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Disclosure.pdf | 391042 | 12/30/2020 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Divorce Decree.pdf | 3847596 | 4/2/2018 20:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Divorce Documents.pdf | 156851 | 3/2/2015 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Drivers License.pdf | 556266 | 12/30/2020 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Fasano.pdf | 110742 | 1/4/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Medical Questionnaire.pdf | 6030547 | 12/30/2020 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Pleadings.pdf | 44094789 | 12/30/2020 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Purchase Agreement.pdf | 625024 | 12/30/2020 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Redirection Confirmation New 64557.pdf | 59549 | 4/25/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Searches.pdf | 18303 | 12/30/2020 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Seller Affidavit.pdf | 2389815 | 12/30/2020 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Settlement Agreement & Release.pdf | 1936916 | 9/18/2017 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | Social Security Card.pdf | 1257660 | 1/12/2016 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64557 | UCC Search.pdf | 57496 | 12/30/2020 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64624 | 64624 Whitaker, Maris.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64624 | Anniuty Docs.pdf | 532986 | 10/9/2024 21:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64624 | APP.pdf | 1014562 | 12/14/2020 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64624 | Change of Owner Confirm.pdf | 21239 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64624 | Confirmation of Owner and Payee Change.pdf | 430463 | 4/29/2020 15:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Credit Report.pdf | 88059 | 10/9/2024 18:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Disclsoure Statement.pdf | 1224898 | 11/30/2020 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | DocuSign Certificate- Closing statement.pdf | 127606 | 10/9/2024 18:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Driver License.pdf | 955082 | 12/11/2020 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Fasano Report.pdf | 96492 | 12/3/2020 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Medical Questionnaire.pdf | 342243 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Owner confirm and original submission.pdf | 745043 | 10/9/2024 21:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | PA with correct policy number.pdf | 5192399 | 12/14/2020 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Purchase Agreement.pdf | 4044714 | 11/30/2020 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Redirection Confirmation New 64624.pdf | 510365 | 1/18/2023 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Searches.pdf | 330313 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | SS card.pdf | 3298568 | 12/11/2020 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | W9.pdf | 1397226 | 10/9/2024 21:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64624 | Whitaker Assignment.pdf | 232082 | 12/14/2020 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | 64719 Boudreau, Steven.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Acknowledgement.pdf | 50817 | 4/24/2020 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Amended Court Order.pdf | 227673 | 4/24/2020 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Application.pdf | 866336 | 2/15/2021 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Benefits Letter.pdf | 58010 | 2/15/2021 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Berwyn Death Search 09222021_Steven Boudreau.pdf | 152763 | 10/14/2021 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Berwyn Death Search_07292022_Steven Boudreau.pdf | 153926 | 10/13/2022 16:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Berwyn Death Search_Dec21 04112022 Steven Boudreau.pdf | 155729 | 4/25/2022 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Boudreau, Steven 4AV0001 & 5AV0002 Combined Docs.pdf | 34664060 | 12/17/2020 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64719 | Collateral Assignment Form.pdf | 442278 | 2/15/2021 15:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Copy of SP November Cases VOC Info.pdf | 56757 | 1/12/2021 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Credit Report.pdf | 47151 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Death Certificate Rita.pdf | 103940 | 3/8/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Declaration of Service.pdf | 86799 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Disclosure - NV.pdf | 1586813 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Health Credit Worksheet.pdf | 63471 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Personal Information.pdf | 262143 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Pleadings.pdf | 18933277 | 3/8/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Professional Advice.pdf | 254940 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Purchase Agreement.pdf | 3925503 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Redirection 64719.pdf | 929819 | 10/5/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Searches.pdf | 9712499 | 3/8/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Seller Affidavit.pdf | 1690438 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Seller Identification.pdf | 208775 | 8/26/2019 6:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Steven Boudreau POLICY FP208703 10182021.pdf | 482475 | 10/19/2021 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | Terms Rider.pdf | 148094 | 2/15/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64719 | VOC.pdf | 197161 | 4/24/2020 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | 64730 Wilson, Larry.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | ACK letter.pdf | 52537 | 3/12/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | Assignment Agreement.pdf | 337826 | 2/17/2021 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | Collateral Assignment.pdf | 286737 | 2/17/2021 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | Court Order.pdf | 1058967 | 2/17/2021 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | Life insurance policy.pdf | 5092726 | 2/17/2021 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | Payment Stream.pdf | 15777 | 3/12/2021 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | premium statement.pdf | 113438 | 2/17/2021 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64730 | Redirection 64730.pdf | 876217 | 9/10/2021 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Redirection Confirmation Email.pdf | 115422 | 10/22/2021 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance 000065208790 Larry Wilson June 2023.pdf | 85403 | 6/6/2023 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance 000065208790 Larry Wilson Sept 2023 Premium Confirmation.pdf | 85259 | 9/5/2023 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance 000065208790 Premium Confirmation Larry Wilson Dec 2022.pdf | 83737 | 12/1/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance Company 000065208790 Premium Confirmation Larry Wilson March 2022.pdf | 72893 | 2/28/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance Company 000065208790 Premium Confirmation Larry Wilson Sept 2022.pdf | 87870 | 9/6/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance Company 65208790_Larry Wilson Dec 2021 Payment Confirmation.pdf | 472520 | 12/2/2021 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Life Insurance Premium Confirmation 65208790 Wilson June 2022.pdf | 73689 | 10/9/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica policy 65208790 Larry Wilson Premium Due 092023.pdf | 400608 | 10/9/2024 20:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Premium Payment Confirmation Policy 65208790_Larry Wilson Sept 2021.pdf | 809209 | 9/2/2021 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Transamerica Premium Payment Confirmation_Larry Wilson ID 64730_June 2021.pdf | 89278 | 6/9/2021 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | voc .pdf | 72325 | 3/12/2021 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64730 | Wilson, Larry 5AJ0060 Combined Docs.pdf | 9167306 | 12/17/2020 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | 64738 Ries, Dragos.tv5 | 13245 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Affidavit of Service.pdf | 2517398 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Application.pdf | 2427903 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Court Order.pdf | 2999354 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Credit Report.pdf | 237376 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Disclosure - NJ.pdf | 123408 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Marital Status.pdf | 46340 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Professional Advice.pdf | 26013 | 2/12/2021 13:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Proof of Payment - Check.pdf | 111585 | 11/14/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Purchase Agreement.pdf | 474960 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Ries, Dragos 6AY0007 Guar Combined Docs.pdf | 9957252 | 12/17/2020 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Seller Affidavit.pdf | 94949 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Seller Identification.pdf | 408163 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | SSN.pdf | 408163 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64738 | Terms Rider.pdf | 32826 | 2/12/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | 64761 Jackson, Larry.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Annual Berwyn Death Search 04152021.pdf | 99798 | 4/15/2021 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Annuity Contract-application.pdf | 99940 | 3/2/2021 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Berwyn Death Search_03172023 Larry Wayne Jackson.pdf | 149549 | 3/21/2023 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Court Order-.pdf | 517595 | 3/2/2021 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Credit report.pdf | 133571 | 3/11/2021 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Disclosure - CT.pdf | 1042836 | 2/15/2021 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Disclosure - MD.pdf | 1065533 | 2/15/2021 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Disclosure - TN.pdf | 1042836 | 2/17/2021 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Disclosure - TX.pdf | 992534 | 2/15/2021 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Your fax to F&G has succeeded | 161280 | 5/4/2021 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | INF Verification 01272021.pdf | 47921 | 2/4/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Jackson Larry Combined Docs reupload_12-28-2020.pdf | 12449356 | 12/22/2020 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Proof of Payment - Check.pdf | 42281 | 11/14/2023 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Purchase Agreement.pdf | 1313173 | 2/15/2021 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Redirection 64761.pdf | 905237 | 3/26/2021 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64761 | Redirection Confirmation 64761.pdf | 80854 | 4/6/2021 9:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | Returned VLS 04222021.pdf | 132368 | 5/4/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | Searches.pdf | 123665 | 3/11/2021 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | Seller Identification.pdf | 80660 | 2/15/2021 18:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | Settlement Agreement.pdf | 114870 | 2/15/2021 18:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | Successful transmission to 14023282266 Re BERWYN MORTALITY SEARCH REPORT FOR Larry Wayne Jackson POLICY I501796.pdf | 113744 | 3/22/2023 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | Successful transmission-Re_ Verification of Living Statement- Larry Jackson 12212021.pdf | 110166 | 12/22/2021 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64761 | VLS 06112021 2.pdf | 520443 | 6/15/2021 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | 64766 Leizear-Lanman, Kathryn.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Application.pdf | 487024 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Assignment Agreement.pdf | 2297959 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Assignment of Life Insurance Policy-Unsigned.pdf | 162772 | 2/23/2021 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Authorization for Protected Health Information.pdf | 438205 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Benefits Letter.pdf | 101023 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Disclosure - FL.pdf | 292267 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Leizear-Lanman Kathryn Combined Docs reupload_12-28-2020.pdf | 10325875 | 12/22/2020 17:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Life Insurance Policy.pdf | 1136233 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | NASP.pdf | 362794 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Power of Attorney.pdf | 266902 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Privacy Policy.pdf | 341295 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Professional Advice.pdf | 131136 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Proof of Payment - Check.pdf | 44780 | 11/27/2023 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Purchase Agreement.pdf | 1083041 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64766 | Settlement Agreement.pdf | 773063 | 2/10/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | 64767 Hicks, Darnell.tv5 | 10017 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Assignment.pdf | 44808 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Authorization to Release Information .pdf | 44653 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Benefits Letter.pdf | 94657 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Court Order.pdf | 733962 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Disclosure - FL.pdf | 466708 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Hicks Darnell Combined Docs reupload_12-28-2020.pdf | 10485123 | 12/22/2020 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Letter of Direction .pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Master Sales Agreement.pdf | 75029 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Mortality Agreement.pdf | 984902 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | New - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Pleadings.pdf | 812722 | 6/21/2022 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Purchase Agreement.pdf | 3219527 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Redirection 64767.pdf | 904678 | 3/26/2021 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Redirection Confirmation 64767.pdf | 90638 | 4/8/2021 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Redirection Confirmation New.pdf | 209705 | 8/16/2023 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Searches.pdf | 663114 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Seller Affidavit.pdf | 651696 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64767 | Waiver of Service of Process.pdf | 105270 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64770 | 64770 Elliot, Robert.tv5 | 10776 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64770 | Application.pdf | 285485 | 2/15/2021 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64770 | Berwyn Death Search 02102022_Robert Elliot.pdf | 157919 | 2/23/2022 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64770 | Berwyn Death Search 07072023 Robert Dennis Elliott.pdf | 97703 | 7/7/2023 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64770 | Berwyn Death Search 12082022 Robert Elliott.pdf | 153752 | 1/25/2023 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64770 | Berwyn Death Search_6302022_Robert Dennis.pdf | 160642 | 7/19/2022 13:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Court Order.pdf | 158710 | 2/15/2021 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Credit Report.pdf | 169336 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Disclosure - FL.pdf | 101673 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Disclosure - WA.pdf | 78642 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Elliot Robert Combined Docs reupload_12-28-2020.pdf | 8450882 | 12/22/2020 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Fasano Elliot.pdf | 139333 | 7/1/2020 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Pleadings.pdf | 440770 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Purchase Agreement.pdf | 1144451 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Redirection 64770.pdf | 904930 | 3/26/2021 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Redirection Confirmation 64770.pdf | 91698 | 4/6/2021 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Redirection Confirmation New 64770.pdf | 200079 | 5/12/2023 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Searches.pdf | 763519 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Seller Affidavit.pdf | 145519 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Seller Identification.pdf | 81907 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Settlement Agreement.pdf | 237579 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Social Security Card.pdf | 3147911 | 3/5/2021 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Stipulation.pdf | 226073 | 2/15/2021 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Successful transmission Berwyn Mortality Search Report 07072023 Robert Dennis Elliott POLICY 950418TO01Z.pdf | 115955 | 7/12/2023 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Robert Dennis Elliott POLICY 950418TO01Z 012623.pdf | 486039 | 2/2/2023 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Robert Elliott POLICY 950418TO01Z 03022022.pdf | 484777 | 3/3/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64770 | Successful transmission to 18885604860. Re: BERWYN MORTALITY SEARCH REPORT FOR Robert Elliott POLICY 950418TO01Z | 126464 | 7/21/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | 64784 Floyd, Janice.tv5 | 10259 | 10/9/2024 17:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Acknowledgment.pdf | 40834 | 2/2/2021 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Affidavit.pdf | 159309 | 12/16/2020 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Amended Court Order.pdf | 135370 | 12/30/2020 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Annuity Contract.pdf | 2141230 | 12/11/2020 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Application.pdf | 2145443 | 12/11/2020 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Assignment.pdf | 206788 | 12/18/2020 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Closing Binder.pdf | 12300876 | 12/16/2020 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Court Order.pdf | 361435 | 12/8/2020 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Credit Report.pdf | 49583 | 12/16/2020 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Disclosure NY.pdf | 196823 | 12/16/2020 18:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Fasano Report.pdf | 82729 | 9/28/2020 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | HIPAA.pdf | 417065 | 12/16/2020 18:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Identification Card.pdf | 69123 | 12/16/2020 19:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | IPA Letter.pdf | 187653 | 12/17/2020 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Medical Questionnaire.pdf | 861695 | 12/16/2020 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Pleadings.pdf | 4463328 | 12/16/2020 19:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Purchase Agreement.pdf | 1288860 | 12/16/2020 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Searches.pdf | 29118 | 12/16/2020 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Settlement Agreement.pdf | 1698209 | 12/16/2020 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64784 | Social Secuirty Card.pdf | 81314 | 12/16/2020 19:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | 64800.tv5 | 10004 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Annuity Contract.pdf | 1259380 | 12/21/2020 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Application.pdf | 127774 | 12/21/2020 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Bankruptcy Search.pdf | 38164 | 12/22/2020 9:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Benefit Letter.pdf | 72733 | 12/21/2020 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Child Support Balances.pdf | 273962 | 1/11/2021 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Child Support Payment.pdf | 1605816 | 1/11/2021 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Closing Binder.pdf | 7507246 | 12/20/2020 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Court Order.pdf | 2114167 | 12/30/2020 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Disclosure Texas.pdf | 96878 | 12/21/2020 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | DocuSign Cert ending 1D72.pdf | 236094 | 12/21/2020 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Executed Assignment Agreement.pdf | 85561 | 12/31/2020 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Executed Stipulation.pdf | 974137 | 12/22/2020 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Fasano Report.pdf | 199692 | 12/21/2020 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Notice of ACK.pdf | 1148024 | 12/30/2020 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Pleading.pdf | 11258734 | 12/21/2020 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Purchase Agreement.pdf | 11009888 | 12/21/2020 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Qualified Assignment.pdf | 403333 | 12/21/2020 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Questionnaire.pdf | 94469 | 12/21/2020 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Redirection Confirmation New 64800.pdf | 85273 | 5/23/2023 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Settlement Agreement.pdf | 2218789 | 12/21/2020 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Social Security Card.pdf | 96286 | 12/21/2020 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Updated Credit Report.pdf | 46256 | 1/11/2021 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Updated Driver license.pdf | 48219 | 12/22/2020 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | Updated Searches.pdf | 355341 | 12/22/2020 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64800 | ZIP Code USPS.pdf | 76742 | 12/21/2020 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64818 | 64818 Gibson, James.tv5 | 10587 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64818 | Acknowledgment.pdf | 62107 | 4/1/2021 15:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Annuity Contract.pdf | 421660 | 9/25/2017 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Application.pdf | 204576 | 12/9/2020 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Assignment CBC to Hudson.pdf | 290280 | 1/5/2021 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Benefits Letter.pdf | 612510 | 9/9/2020 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Credit Report.pdf | 31524 | 12/21/2020 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Disclosure Statement.pdf | 171260 | 12/8/2020 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Driver License.pdf | 161039 | 10/9/2024 19:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Fasano Report.pdf | 107107 | 12/3/2020 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Gibson Assignment.pdf | 239459 | 1/6/2021 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | HIPAA and Medical Questionnaire.pdf | 3919640 | 11/11/2020 22:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Order Approving Minors Settlement.pdf | 327392 | 10/11/2017 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Pleadings.pdf | 2056913 | 12/28/2020 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Purchase Agreement.pdf | 825023 | 12/28/2020 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Searches.pdf | 10190 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Settlement Agreement.pdf | 228307 | 9/25/2017 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | Social Security Card.pdf | 183438 | 9/25/2017 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | social security.pdf | 1864167 | 12/28/2020 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64818 | UCC.pdf | 243313 | 10/9/2024 20:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64866 | 1337829_1_FinalPackage.pdf | 8048847 | 9/22/2020 18:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64866 | 64866 Atkins, Arwanna.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64866 | 64866 Binder.pdf | 8048847 | 9/22/2020 18:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64866 | A notice of cancelation.pdf | 157924 | 1/7/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64866 | Application.pdf | 321354 | 1/7/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64866 | Authorization and direction to provide Death Certificate.pdf | 180142 | 1/7/2021 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Authorization for Protected Health Information.pdf | 307430 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Authorization to Release Personal Information.pdf | 178961 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Benefits Letter.pdf | 466853 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Court Order.pdf | 566814 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Credit Report.pdf | 139101 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Disclosure - GA.pdf | 282540 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Divorce.pdf | 203805 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Docusined certificate.pdf | 225451 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Drivers License.pdf | 409453 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Fasano questionnaire.pdf | 292732 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Fasano.pdf | 138888 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Life continent addendum.pdf | 215417 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Marriage docket.pdf | 244905 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Purchase Agreement.pdf | 452461 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Searches.pdf | 1055348 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Settlement Agreement.pdf | 557464 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Social security card.pdf | 297936 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64866 | Stipulation not fully executed.pdf | 1432952 | 1/7/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64868 | 1468679_1_FinalPackage.pdf | 21826533 | 10/8/2020 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64868 | 64868 Binder.pdf | 21826533 | 10/8/2020 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64868 | 64868 Schleyhahn, Paul.tv5 | 9971 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64868 | Application.pdf | 414305 | 1/7/2021 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64868 | Assignment.pdf | 90521 | 1/7/2021 14:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Authorization for Protected Health Information.pdf | 1440213 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Benefits Letter.pdf | 546789 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Change of Beneficiary.pdf | 308510 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Court Order.pdf | 404543 | 1/7/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Credit Report.pdf | 80316 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Divorce.pdf | 5366156 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Docusign certificates.pdf | 356616 | 1/7/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Fasano.pdf | 271593 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Identification card.pdf | 898430 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Life Contingent Medical Addendum.pdf | 397204 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Obituary Cheryl Schleyhahn.pdf | 258078 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Paul Schleyhahn Annuity Contract.pdf | 973870 | 1/20/2021 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Paul Schleyhahn SSN Confirmation.pdf | 580646 | 1/20/2021 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Purchase Agreement.pdf | 1859627 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Request For Acknowledgement.pdf | 208721 | 1/7/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Searches.pdf | 874875 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Settlement Documents.pdf | 7018822 | 1/7/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64868 | Structured Settlement Questionnaire.pdf | 914048 | 1/7/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64869 | 1580111_3_FinalPackage.pdf | 8488705 | 10/8/2020 13:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64869 | 64869 Abert, Robert.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64869 | 64869 Binder.pdf | 8567693 | 10/9/2024 22:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64869 | Annuity Contract.pdf | 320646 | 1/7/2021 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64869 | Application.pdf | 46604 | 1/7/2021 16:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Authorization for Protected Health Information.pdf | 86228 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Benefits Letter.pdf | 77726 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Court Order.pdf | 1696955 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Credit Report.pdf | 8636 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Disclosure - CT.pdf | 27006 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Disclosure - DE.pdf | 30450 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Disclosure - MI.pdf | 26979 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Disclosure - NY.pdf | 28610 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Divorce.pdf | 488768 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Docusin certificates.pdf | 65244 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Drivers License.pdf | 65121 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Fasano.pdf | 162349 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Life Contingent Medical Addendum.pdf | 179721 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Purchase Agreement.pdf | 1312159 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Searches.pdf | 850593 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Seller Affidavit.pdf | 346849 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | Settlement Agreement.pdf | 1551330 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64869 | W-9.pdf | 325537 | 1/7/2021 16:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64870 | 1588406_3_FinalPackage.pdf | 6556191 | 10/23/2020 16:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64870 | 64870 binder.pdf | 6556191 | 10/23/2020 16:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64870 | 64870 Piontek, Christina.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64870 | Annuity Contract.pdf | 253294 | 1/7/2021 22:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64870 | Application.pdf | 218259 | 1/7/2021 22:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Authorization for Protected Health Information.pdf | 351974 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Benefits Letter.pdf | 1187231 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Court Order.pdf | 391812 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Credit Report.pdf | 73862 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Disclosure - CT.pdf | 158552 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Disclosure - NY.pdf | 158577 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Fasano.pdf | 284850 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Life Contingent Medical Addendum.pdf | 207261 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Medical Questionnaire.pdf | 251339 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Purchase Agreement.pdf | 595938 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Searches.pdf | 596172 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Seller Identification.pdf | 793876 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | Settlement Agreement.pdf | 498337 | 1/7/2021 22:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64870 | SSN.pdf | 30692 | 9/16/2019 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | 1673901_2_FinalPackage.pdf | 13012744 | 10/13/2020 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | image001.png | 15793 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | 64871 Binder.pdf | 13012744 | 10/13/2020 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | image001.png | 15793 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | 64871 Voss, Robert.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | Application.pdf | 255722 | 1/8/2021 0:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | Authorization for Protected Health Information.pdf | 303237 | 1/8/2021 0:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | Benefits Letter.pdf | 79651 | 1/8/2021 0:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64871 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Court Order.pdf | 3520966 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Credit Report.pdf | 149348 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Declaration.pdf | 1582828 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Divorce.pdf | 365212 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Docusign Cert.pdf | 399444 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Drivers License.pdf | 175203 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Fasano.pdf | 299905 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Life Contingent Medical Addendum.pdf | 229552 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Proof of residency.pdf | 318809 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Purchase Agreement.pdf | 516163 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Questionnaire.pdf | 327660 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Searches.pdf | 881588 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Settlement Agreement.pdf | 856767 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64871 | Stipulation.pdf | 2635291 | 1/8/2021 0:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | 1731136_2_FinalPackage.pdf | 6229306 | 9/25/2020 13:50 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | 64873 Gamble, Glenzina.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Application.pdf | 126899 | 1/8/2021 19:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Authorization for Protected Health Information.pdf | 647419 | 1/8/2021 19:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Benefits Letter.pdf | 95897 | 1/8/2021 19:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Court Order.pdf | 282110 | 1/8/2021 19:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Credit Report.pdf | 164055 | 1/8/2021 19:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Disclosure - SC.pdf | 96635 | 1/8/2021 19:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64873 | Fasano.pdf | 288339 | 1/8/2021 19:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | Life Contingent Medical Addendum.pdf | 270383 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | Purchase Agreement.pdf | 1702057 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | SA exception.pdf | 139570 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | Searches.pdf | 881203 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | Seller Identification.pdf | 397891 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | SSN verification.pdf | 205474 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64873 | WIlie Gamble .pdf | 1336693 | 1/8/2021 19:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | 222754_4_FinalPackage.pdf | 15443035 | 10/15/2020 17:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | image001.png | 12574 | |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | 64878 Hecke, Michael.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Annuity Contract.pdf | 422881 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Application.pdf | 708478 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Authorization for Protected Health Information.pdf | 2242403 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Bankruptcy Search.pdf | 3510480 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Benefits Letter.pdf | 253796 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Court Order.pdf | 192818 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Credit Report.pdf | 74960 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Disclosure - WI.pdf | 262035 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Divorce.pdf | 244741 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Drivers License.pdf | 237031 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Nasp Search.pdf | 72876 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Purchase Agreement.pdf | 3062520 | 1/5/2021 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64878 | Qualified Assignement.pdf | 294041 | 1/5/2021 15:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64878 | Questionnaire.pdf | 1809209 | 1/5/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64878 | Searches.pdf | 322338 | 1/5/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64878 | Seller Affidavit.pdf | 227486 | 1/5/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64878 | Settlement Agreement.pdf | 232527 | 1/5/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64878 | Stipulation.pdf | 347644 | 1/5/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64878 | Ucc Search.pdf | 426366 | 1/5/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | 234119_3_FinalPackage.pdf | 8501298 | 10/23/2020 9:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | image002.png | 10695 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | image001.png | 8526 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | 64880 Lewelling, Bennie.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Annuity Contract.pdf | 579294 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Application.pdf | 292442 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Authorization for Protected Health Information.pdf | 350573 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Bankruptcy Search.pdf | 310156 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Court order.pdf | 279110 | 1/6/2021 9:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Credit Report.pdf | 74740 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Disclosure - MI.pdf | 173406 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Divorce.pdf | 136365 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Docusign Cert.pdf | 414509 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Fasano Report.pdf | 136888 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Proof of residency .pdf | 1289179 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Purchase Agreement.pdf | 439226 | 1/6/2021 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64880 | Questionnaire.pdf | 392426 | 1/6/2021 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64880 | Request For Acknowledgement.pdf | 119747 | 1/6/2021 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64880 | Searches.pdf | 695488 | 1/6/2021 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64880 | Seller Identification.pdf | 952657 | 1/6/2021 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64880 | Settlement Agreement.pdf | 300914 | 1/6/2021 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64880 | UCC Search.pdf | 396266 | 1/6/2021 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | 242353_3_FinalPackage.pdf | 13198617 | 10/8/2020 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | 64881 Green, William.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Annuity Contract 64881.pdf | 1560901 | 1/13/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Application.pdf | 338117 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Authorization for Protected Health Information.pdf | 1425394 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Bankruptcy Search.pdf | 321237 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Benefits Letter.pdf | 24646 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Court Order.pdf | 1590740 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Credit Report.pdf | 10639 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Disclosure CT.pdf | 251022 | 1/13/2021 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | DocuSign Cert.pdf | 203196 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Drivers License.pdf | 182086 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Fasano Report.pdf | 190874 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Judge Approval.pdf | 381031 | 1/13/2021 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Not an Acknowledgement.pdf | 73820 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Purchase Agreement.pdf | 6348942 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Qualified Assignement.pdf | 197499 | 1/6/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64881 | Questionnaire.pdf | 928740 | 1/6/2021 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64881 | Settlement Agreement.pdf | 314101 | 1/6/2021 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64881 | UCC Search.pdf | 342167 | 1/6/2021 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | 338505_5_FinalPackage.pdf | 8228318 | 9/23/2020 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | 64891 Smith, Daile.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Application.pdf | 748290 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Authorization for Protected Health Information.pdf | 756543 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Benefits Letter.pdf | 91103 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Court Order.pdf | 420659 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Credit Report.pdf | 84121 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Disclosure - CT.pdf | 172818 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Disclosure - IA.pdf | 172761 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Disclosure - NM.pdf | 172855 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Divorce.pdf | 79429 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Fasano.pdf | 275325 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Life Contingent Medical Addendum.pdf | 613778 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Purchase Agreement.pdf | 1088414 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Request For Acknowledgement.pdf | 139146 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Searches.pdf | 905998 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Seller Identification.pdf | 301052 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Settlement Agreement.pdf | 412437 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64891 | Structured Settlement Questionnaire.pdf | 716080 | 1/7/2021 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64897 | 363880_1_FinalPackage.pdf | 8385476 | 10/19/2020 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64897 | 64897 Willis, Omeekah.tv5 | 10450 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Affidavit.pdf | 129512 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Application.pdf | 296658 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Authorization for Protected Health Information.pdf | 353450 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Bankruptcy Search.pdf | 239348 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Consumer Disclosure.pdf | 650724 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Court Order.pdf | 639207 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Credit Report.pdf | 74438 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Disclosure - NJ.pdf | 147186 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Drivers License.pdf | 439660 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Fasano Report.pdf | 273148 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Infants Order.pdf | 953900 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | IPA Waiver.pdf | 200796 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | LC Medical Addendum.pdf | 215608 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Notice of Sale.pdf | 152367 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Objection to Amended Petition.pdf | 111571 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Purchase Agreement.pdf | 2343863 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Questionnaire.pdf | 248418 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Searches.pdf | 1069319 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64897 | Submission Package.pdf | 184289 | 1/4/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64899 | 447954_3_FinalPackage.pdf | 10739116 | 10/16/2020 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64899 | image001.png | 24265 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64899 | 64899 Garvey, Earl.tv5 | 10257 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64899 | Annuity Contract.pdf | 107084 | 1/8/2021 14:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Application.pdf | 316761 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Authorization for Protected Health Information.pdf | 343406 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Bankruptcy.pdf | 2634795 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Court Order.pdf | 488025 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Credit Report.pdf | 75450 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Disclosure - CT.pdf | 167978 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Divorce.pdf | 2184556 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Fasano.pdf | 265341 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Life Contingent Medical Addedum.pdf | 236316 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | NASP.pdf | 72820 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Purchase Agreement.pdf | 1037209 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Request For Acknowledgement.pdf | 138845 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Searches.pdf | 1287505 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Seller Identification.pdf | 293737 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Settlement Agreement.pdf | 562769 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64899 | Structured Settlement Questionnaire.pdf | 318371 | 1/8/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | 535710_4_FinalPackage.pdf | 11546463 | 10/6/2020 21:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | 64900 Jaquez, Cody.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Annuity Contract.pdf | 84638 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Application.pdf | 205868 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Benefits Letter.pdf | 111489 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Cash Advance Agreement .pdf | 555667 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Court Order.pdf | 913268 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Disclosure - CT.pdf | 186593 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Disclosure - DE.pdf | 153766 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Docusign.pdf | 835796 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Fasano.pdf | 324438 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Life Contingent Medical Addendum.pdf | 207765 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Proof of Service.pdf | 196465 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Purchase Agreement.pdf | 1531965 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Questionnaire.pdf | 320293 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Request For Acknowledgement.pdf | 131512 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Searches.pdf | 2278350 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Seller Affidavit.pdf | 106187 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Seller Identification.pdf | 294038 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | Settlement Agreement (Memo).pdf | 148729 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64900 | W9.pdf | 900818 | 1/4/2021 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | 535850_6_FinalPackage.pdf | 20564858 | 10/5/2020 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | image001.png | 8423 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | 64901 Garcia, Ernesto.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | Annuity Contract Certificate.pdf | 95952 | 1/7/2021 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | Application.pdf | 268221 | 1/7/2021 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | Authorizations.pdf | 191867 | 1/7/2021 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | Bankruptcy Search.pdf | 600519 | 1/7/2021 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64901 | Court Order.pdf | 218979 | 1/7/2021 9:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Credit Report.pdf | 220585 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Disclosure - IL.pdf | 170987 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Disclosure - TX.pdf | 171040 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Divorce Docs.pdf | 4564360 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | DocuSign Certs.pdf | 356940 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Fasano Report.pdf | 294702 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | HIPAA.pdf | 320377 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Medical Addendum.pdf | 204234 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Medical Questionnaire.pdf | 246724 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Minors Trust Agreement.pdf | 1985429 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | NASP.pdf | 120408 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Notice of Sale.pdf | 173570 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | PI Case Docket.pdf | 2510169 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Proof of Residency.pdf | 286933 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Purchase Agreement.pdf | 748342 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Request For Acknowledgement.pdf | 142136 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Searches.pdf | 2988706 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Seller Identification.pdf | 605041 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Stipulation.pdf | 2441156 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | Submission Form.pdf | 81833 | 1/7/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64901 | UCC Search.pdf | 634536 | 1/7/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64904 | 545796_3_FinalPackage.pdf | 13153531 | 10/23/2020 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64904 | 64904 Close, Tina.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64904 | Annuity Contract.pdf | 333660 | 1/6/2021 19:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Application.pdf | 397943 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Authorization for Protected Health Information.pdf | 704120 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Authorization to Release Information.pdf | 88337 | 1/6/2021 19:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Benefits Letter.pdf | 85628 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Court Order.pdf | 354469 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Credit Report.pdf | 72346 | 1/6/2021 19:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Disclosure - OH.pdf | 90347 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Drivers License.pdf | 266848 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Fasano Report.pdf | 137395 | 1/6/2021 19:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Life Contingent Medical Addendum.pdf | 102629 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | List of Dependents.pdf | 289780 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Notice of Assignment.pdf | 118085 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Pleadings.pdf | 148516 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Power of Attorney.pdf | 109318 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Purchase Agreement.pdf | 367851 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Qualified Assignement.pdf | 229097 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Request For Acknowledgement.pdf | 131413 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Searches.pdf | 740224 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Settlement Agreement.pdf | 290360 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | SSN Verification.pdf | 258309 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Structured Settlement Questionaire.pdf | 736626 | 1/6/2021 19:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64904 | Waiver of IPA.pdf | 610356 | 1/6/2021 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | 546910_4_FinalPackage.pdf | 6543471 | 10/14/2020 16:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | 64906 Collins, Joshua.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Application.pdf | 219491 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Authorization for Protected Health Information.pdf | 299366 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Authorization to Release Information.pdf | 203132 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Credit Report.pdf | 117533 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Drivers License.pdf | 621018 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Fasano Report.pdf | 288294 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Joshua Collins Dismissal with Prejudice 2001.pdf | 249427 | 1/20/2021 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Joshua Collins SSN Verification.pdf | 313906 | 1/20/2021 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Life Contingent Medical Addendum.pdf | 218407 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | List of Dependents.pdf | 195514 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Notice of Assignment.pdf | 86906 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Pleadings.pdf | 788139 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Power of Attorney.pdf | 184017 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Proof of Service.pdf | 198344 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Purchase Contract.pdf | 1084983 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Qualified Assignement.pdf | 428917 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Request For Acknowledgement.pdf | 108490 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Searches.pdf | 1400454 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Structured Settlement Questionaire.pdf | 269603 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | UCC Financing.pdf | 140158 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64906 | Waiver of IPA.pdf | 196934 | 1/6/2021 19:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64918 | 64918 Savage, Tanya.tv5 | 10396 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | 67559_16_FinalPackage.pdf | 11623525 | 10/5/2020 16:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Application.pdf | 248513 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Authorization for Protected Health Information.pdf | 250082 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Authorization to Release Information.pdf | 167636 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Benefits Letter.pdf | 82272 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Certificate of Service.pdf | 78331 | 1/6/2021 21:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Credit Report.pdf | 76371 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Disclosure - ME.pdf | 167326 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Divorce.pdf | 138698 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Drivers License.pdf | 1621480 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Fasano Report.pdf | 274692 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Life Contingent Medical Addendum.pdf | 233939 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | List of Dependents.pdf | 161811 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | NASP Search.pdf | 87528 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Notice of Assignment.pdf | 95117 | 1/6/2021 21:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Power of Attorney.pdf | 170106 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Purchase Agreement.pdf | 827015 | 1/6/2021 21:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Qualified Assignement.pdf | 256761 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Request For Acknowledgement.pdf | 117861 | 1/6/2021 21:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Searches.pdf | 4931155 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Settlement Agreement.pdf | 383126 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | Structured Settlement Questionaire.pdf | 244941 | 1/6/2021 21:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64918 | UCC Financing.pdf | 158228 | 1/6/2021 21:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | 64924 Lopez, Rebecca.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | 76320_6_FinalPackage.pdf | 11779987 | 10/9/2020 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Annuity Contract.pdf | 102766 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Authorization for Protected Health Information.pdf | 2084907 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Court Order.pdf | 357769 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Credit Report.pdf | 76122 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Divorce.pdf | 3620671 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Fasano.pdf | 277929 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | IPA.pdf | 335412 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Medical Addendum.pdf | 423071 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Name Change.pdf | 287556 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Proof of Service.pdf | 233283 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Purchase Agreement.pdf | 1374028 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Qualified Assignment.pdf | 123646 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Questionnaire.pdf | 1077168 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Searches.pdf | 1064655 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Seller Identification.pdf | 237503 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64924 | Settlement Agreement.pdf | 197348 | 1/5/2021 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64928 | 64928 Silva, Rosalinda.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64928 | 852052_4_FinalPackage.pdf | 10651403 | 10/12/2020 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64928 | Annuity Contract.pdf | 207443 | 1/7/2021 13:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64928 | Application.pdf | 408505 | 1/7/2021 13:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64928 | Authorization for Protected Health Information.pdf | 342962 | 1/7/2021 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Change of Beneficiary.pdf | 78061 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Court Order.pdf | 1784149 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Credit Report.pdf | 83540 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Disclosure - CT.pdf | 108541 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Disclosure - TX.pdf | 142434 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Fasano.pdf | 270037 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | IPA.pdf | 215542 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Marriage License.pdf | 527342 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Medical Addendum.pdf | 216155 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Prior Court Orders.pdf | 270128 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Proof of Service.pdf | 237145 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Purchase Agreement.pdf | 593895 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Qualified Assignment.pdf | 143192 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Questionnaire.pdf | 318144 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Searches.pdf | 1283369 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Seller Identification.pdf | 170137 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64928 | Settlement Agreement.pdf | 606300 | 1/7/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | 64930 Arellano, Jose.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | 89792_2_FinalPacket.pdf | 15865081 | 10/22/2020 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Application.pdf | 563234 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Authorization for Protected Health Information.pdf | 4105168 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Drivers License.pdf | 866410 | 1/8/2021 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Fasano Report.pdf | 236678 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Medical Addendum.pdf | 664633 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Purchase Agreement.pdf | 5407627 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Questionnaire.pdf | 1754712 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Searches.pdf | 533274 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | UCC.pdf | 199243 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64930 | Waiver of Annuity.pdf | 335782 | 1/8/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | 64933 Nary, Walter.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | 987917_2_FinalPackage.pdf | 9884473 | 9/29/2020 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Annuity Contract.pdf | 142996 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Application.pdf | 208256 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Authorization for Protected Health Information.pdf | 349820 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Court Order.pdf | 278098 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Credit Report.pdf | 75759 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Dependents.pdf | 180706 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Divorce.pdf | 97642 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | IPA.pdf | 199923 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Medical Addendum.pdf | 206234 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Objection to Transfer.pdf | 97683 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Prior Court Orders.pdf | 911986 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Purchase Agreement.pdf | 769899 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Questionnaire.pdf | 304244 | 1/8/2021 6:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64933 | Searches.pdf | 3948363 | 1/8/2021 6:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64933 | Seller Identification.pdf | 2885358 | 1/8/2021 6:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64933 | Settlement Agreement.pdf | 623467 | 1/8/2021 6:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | 151539_6_FinalPackage.pdf | 9600711 | 11/13/2020 18:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | 64938 Witko, Christopher.tv5 | 10212 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Annuity Contract.pdf | 590505 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Application.pdf | 505416 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Authorization for Protected Health Information.pdf | 356709 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Benefits Letter.pdf | 431829 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Court Order.pdf | 3217507 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Credit Report.pdf | 74569 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Disclosure - LA.pdf | 371084 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Fasano.pdf | 138718 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | IPA.pdf | 106197 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Medical Addendum.pdf | 217591 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Objection to Transfer Petition.pdf | 97028 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Proof of Service.pdf | 137674 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Purchase Agreement.pdf | 536915 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Questionnaire.pdf | 226492 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Searches.pdf | 882448 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Seller Identification.pdf | 247175 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64938 | Settlement Agreement.pdf | 960510 | 1/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | 1587647_3_FinalPackage.pdf | 6774438 | 10/28/2020 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | 64939 Blowers, Michael.tv5 | 10022 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Annuity Contract 64939.pdf | 817342 | 10/9/2024 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Application.pdf | 109611 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Court Order.pdf | 1863169 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Credit Report.pdf | 72104 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Disclosure - NY.pdf | 222467 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Docusign .pdf | 179712 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Drivers License.pdf | 261498 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Fasano.pdf | 220486 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Infants Compromise.pdf | 713162 | 10/9/2024 21:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Life Contingent Medical Addendum .pdf | 141994 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Proof of Service.pdf | 137403 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Purchase Agreement.pdf | 1663747 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Questionnaire.pdf | 153516 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Request For Acknowledgement.pdf | 79748 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Searches.pdf | 568047 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Seller Affidavit.pdf | 343146 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64939 | Submission Package .pdf | 92782 | 1/5/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64940 | 1600819_5_FinalPackage.pdf | 7423756 | 11/9/2020 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64940 | 64940 McIntire, Michelle.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64940 | Affidavit of Return.pdf | 387002 | 1/7/2021 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64940 | Application.pdf | 137145 | 1/7/2021 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64940 | Authorization for Protected Health Information.pdf | 168877 | 1/7/2021 20:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64940 | Bankruptcy.pdf | 326474 | 1/7/2021 20:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Benefits Letter.pdf | 92677 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Consumer Disclosure.pdf | 224884 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Court Order.pdf | 381168 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Credit Report.pdf | 70632 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Disclosure - OH.pdf | 110260 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Drivers License.pdf | 131832 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Fasano Report.pdf | 239894 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Funding Documents.pdf | 277134 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | LC Medical Addendum.pdf | 144200 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Notice of Sale.pdf | 87910 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Proof of Delivery.pdf | 1977296 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Purchase Agreement.pdf | 2452493 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Questionnaire.pdf | 155307 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Request For Acknowledgement.pdf | 100326 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Searches.pdf | 682808 | 1/7/2021 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Settlement Agreement.pdf | 667604 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Signing Fee.pdf | 147369 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Submission Package.pdf | 75069 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | Verbal Confirmation.pdf | 77018 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64940 | W-9.pdf | 195043 | 1/7/2021 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | 1617754_2_FinalPackage.pdf | 10518040 | 11/3/2020 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image001.png | 4348 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Copy of 1617754.xlsm | 724706 | 11/3/2020 9:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image002.png | 8182 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image006.png | 14599 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image007.png | 1590 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image008.png | 1831 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image009.png | 1687 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | image001.png | 26439 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | 64941 Hall, Richard.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Annuity Contract.pdf | 475815 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Application.pdf | 415317 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Authorization for Protected Health Information.pdf | 300418 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Court Order.pdf | 2426693 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Credit Report.pdf | 75730 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Divorce.pdf | 106014 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Fasano.pdf | 274452 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | IPA.pdf | 200437 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Medical Addendum.pdf | 236028 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Proof of Service.pdf | 103536 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Purchase Agreement.pdf | 396241 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Searches.pdf | 1175858 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64941 | Settlement Agreement.pdf | 748328 | 1/7/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64945 | 1719424_3_FinalPackage.pdf | 4521307 | 10/19/2020 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64945 | 64945 Migot, Joshua.tv5 | 10685 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64945 | Application.pdf | 300132 | 1/7/2021 14:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Authorization for Protected Health Information.pdf | 309090 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Bankruptcy Search .pdf | 269962 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Benefit Letter.pdf | 33763 | 1/14/2021 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Court Order.pdf | 594147 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Credit Report.pdf | 78366 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Disclosure - PA.pdf | 277172 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Drivers License.pdf | 509230 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Fasano Report.pdf | 275764 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Joshua Mignot Acknowledgment.pdf | 61043 | 2/26/2021 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Purchase Agreement.pdf | 514657 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Questionnaire.pdf | 368031 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Searches.pdf | 245373 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Seller Affidavit.pdf | 262679 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64945 | Ucc Search.pdf | 400953 | 1/7/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | 217690_3_FinalPackage.pdf | 6914212 | 11/9/2020 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | 64946 Walls, Roy.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Application.pdf | 297894 | 1/7/2021 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Authorization for Protected Health Information.pdf | 339970 | 1/7/2021 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Bankruptcy Search.pdf | 239413 | 1/7/2021 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Court Order.pdf | 952249 | 1/7/2021 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Credit Report.pdf | 73049 | 1/7/2021 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64946 | Disclosure TX.pdf | 107030 | 1/14/2021 13:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Divorce.pdf | 214135 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Drivers License.pdf | 542315 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Fasano Report.pdf | 136746 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Proof of Service.pdf | 278981 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Purchase Agreement.pdf | 338900 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Qualified Assignement.pdf | 176367 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Questionnaire.pdf | 310350 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | Searches.pdf | 400413 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64946 | UCC Search .pdf | 419962 | 1/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | 277333_6_FinalPackage.pdf | 7286537 | 11/17/2020 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | 64950 Mendez, Jovita.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Application.pdf | 336189 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Authorization for Protected Health Information.pdf | 302717 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Bankruptcy Search.pdf | 155399 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Benefits Letter.pdf | 293969 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Consumer Disclosure.pdf | 163527 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Court Order-.pdf | 514446 | 10/9/2024 20:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Credit Report.pdf | 74535 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Disclosure - TX.pdf | 176342 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Fasano Report.pdf | 862067 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | LC Medical Addendum.pdf | 221406 | 1/7/2021 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | NASP Search.pdf | 146005 | 1/7/2021 21:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64950 | Notice of Sale.pdf | 96973 | 1/7/2021 21:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Proof of Domicile.pdf | 822450 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Purchase Agreement.pdf | 2609081 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Questionnaire.pdf | 330575 | 1/7/2021 21:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Request For Acknowledgement.pdf | 179528 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Searches.pdf | 611601 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Seller Identification.pdf | 127256 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Settlement Agreement.pdf | 324617 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Stipulation.pdf | 823481 | 1/7/2021 21:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64950 | Submission Package.pdf | 76328 | 1/7/2021 21:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | 300681_3_FinalPackage.pdf | 7469724 | 10/28/2020 10:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | 64951 Shelton, Christopher.tv5 | 10024 | 10/9/2024 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Annuity Contract.pdf | 1246858 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Application.pdf | 315794 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Authorization for Protected Health Information.pdf | 357896 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Bankruptcy Search .pdf | 309978 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Benefits Letter.pdf | 105918 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Court Order.pdf | 192812 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Credit Report.pdf | 74013 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Disclosure - FL.pdf | 328283 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Drivers License.pdf | 309588 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | PI Docket.pdf | 1017789 | 1/14/2021 16:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Pleadings.pdf | 249149 | 1/7/2021 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\64951 | Purchase Agreement.pdf | 292294 | 1/7/2021 16:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64951 | Questionnaire.pdf | 357456 | 1/7/2021 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64951 | Searches.pdf | 322885 | 1/7/2021 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64951 | UCC Search.pdf | 108972 | 1/7/2021 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | 305794_2_FinalPackage.pdf | 23263142 | 10/28/2020 13:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | image001.png | 24950 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | 64952 Carpenter, Marvin.tv5 | 11723 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Application.pdf | 1180937 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Authorization for Protected Health Information.pdf | 4433178 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Bankruptcy Search.pdf | 265398 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Benefits Letter.pdf | 108923 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Court Order.pdf | 1872824 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Credit Report.pdf | 72813 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Disclosure - VA.pdf | 549649 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Divorce.pdf | 939604 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Drivers License.pdf | 425502 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Fasano Report.pdf | 137146 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Purchase Agreement.pdf | 5494866 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Questionnaire.pdf | 3255373 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Searches.pdf | 1213537 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Settlement Agreement.pdf | 382285 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | Stipulation.pdf | 301587 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | UCC Search .pdf | 394709 | 1/7/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64952 | W9.pdf | 731436 | 1/7/2021 17:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | 329719_3_FinalPackage.pdf | 17619439 | 11/16/2020 22:55 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | 64954 Carver, Vernon.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Application.pdf | 293003 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Benefits Letter.pdf | 86503 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Court Order.pdf | 3262001 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Credit Report.pdf | 74757 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Divorce.pdf | 850523 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Fasano.pdf | 271869 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | HIPAA.pdf | 362063 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Purchase Agreement.pdf | 293363 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Questionnaire.pdf | 542984 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Request For Acknowledgement.pdf | 148727 | 1/8/2021 16:11 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Searches.pdf | 1574151 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Seller Identification.pdf | 3805882 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Settlement Agreement.pdf | 2203336 | 1/8/2021 16:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64954 | Vernon Carver SSC.pdf | 681206 | 1/27/2021 15:51 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | 367595_1_FinalPackage.pdf | 12876723 | 11/2/2020 17:49 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | 64958 Haqq, Ameen.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | Application.pdf | 67324 | 1/8/2021 17:33 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | Court Order.pdf | 1981058 | 1/8/2021 17:18 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | Disclosure - TX.pdf | 33299 | 1/8/2021 17:29 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\64958 | Driver License.pdf | 1401144 | 1/8/2021 17:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Fasano.pdf | 234663 | 1/8/2021 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | HIPPA.pdf | 153623 | 1/8/2021 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Letter of Benefits.pdf | 34488 | 1/8/2021 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Life Contingent Medical Addedum.pdf | 51308 | 1/8/2021 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Purchase Agreement.pdf | 9027977 | 1/20/2021 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Searches.pdf | 7920344 | 1/8/2021 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Settlement Agreement.pdf | 770746 | 1/8/2021 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64958 | Stipulation.pdf | 398574 | 1/8/2021 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | 368264_1_FinalPackage.pdf | 22346296 | 11/16/2020 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | 64959 Ward, Patricia.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Amended Purchase Agreement.pdf | 4839335 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Annuity Contract.pdf | 958257 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Application.pdf | 887613 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Benefits Letter.pdf | 74654 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Court Order.pdf | 302927 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Disclosure - NY.pdf | 624760 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Fasano Report.pdf | 162814 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | HIPPA.pdf | 1509478 | 1/20/2021 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Patricia Ward Increase to PP.pdf | 51385 | 1/28/2021 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Pleadings.pdf | 1401971 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Purchase Agreement.pdf | 2447938 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Qualified Assignement.pdf | 144898 | 1/8/2021 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64959 | Searches.pdf | 1586478 | 1/8/2021 14:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64959 | Stipulation.pdf | 2530993 | 1/8/2021 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | 374340_3_FinalPackage.pdf | 9565000 | 11/5/2020 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | image001.png | 4275 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | 64960 Edwards, Jujuan.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Application.pdf | 293592 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Benefits Letter.pdf | 395604 | 1/8/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Court Order.pdf | 1447848 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Disclosure - VA.pdf | 208567 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Divorce.pdf | 1732398 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Drivers License.pdf | 398531 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Fasano Report.pdf | 139176 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | HIPPA.pdf | 250631 | 1/20/2021 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Order Approving Settlement.pdf | 214136 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Purchase Agreement.pdf | 384416 | 1/8/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Searches.pdf | 1275700 | 1/8/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64960 | Settlement Agreement.pdf | 333629 | 1/8/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | 403223_1_FinalPackage.pdf | 12138796 | 11/17/2020 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | 64962 Infiesta, Robert.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Application.pdf | 432660 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Authorization for Protected Health Information.pdf | 350256 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Bankruptcy.pdf | 214787 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Benefits Letter.pdf | 283476 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Court Order.pdf | 135241 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Credit Report.pdf | 74571 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Disclosure - FL.pdf | 150319 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Disclosure - NY.pdf | 155141 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Divorce.pdf | 4926412 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Fasano.pdf | 137322 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | IPA.pdf | 878693 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Medical Addendum.pdf | 214437 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Proof of Service.pdf | 103161 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Purchase Agreement.pdf | 538766 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Questionnaire.pdf | 269527 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Searches.pdf | 2102874 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Seller Affidavit.pdf | 82017 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Seller Identification.pdf | 269743 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64962 | Stipulation.pdf | 468120 | 1/7/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | 489071_1_FinalPackage.pdf | 11980987 | 11/13/2020 18:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | 64966 Scott, Tarell.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Annuity Contract.pdf | 347403 | 1/5/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Application.pdf | 309688 | 1/5/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Benefits Letter.pdf | 213783 | 1/5/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Court Order.pdf | 299712 | 1/5/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Cover Letters.pdf | 107831 | 1/5/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64966 | Disclosure - NY.pdf | 278333 | 1/5/2021 14:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | DocuSign .pdf | 218631 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Fasano.pdf | 147542 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Life Contingent Medical Addendum .pdf | 192147 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Objection to Amended Petition .pdf | 103567 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Purchase Agreement.pdf | 6006571 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Qualified Assignement.pdf | 634077 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Questionnaire.pdf | 223426 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Request For Acknowledgement.pdf | 138520 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Searches.pdf | 690347 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Seller Affidavit.pdf | 647306 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Seller Identification.pdf | 620994 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Settlement Agreement.pdf | 1083105 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64966 | Submission Package .pdf | 106603 | 1/5/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | 2007 Benefits Letter.pdf | 83563 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | 540880_1_FinalPackage.pdf | 5741282 | 10/29/2020 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | 64968 Lowerre, Franklin.tv5 | 10209 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Application.pdf | 243695 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Bankruptcy Search.pdf | 282597 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Court Order.pdf | 247015 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Credit Report.pdf | 72078 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Disclosure - PA.pdf | 199171 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | DocusSign Cert.pdf | 227383 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Drivers License.pdf | 163523 | 1/7/2021 15:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Fasano Report.pdf | 288674 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Medical Questionnaire.pdf | 303955 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | NASP.pdf | 72837 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Notice of Sale.pdf | 90753 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Purchase Agreement.pdf | 363969 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Request For Acknowledgement.pdf | 645020 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Searches.pdf | 619552 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Seller Affidavit.pdf | 193370 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Settlement Agreement.pdf | 173533 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Stipulation.pdf | 1123709 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Submission Form.pdf | 84603 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | UCC Search.pdf | 402585 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64968 | Verification.pdf | 66966 | 1/7/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | 546058_2_FinalPackage.pdf | 16245277 | 11/18/2020 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | 64969 Franklin, Lu.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Annuity Contract.pdf | 1018151 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Application.pdf | 319147 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Authorizations.pdf | 115557 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Bankruptcy Search.pdf | 309761 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Benefits Letter.pdf | 123773 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Court Order.pdf | 360332 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Credit Report.pdf | 75499 | 1/8/2021 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64969 | Disclosure - MI.pdf | 163112 | 1/8/2021 9:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Divorce Docs.pdf | 356353 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | DocuSign Certs.pdf | 453433 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Drivers License.pdf | 183307 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Fasano Report.pdf | 275981 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | HIPAA.pdf | 580579 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Medical Addendum.pdf | 345890 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Medical Questionnaire.pdf | 628864 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Name Addendum.pdf | 140861 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Partial Pleadings.pdf | 279732 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Purchase Agreement.pdf | 334172 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Request For Acknowledgement.pdf | 108497 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Searches.pdf | 712937 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Seller Affidavit.pdf | 145141 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Settlement Agreement.pdf | 9314526 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | Submission Form.pdf | 72751 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64969 | UCC Search.pdf | 418229 | 1/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | 546178_3_FinalPackage.pdf | 4272309 | 11/16/2020 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | 64970 Pyles, Thomas.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | Annuity Contract.pdf | 152970 | 1/8/2021 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | Application.pdf | 278674 | 1/8/2021 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | Authorizations.pdf | 191656 | 1/8/2021 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | Bankruptcy Search.pdf | 759434 | 1/8/2021 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64970 | Court Order.pdf | 282951 | 1/8/2021 10:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Credit Report.pdf | 77532 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | DocuSign Cert.pdf | 157903 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Drivers License.pdf | 342106 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Fasano Report.pdf | 136630 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Full and Final Release of All Claims.pdf | 323520 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | HIPAA.pdf | 319491 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Medical Addendum.pdf | 204168 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Medical Questionnaire.pdf | 303529 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Notice of Sale.pdf | 90113 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Purchase Agreement.pdf | 555687 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Report of Guardian ad Litem.pdf | 172819 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Request For Acknowledgement.pdf | 142947 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Searches.pdf | 297753 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | Submission Form.pdf | 84672 | 1/8/2021 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64970 | UCC Search.pdf | 123152 | 1/8/2021 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | 546295_13_FinalPackage.pdf | 12309881 | 11/18/2020 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | 64971 Jordan, Christopher.tv5 | 10212 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Acknowledgement.pdf | 93673 | 1/7/2021 7:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Annuity Contract.pdf | 272491 | 1/7/2021 7:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Application.pdf | 1068516 | 1/7/2021 7:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Authorization for Protected Health Information.pdf | 4148483 | 1/7/2021 7:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Benefits Letter.pdf | 103450 | 1/7/2021 7:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64971 | Court Order.pdf | 346346 | 1/7/2021 7:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Credit Report.pdf | 76439 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Disclosure - FL.pdf | 404985 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | IPA.pdf | 431246 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Medical Addendum.pdf | 797648 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Objection to Transfer.pdf | 96224 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Proof of Service.pdf | 188901 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Purchase Agreement.pdf | 1305098 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Qualified Assignment.pdf | 194106 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Questionnaire.pdf | 2211378 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Searches.pdf | 513783 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Seller Identification.pdf | 230797 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64971 | Settlement Agreement.pdf | 484717 | 1/7/2021 7:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | 576930_10_FinalPackage.pdf | 6280225 | 10/27/2020 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | 64974 Stabler, Wilmer.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Annuity Contract.pdf | 131479 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Application.pdf | 215916 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Authorizations.pdf | 190525 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Bankruptcy Search .pdf | 237780 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Benefits Letter.pdf | 139105 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Court Order.pdf | 239507 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Credit Report.pdf | 89155 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Disclosure - AL.pdf | 171181 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Disclosure - CT.pdf | 171147 | 1/8/2021 10:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | DocuSign Certs.pdf | 253865 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Fasano Report.pdf | 296212 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | HIPAA.pdf | 319155 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Medical Addendum.pdf | 228633 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Medical Questionnaire.pdf | 313320 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Notice of Sale.pdf | 90342 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Purchase Agreement.pdf | 867181 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Release and Settlement Agreement.pdf | 211396 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Request For Acknowledgement.pdf | 143181 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Searches.pdf | 279121 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Seller Identification.pdf | 2144490 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | Submission Form.pdf | 85442 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64974 | UCC Search.pdf | 472985 | 1/8/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | 580603_5_FinalPackage.pdf | 6379515 | 11/10/2020 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | 64975 Whitten, Lori.tv5 | 12446 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Application.pdf | 106841 | 1/6/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Authorization for Disclosure of Protected Health Information.pdf | 266040 | 1/15/2021 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Benefits Letter.pdf | 83758 | 1/6/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Court Order.pdf | 178099 | 1/6/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Credit Report.pdf | 73885 | 1/6/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Disclosure - AL.pdf | 107591 | 1/6/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Disclosure - CT.pdf | 104114 | 1/6/2021 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\64975 | Drivers License.pdf | 215437 | 1/6/2021 15:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Fasano.pdf | 137321 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Life Contingent Medical Addendum .pdf | 106180 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Proof of Service.pdf | 2101166 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Purchase Agreement.pdf | 1458864 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Qualified Assignement.pdf | 109635 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Questionnaire.pdf | 179466 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Request For Acknowledgement.pdf | 131317 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Searches.pdf | 2026282 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Settlement Agreement.pdf | 246998 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | SSN Verification.pdf | 99194 | 1/15/2021 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64975 | Submission Package .pdf | 103381 | 1/6/2021 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | 616321_1_FinalPackage.pdf | 26794406 | 11/6/2020 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | 64978 Allen, Anthony.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | 64978 binder.pdf | 26794406 | 11/6/2020 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Application.pdf | 1666376 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Authorization for Protected Health Information.pdf | 4433041 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Benefits Letter.pdf | 96875 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Court Order.pdf | 9077224 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Credit Report.pdf | 74493 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Disclosure - MA.pdf | 157644 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Disclosure - MI.pdf | 157640 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Disclosure - PA.pdf | 158687 | 1/8/2021 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64978 | Divorce.pdf | 893148 | 1/8/2021 20:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Docusign cert.pdf | 291328 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Drivers License.pdf | 109838 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Fasano.pdf | 299042 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Life Contingent Medical Addendum.pdf | 779755 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Purchase Agreement.pdf | 889598 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Questionnaire.pdf | 2220420 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Searches.pdf | 1506040 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Seller Affidavit.pdf | 270974 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | Settlement Agreement Documents.pdf | 3142877 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | SSN Verification.pdf | 92512 | 1/14/2021 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64978 | W9.pdf | 206774 | 1/8/2021 20:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | 64982 Jones, Johnny.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | 663785_3_FinalPackage.pdf | 15060532 | 10/28/2020 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Application.pdf | 323709 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Benefits Letter.pdf | 105581 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Court Order.pdf | 1710062 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Disclosure - AL.pdf | 186783 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | DocuSign .pdf | 544421 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Fasano.pdf | 137274 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Judgement.pdf | 4105990 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Life Contingent Medical Addendum .pdf | 206029 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Medical Questionnaire.pdf | 282676 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Prior Court Order.pdf | 351719 | 1/6/2021 20:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Proof of Service.pdf | 2957793 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Purchase Agreement.pdf | 596627 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Request For Acknowledgement.pdf | 131268 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Searches.pdf | 1547371 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Seller Identification.pdf | 314812 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | SSN Verification.pdf | 102636 | 1/14/2021 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64982 | Submission Package .pdf | 168754 | 1/6/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | 64983 Gerstenlauer, Christine.tv5 | 10459 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | 66493_6_FinalPackage.pdf | 7622196 | 11/16/2020 18:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Annuity Contract.pdf | 4816042 | 1/15/2021 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Application.pdf | 291896 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Court Order.pdf | 627741 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Disclosure - GA.pdf | 179217 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | DocuSign .pdf | 169290 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Fasano .pdf | 279522 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | HIPAA .pdf | 300433 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Life Contingent Medical Addendum .pdf | 218432 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Name Change Request .pdf | 314899 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Order for Judgment of Settlement.pdf | 147976 | 1/15/2021 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Purchase Agreement.pdf | 637282 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Questionnaire.pdf | 281325 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Searches.pdf | 676852 | 1/7/2021 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64983 | Seller Identification.pdf | 308841 | 1/7/2021 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64983 | Social Security Card.pdf | 28735 | 1/15/2021 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64983 | Submission Package .pdf | 178383 | 1/7/2021 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | 64984 Jamieson, Robert.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | 670987_2_FinalPackage.pdf | 6414726 | 10/26/2020 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | image001.png | 8506 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Amended Motion for GAL.pdf | 297352 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Annuity Contract.pdf | 66719 | 1/15/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Application.pdf | 254360 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Benefits Letter.pdf | 89477 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Court Order.pdf | 263961 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Credit Report.pdf | 85025 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Death Certificate .pdf | 183637 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Disclosure - FL.pdf | 178123 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | DocuSign .pdf | 126484 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Drivers License.pdf | 367323 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Fasano .pdf | 272820 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | HIPAA.pdf | 305640 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Life Contingent Medical Addendum .pdf | 222714 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Purchase Agreement.pdf | 311227 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Questionnaire.pdf | 233679 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Searches.pdf | 583689 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Settlement Agreement .pdf | 405654 | 1/7/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\64984 | Settlement agreement and release.pdf | 675372 | 1/7/2021 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64984 | Settlement Document .pdf | 517041 | 1/7/2021 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64984 | SSN Verification.pdf | 102814 | 1/15/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64984 | Submission Package .pdf | 106717 | 1/7/2021 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | 64989 Lamb, Bonny.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | 78377_5_FinalPackage.pdf | 9253095 | 10/29/2020 18:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Annuity Contract.pdf | 224826 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Application.pdf | 303862 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Benefits Letter.pdf | 484666 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Court Order.pdf | 3294549 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Credit Report.pdf | 79867 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Divorce.pdf | 212049 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | DocuSign .pdf | 157957 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Drivers License.pdf | 353255 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Fasano .pdf | 138186 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | HIPAA.pdf | 345996 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Life Contingent Medical Addendum .pdf | 214188 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Name Change.pdf | 87091 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Purchase Agreement.pdf | 569197 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Questionnaire.pdf | 242474 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Request For Acknowledgement.pdf | 139237 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Searches.pdf | 1366538 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Settlement Agreement.pdf | 1398708 | 1/7/2021 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64989 | Submission Package .pdf | 207584 | 1/7/2021 21:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | 64994 Bowden, Trhave.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | 90676_3_FinalPackage.pdf | 9600421 | 10/28/2020 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Annuity Contract.pdf | 419399 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Application.pdf | 388325 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Authorization for Protected Health Information.pdf | 1039285 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Court Order.pdf | 2196109 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Credit Report.pdf | 72468 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Disclosure - FL.pdf | 178883 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Fasano.pdf | 249946 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | IPA.pdf | 151829 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Purchase Agreement.pdf | 1203102 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Questionnaire.pdf | 659530 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Searches.pdf | 2556177 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Seller Identification.pdf | 258813 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\64994 | Settlement Agreement.pdf | 617165 | 1/8/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | 1696351_4_FinalPackage.pdf | 11963666 | 12/11/2020 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | 65008 Maxwell, Walter.tv5 | 10210 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Application.pdf | 1035478 | 1/3/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Court Order.pdf | 566851 | 1/3/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Disclosure - GA.pdf | 173430 | 1/3/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Fasano Report.pdf | 162157 | 1/3/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Purchase Agreement.pdf | 340964 | 1/3/2021 14:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Seller Identification.pdf | 344334 | 1/3/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65008 | Verification of Benefits.pdf | 371023 | 1/3/2021 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | 1698534_3_FinalPackage.pdf | 18262209 | 12/15/2020 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | 65009 Fields, Tommie.tv5 | 11314 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Application.pdf | 339173 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Benefits Letter.pdf | 300118 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Court Order.pdf | 3265445 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Disclosure - GA.pdf | 204336 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Disclosure - OK.pdf | 211543 | 1/3/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Fasano Report.pdf | 162259 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Purchase Agreement.pdf | 1787980 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Seller Identification.pdf | 425172 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65009 | Stipulation.pdf | 709899 | 1/3/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | 1778696_2_FinalPackage.pdf | 3491566 | 12/2/2020 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | 65012 Cox, Stacy.tv5 | 10445 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Application.pdf | 110223 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Court Order.pdf | 140258 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Disclosure - FL.pdf | 87034 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Fasano Report.pdf | 144312 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Purchase Agreement.pdf | 149680 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Seller Identification.pdf | 274557 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Stacy Ann Cox SSN Verification.pdf | 192957 | 1/5/2021 13:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65012 | Verification of Benefits.pdf | 136679 | 1/4/2021 5:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | 1790309_1_FinalPackage.pdf | 15999975 | 11/25/2020 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | 65013 Wellman, Leanne.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Application.pdf | 287624 | 1/4/2021 6:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Benefits Letter.pdf | 158673 | 1/13/2021 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Court Order.pdf | 391066 | 1/4/2021 6:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Declaration.pdf | 784477 | 1/13/2021 18:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Disclosure - MI.pdf | 201998 | 1/4/2021 6:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Disclosure MI - Amended.pdf | 47640 | 1/13/2021 18:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Fasano Report.pdf | 137555 | 1/4/2021 6:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | HIPAA.pdf | 533606 | 1/13/2021 18:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Medical Questionnaire.pdf | 590736 | 1/13/2021 18:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Pleadings.pdf | 1813326 | 1/13/2021 18:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Purchase Agreement.pdf | 6516814 | 1/13/2021 18:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Searches.pdf | 717447 | 1/13/2021 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65013 | Seller Identification.pdf | 1372815 | 1/4/2021 6:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | 248051_4_FinalPackage.pdf | 25866723 | 12/4/2020 18:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | 65019 Connor, Lorri.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Annuity Contract.pdf | 565353 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Application.pdf | 263061 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Bankruptcy Search.pdf | 193555 | 1/17/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Benefits Letter.pdf | 328727 | 1/17/2021 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Court Order.pdf | 5874539 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Credit Report.pdf | 59167 | 1/17/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Disclosure - OK.pdf | 282786 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Fasano Report.pdf | 278687 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | HIPAA.pdf | 153572 | 1/17/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Medical Questionnaire.pdf | 145290 | 1/17/2021 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Seller Identification.pdf | 509655 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Stipulation.pdf | 11224689 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | UCC Search.pdf | 75892 | 1/17/2021 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65019 | Uniform Qualified Assignment.pdf | 377450 | 1/5/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | 506063_8_FinalPackage.pdf | 8614422 | 12/15/2020 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | 65024 Grissom, Joshua.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Annuity Contract.pdf | 499383 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Application.pdf | 252032 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Authorization for Protected Health Information.pdf | 222650 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Authorization to Discuss Information.pdf | 162035 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Authorization to Provide Death Certificate.pdf | 162355 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Authorization to Release.pdf | 161927 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Bankruptcy Search.pdf | 110692 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Benefits Letter.pdf | 116710 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Chauffeur License .pdf | 245693 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Court Order.pdf | 4437752 | 1/7/2021 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65024 | Credit Report.pdf | 111052 | 1/7/2021 9:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Declaration.pdf | 250001 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Disclosure - MI.pdf | 156700 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Docusign Cert E08.pdf | 161418 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Docusign Cert FC6.pdf | 161380 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Fasano Report.pdf | 186642 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Irrevocable Special Power of Attorney.pdf | 164686 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Medical Addendum.pdf | 229595 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Medical Questionnaire.pdf | 236029 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Notice of Hearing.pdf | 212973 | 1/7/2021 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Objection to Transfer Petition.pdf | 87748 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Order Granting Motion to Amend Complaint.pdf | 136089 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Proof of Service.pdf | 292065 | 1/7/2021 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Purchase Agreement.pdf | 404961 | 1/7/2021 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Request For Acknowledgement.pdf | 192066 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Searches.pdf | 542544 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Second Amended Complaint.pdf | 940989 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | Stipulation Order of Dismissal.pdf | 343892 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65024 | UCC Search.pdf | 120350 | 1/7/2021 9:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65027 | 546679_4_FinalPackage.pdf | 13802289 | 12/3/2020 19:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65027 | 65027 Wilcox, Joseph.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65027 | Annuity Contract.pdf | 247098 | 1/7/2021 6:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65027 | Authorization for Protected Health Information.pdf | 161298 | 1/7/2021 6:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65027 | Child Support.pdf | 1030794 | 1/7/2021 6:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65027 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Court Order.pdf | 1491864 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Credit Report.pdf | 88360 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Dependents.pdf | 93761 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Disclosure - MI.pdf | 87447 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Disclosure - TX.pdf | 87439 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Divorce.pdf | 956284 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Fasano.pdf | 223525 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | IPA.pdf | 94397 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Medical Addendum.pdf | 148351 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Notice of Hearing.pdf | 344356 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Proof of Service.pdf | 1457664 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Purchase Agreement.pdf | 661115 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Questionnaire.pdf | 158744 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Searches.pdf | 771460 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Seller Affidavit.pdf | 137368 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Seller Identification.pdf | 391796 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Settlement Agreement Affidavit.pdf | 253576 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Settlement Agreement.pdf | 234512 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65027 | Stipulation.pdf | 4371442 | 1/7/2021 6:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | 548113_2_FinalPackage.pdf | 12256730 | 11/19/2020 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | 65029 Mitchell, Joan.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Annuity Contract.pdf | 514931 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Application.pdf | 365348 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Authorization for Protected Health Information.pdf | 411368 | 1/7/2021 12:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Authorization to Provide Death Certificate.pdf | 299332 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Authorization to Release Information.pdf | 298163 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Bankruptcy Search.pdf | 330436 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Benefits Letter.pdf | 336724 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Court Order.pdf | 1091663 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Credit Report.pdf | 195846 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Disclosure - TX.pdf | 279018 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Docusign Cert 7244.pdf | 277528 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Docusign Cert 87A.pdf | 277379 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Docusign Cert A1C9.pdf | 277381 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Fasano Report.pdf | 257796 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Irrevocable POA.pdf | 307240 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Medical Addendum.pdf | 327919 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Medical Questionnaire.pdf | 465611 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Order Approving Settlement.pdf | 742644 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Proof of Service.pdf | 279892 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Purchase Agreement.pdf | 683918 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Request For Acknowledgement.pdf | 229407 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | Searches.pdf | 1226326 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65029 | UCC Search.pdf | 616077 | 1/7/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65033 | 554274_1_FinalPackage.pdf | 8435441 | 12/14/2020 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65033 | 65033 Jimenez, Heriberto.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65033 | Application.pdf | 209148 | 1/7/2021 19:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Authorization for Protected Health Information.pdf | 304584 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Authorization to Discuss Information.pdf | 180467 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Authorization to Provide Death Certificate.pdf | 181551 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Authorization to Release.pdf | 180387 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Bankruptcy Search.pdf | 128673 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Benefits Letter.pdf | 360518 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Court Order.pdf | 2193340 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Credit Report.pdf | 122234 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Docusign Cert 1C3.pdf | 124841 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Docusign Cert 915.pdf | 158819 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Drivers License.pdf | 179260 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Fasano Report.pdf | 137478 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Irrevocable POA.pdf | 187156 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Medical Addendum.pdf | 209630 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Medical Questionnaire.pdf | 249528 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Proof of Service.pdf | 1014741 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Purchase Agreement.pdf | 561679 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Qualified Assignement.pdf | 226925 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Request For Acknowledgement.pdf | 106617 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Searches.pdf | 755266 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | Settlement Agreement and Release.pdf | 301752 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65033 | UCC Search.pdf | 110003 | 1/7/2021 19:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65039 | 63902_3_FinalPackage.pdf | 4913534 | 11/19/2020 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | 65039 Woods, Edgar.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Annuity Contract.pdf | 263912 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Application.pdf | 285867 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Authorization for Protected Health Information.pdf | 306524 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Authorization to Provide Death Certificate.pdf | 181907 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Authorization to Release Information.pdf | 180726 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Bankruptcy Search.pdf | 315074 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Court Order.pdf | 280524 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Credit Report.pdf | 72796 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Docusign Cert 9A4.pdf | 159394 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Docusign Cert AC2.pdf | 159110 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Drivers License.pdf | 328891 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Fasano Report.pdf | 249448 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Irrevocable POA.pdf | 187476 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Medical Addendum.pdf | 220879 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Medical Questionnaire.pdf | 329138 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Purchase Agreement.pdf | 551526 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Searches.pdf | 272762 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | Settlement Agreement.pdf | 369491 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | UCC Search.pdf | 399080 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65039 | W9.pdf | 212235 | 1/8/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65047 | 65047 Faircloth, Danielle.tv5 | 10213 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65047 | 73446_6_FinalPackage.pdf | 28617484 | 12/11/2020 13:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | image002.png | 29683 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | image001.png | 12856 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Annuity Contract.pdf | 489246 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Application.pdf | 1431684 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Court Order.pdf | 7015493 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Disclosures.pdf | 139052 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Divorce .pdf | 387688 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Divorce Alexander.pdf | 298736 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Divorce Faircloth.pdf | 398356 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Fasano.pdf | 284127 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | ID.pdf | 1213293 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | IPA.pdf | 158287 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Life Insurance questionaire.pdf | 9020018 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | List of Dependents.pdf | 355627 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Marriage Certificate.pdf | 161567 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Purchase Agreement.pdf | 6279030 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Searches.pdf | 1166879 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65047 | Settlement Agreement.pdf | 524901 | 1/7/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65052 | 65052 Henderson, Bettie.tv5 | 10210 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65052 | 847616_3_FinalPackage.pdf | 18187146 | 12/8/2020 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65052 | Application.pdf | 515555 | 1/7/2021 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65052 | Benefits Letter.pdf | 317740 | 1/7/2021 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65052 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Court Order.pdf | 342857 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Disclosures.pdf | 251702 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Divorce memo.pdf | 160565 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Fasano.pdf | 288889 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | ID.pdf | 196752 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | IPA.pdf | 249200 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Life Contingent Docs.pdf | 2577088 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | List of Dependents.pdf | 208180 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Order Approving Settlement.pdf | 2902906 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Purchase Agreement.pdf | 3907588 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Searches.pdf | 890666 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65052 | Settlement Agreement.pdf | 5577670 | 1/7/2021 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | 65055 Burrell, Rogelio.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | 89314_6_FinalPackage.pdf | 10405882 | 12/9/2020 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Annuity Contract.pdf | 177040 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Application.pdf | 258049 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Confirmation JGW Tranche C up08-04-2022.pdf | 650209 | 8/4/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Court Order.pdf | 299217 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Disclosures.pdf | 180404 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Fasano.pdf | 137633 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | ID.pdf | 3246239 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | IPA.pdf | 105047 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | Life Contingent Docs.pdf | 1037002 | 1/7/2021 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65055 | List of Dependents.pdf | 77689 | 1/7/2021 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65055 | Purchase Agreement.pdf | 4305268 | 1/7/2021 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65055 | Qualified Assignment.pdf | 114566 | 1/7/2021 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65055 | Searches.pdf | 768050 | 1/7/2021 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65055 | Settlement Agreement.pdf | 337141 | 1/7/2021 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | 65292 Harris, Michael.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Allied Servicing Agreement.pdf | 244814 | 1/24/2021 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Annuity Contract.pdf | 148024 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Application.pdf | 113108 | 1/24/2021 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Assignment Catalina to CS Collections.pdf | 25465 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Assignment to Allied.pdf | 157418 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Benefits Letter.pdf | 47807 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Berwyn Death Search 09012023 Michael Earl Harris Policy 931504TO01Z.pdf | 307312 | 9/1/2023 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Berwyn Death Search_12082022 Michael Harris.pdf | 150464 | 2/10/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Berwyn Death Search_Jan2022_050422_Michael Harris.pdf | 154930 | 5/25/2022 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Closing Binder.pdf | 18801544 | 1/21/2021 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Collateral Assignment.pdf | 666186 | 1/24/2021 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Court Order.pdf | 548221 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Credit Report.pdf | 33122 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Declaration.pdf | 199668 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Disclosure - CA.pdf | 102315 | 1/24/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Harris Michael Redirection confirmation.pdf | 116327 | 4/13/2021 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Harris Michael Redirection Letter and POA.pdf | 314299 | 3/30/2021 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Life Insurance Policy.pdf | 13315535 | 1/24/2021 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65292 | Life Insurance Premium.pdf | 198641 | 1/24/2021 15:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Life Insurance TValue Full payment stream.pdf | 46875 | 2/10/2021 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Notary Verification of Identification.pdf | 22706 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Pleadings.pdf | 2502426 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Purchase Agreement.pdf | 773109 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Qualified Assignment.pdf | 92112 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Redirection - TBE.pdf | 203174 | 3/18/2021 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Redirection Confirmation New 65292.pdf | 604176 | 5/8/2023 13:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Searches.pdf | 167737 | 1/24/2021 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Seller Identification.pdf | 107923 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Settlement Agreement.pdf | 226113 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Stipulation.pdf | 316932 | 1/24/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Successful transmission Berwyn Mortality Search Report 09012023 Michael Earl Harris Policy 931504TO01Z.pdf | 115947 | 9/5/2023 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65292 | Successful transmission to 18885604860 Re BERWYN MORTALITY SEARCH REPORT FOR Michael Earl Harris POLICY 931504TO01Z.pdf | 113774 | 2/23/2023 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | 65360 Broglin, Barry.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Assignment Agreement to St James.pdf | 557570 | 10/9/2024 21:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Benefits Letter.pdf | 55386 | 2/1/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Broglin Barry Change of address form and redirection.pdf | 641807 | 3/30/2021 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Closing Binder.pdf | 13609480 | 2/1/2021 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Confirmation of St James as Collateral Assignee.pdf | 1142113 | 6/1/2021 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Court Order.pdf | 3408542 | 2/1/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | Credit Report.pdf | 322906 | 2/1/2021 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | FL Disclosure.pdf | 87509 | 2/1/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65360 | IL Disclosure.pdf | 74884 | 2/1/2021 11:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Life Insurance Policy.pdf | 1886554 | 2/1/2021 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | New Executed POA - Cawley.pdf | 1339529 | 4/29/2021 11:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Pleadings.pdf | 4803938 | 2/1/2021 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Purchase Agreement.pdf | 1126324 | 2/1/2021 11:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Qualified Assignment.pdf | 726767 | 2/1/2021 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Redirection Confirmation New 65360.pdf | 234306 | 4/25/2023 14:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Redirection Reconfiguration 65360.pdf | 609590 | 4/17/2023 11:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Release of Collateral Assignee.pdf | 382340 | 6/1/2021 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Searches.pdf | 1596754 | 2/1/2021 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Seller Affidavit.pdf | 144961 | 2/1/2021 11:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Settlement Agreement.pdf | 1447637 | 2/1/2021 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65360 | Stipulation.pdf | 304944 | 2/1/2021 11:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | 65497 Busby, Isaac.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Amended Court Order.pdf | 639131 | 1/18/2024 10:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Annuity Contract.pdf | 155242 | 2/10/2021 11:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Application.pdf | 447804 | 2/10/2021 11:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Assignment from NE Associates to SuttonPark Capital.pdf | 632577 | 6/17/2024 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Assignment.pdf | 192540 | 2/10/2021 11:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Busby Isaac MetLife 2019 Goldstar.pdf | 632570 | 6/25/2021 16:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Busby Isaac Servicng Agreement.pdf | 577718 | 6/25/2021 16:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | CA Busby.pdf | 196392 | 6/10/2021 10:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Contact Information.pdf | 117626 | 2/10/2021 11:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Court Order.pdf | 3687035 | 2/10/2021 11:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65497 | Disclosure.pdf | 1126415 | 2/10/2021 11:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | ISABUS Combined Docs.pdf | 43958605 | 2/8/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Life Insurance Policy.pdf | 25913781 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Partial Annuity Contract.pdf | 898952 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Pleadings.pdf | 3653925 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Purchase Agreement.pdf | 4967886 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Qualified Assignement.pdf | 136894 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Searches.pdf | 101530 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | Seller Identification.pdf | 300276 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65497 | SSN.pdf | 975034 | 2/10/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | 027C.pdf | 77968 | 3/2/2021 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | 07B8.pdf | 76551 | 3/2/2021 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | 182f.pdf | 65451 | 3/2/2021 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | 1AE7.pdf | 71237 | 3/2/2021 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | 65671 Kirby, Jeremiah.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Admin Fee Package.pdf | 2775846 | 4/29/2021 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Annuity Contract.pdf | 1876046 | 2/26/2021 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Application.pdf | 1637880 | 3/2/2021 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Assignment of Policy.pdf | 363315 | 4/23/2021 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Berwyn.pdf | 53129 | 3/2/2021 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | BK Search.pdf | 53800 | 3/2/2021 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Blank CA.pdf | 312757 | 11/18/2020 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Confirmation of Collateral Assignee.pdf | 206647 | 5/10/2021 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Court Order.pdf | 294355 | 3/4/2021 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Credit Report.pdf | 109270 | 3/2/2021 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Data Field Sheet.pdf | 73441 | 2/26/2021 9:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Declaration.pdf | 260671 | 2/26/2021 9:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Disclosure FL.pdf | 103010 | 2/26/2021 9:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Disclosure GA.pdf | 101383 | 2/26/2021 9:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Disclosure IL.pdf | 94377 | 2/26/2021 9:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Disclosure NE.pdf | 103147 | 2/26/2021 9:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Driver License.pdf | 500187 | 2/26/2021 9:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Fasano Report.pdf | 98558 | 1/25/2021 11:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Final Transfer Package.pdf | 8157657 | 2/5/2021 10:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Guardianship Doc.pdf | 189211 | 2/26/2021 9:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | HIPAA.pdf | 105799 | 3/2/2021 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Kirby 190- Trans Policy.pdf | 2684302 | 4/9/2021 11:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Kirby CA.PDF | 53189 | 4/29/2021 13:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Lien and Judgment Searches.pdf | 344317 | 3/2/2021 8:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Medical Questionnaire.pdf | 494629 | 3/2/2021 9:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | NASP.pdf | 118509 | 3/2/2021 9:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Notice of Cancellation Rights.pdf | 76163 | 2/26/2021 9:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Pleadings.pdf | 991120 | 3/2/2021 8:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Prior Order.pdf | 10187002 | 2/26/2021 9:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Proof of SSN.pdf | 168760 | 3/16/2021 11:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Proof premium was paid by Kirby.pdf | 963490 | 5/4/2021 8:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Purchase Agreement.pdf | 528078 | 2/26/2021 9:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Qualified Assignment.pdf | 1160901 | 2/26/2021 9:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\65671 | Request to issuer send billing to Sutton.pdf | 29233 | 4/29/2021 14:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Same Name Affidavit.pdf | 235793 | 3/2/2021 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Signed Assignement Sutton Park.pdf | 74127 | 5/6/2021 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | Transamerica - Entity Certification of Authority.pdf | 514778 | 4/23/2021 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65671 | UCC.pdf | 377859 | 3/2/2021 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | 65695 Pouncy, Quajena.tv5 | 15224 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Affidavit in Support - Amended.pdf | 179914 | 3/2/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Affidavit in Support.pdf | 91715 | 3/2/2021 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Annuity Payments.pdf | 83215 | 3/2/2021 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Application.pdf | 265178 | 3/1/2021 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Assignment Pouncy - LC.pdf | 222291 | 3/3/2021 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Closing Binder.pdf | 7542809 | 3/2/2021 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Court Order.pdf | 2048739 | 3/2/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Credit Report.pdf | 57654 | 3/2/2021 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Disclosue NY - Amended.pdf | 71520 | 3/2/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Disclosure NJ - 2nd Amended.pdf | 70492 | 3/3/2021 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Disclosure NJ - Amended.pdf | 70806 | 3/2/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Disclosure NJ.pdf | 78319 | 3/2/2021 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Disclosure NY - 2nd Amended.pdf | 71214 | 3/3/2021 17:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Disclosure NY.pdf | 93202 | 3/2/2021 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | DocuSign Cert - 2nd Amended docs and Closing statement.pdf | 329726 | 10/9/2021 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | DocuSign Cert - Closing Statement.pdf | 276418 | 3/5/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | DocuSign Certificate - Amended Docs.pdf | 309565 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Fasano Report.pdf | 98232 | 11/18/2020 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | HIPAA.pdf | 1376532 | 3/3/2021 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Identification Card.pdf | 478674 | 10/9/2024 20:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | IPA Letter.pdf | 720462 | 3/4/2021 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | LE Analysis.pdf | 187731 | 3/3/2021 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Medical Questionnaire.pdf | 2591875 | 3/3/2021 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | PI Case Docket.pdf | 1300187 | 12/11/2020 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Pleadings.pdf | 4141827 | 3/2/2021 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Purchase Agreement - 2nd Amended.pdf | 176820 | 3/3/2021 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Purchase Agreement - Amended.pdf | 173125 | 3/2/2021 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Purchase Agreement.pdf | 437336 | 3/2/2021 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Redirection Confirmation New_NYLIC.pdf | 193182 | 7/5/2023 15:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | image001.png | 10159 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Searches.pdf | 39509 | 3/2/2021 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Social Security Card.pdf | 226132 | 12/11/2020 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65695 | Stipulation.pdf | 1870093 | 3/2/2021 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | 65786 Laccetti, Vanessa.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Acknowledgment.pdf | 25905 | 3/24/2021 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Application.pdf | 4479707 | 3/8/2021 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Binda Assignment Agreement.pdf | 106393 | 3/12/2021 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | BK Search.pdf | 54458 | 3/8/2021 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | BL - 2007.pdf | 136247 | 3/8/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Collateral File.pdf | 16588655 | 3/5/2021 19:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Court Order.pdf | 160052 | 3/8/2021 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Credit Report.pdf | 55664 | 3/8/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Declaration.pdf | 130530 | 3/8/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Disclosure Statment.pdf | 2481922 | 3/8/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\65786 | Divorce Decree.pdf | 6358372 | 3/8/2021 11:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Fasano Report.pdf | 196932 | 3/8/2021 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | HIPAA.pdf | 132391 | 3/8/2021 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Identification Card.pdf | 4082953 | 3/8/2021 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Medical Questionnaire.pdf | 199238 | 3/8/2021 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Name Verification.pdf | 532717 | 3/8/2021 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | NOA.pdf | 336205 | 3/10/2021 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Pleadings.pdf | 3210844 | 3/8/2021 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | POR phone bill.pdf | 25684 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Purchase Agreement.pdf | 2120610 | 3/8/2021 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Qualified Assignment.pdf | 1147948 | 3/8/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Searches.pdf | 189233 | 3/8/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Settlement Agreement.pdf | 1088110 | 3/8/2021 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | SSN Verification.pdf | 221228 | 3/8/2021 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Transaction Summary.pdf | 51746 | 3/8/2021 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65786 | Updated BL.pdf | 67386 | 3/12/2021 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | 65917 Alvarado, Iveet.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Acknowledgment.pdf | 52556 | 5/6/2021 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Annuity Contract.pdf | 4025422 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Application.pdf | 2256368 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Authorization for Protected Health Information.pdf | 2113136 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Authorization to Release.pdf | 2061727 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Closing Binder.pdf | 10003981 | 3/3/2021 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Court Order.pdf | 209537 | 3/17/2021 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Credit Report.pdf | 2680004 | 3/10/2021 17:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Declaration.pdf | 2055662 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Disclosure - DE.pdf | 1999146 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Disclosure - TX.pdf | 1999580 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | DocuSign Certificates.pdf | 2211599 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Fasano OLD.pdf | 2040977 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Fraud Affidavit.pdf | 33624 | 3/17/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Judgment and PI Case Docket.pdf | 3284339 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Medical Questionnaire.pdf | 2160301 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | NASP Search.pdf | 2022646 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Pleadings.pdf | 2737618 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Prior Court Orders.pdf | 2504418 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Proof of SSN.pdf | 2135335 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Purchase Agreement.pdf | 2363953 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Searches.pdf | 2041107 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Seller Identification.pdf | 2120836 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | UCC Search.pdf | 2008643 | 3/10/2021 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Updated Fasano.pdf | 105556 | 3/17/2021 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65917 | Updated Seller Identification.pdf | 1818012 | 3/19/2021 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65998 | 65998 Etchen, Carole.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65998 | Application.pdf | 399601 | 3/17/2021 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65998 | Assignment.pdf | 785765 | 3/25/2021 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65998 | Benefits Letter.pdf | 21624 | 3/17/2021 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65998 | Closing Binder.pdf | 12306538 | 3/15/2021 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\65998 | Confirmation of Owner Payee and Bene Change.pdf | 30378 | 3/18/2021 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Corrected Confirmation.pdf | 26508 | 3/18/2021 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Credit Report.pdf | 106447 | 3/17/2021 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Drivers License.pdf | 2924671 | 3/17/2021 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Genworth - Annuity Contract Change Form - Carole Etchen.pdf | 955734 | 7/26/2024 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Proof of SSN.pdf | 347686 | 3/18/2021 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Purchase Agreement.pdf | 6685203 | 3/17/2021 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Request for Change of Owner Payee and Bene.pdf | 1479200 | 3/17/2021 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\65998 | Searches.pdf | 114091 | 3/17/2021 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | 66001 Combined Docs.pdf | 12541675 | 3/16/2021 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | 66001 Furedi, Mark.tv5 | 10128 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | Acknowledgment.pdf | 35496 | 3/19/2021 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | Annuity Cert.pdf | 2703631 | 3/19/2021 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | Assignment.pdf | 3050293 | 3/19/2021 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | Court Order.pdf | 2782976 | 3/19/2021 15:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | Purchase Agreement.pdf | 11820408 | 3/19/2021 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66001 | Request to change assignee address.pdf | 2861537 | 3/19/2021 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | 6 - Patricia Anderson Purchaser Closing Book (HUB-VV071317B-3) - Signed.pdf | 6473359 | 1/11/2018 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | 66004 Anderson, Patricia.tv5 | 11058 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | Acknowledgment.pdf | 157463 | 3/19/2021 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | Assignment.pdf | 218827 | 3/19/2021 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | Benefits Letter.pdf | 196848 | 3/19/2021 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | Court Order.pdf | 324155 | 3/19/2021 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | Purchase Agreement.pdf | 583247 | 3/19/2021 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66004 | Servicing Agreement.pdf | 3191906 | 3/19/2021 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | 2013 W2G.pdf | 47167 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | 66021 Combined Docs.pdf | 24130645 | 3/16/2021 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | 66021 Zheng, Yi.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Annuity Contract.pdf | 77635 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Assignee Acknowledgement.pdf | 130511 | 3/16/2021 14:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Assignment from Seneca One to Elizabeth Ann Colatonio.pdf | 860344 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Court Order.pdf | 481553 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Credit Report.pdf | 97505 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Decree of Divorce Yi Zheng v Kitty Chung Kit lam.pdf | 804362 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Decree of Divorce Yi Zheng v Ying Hui Ni.pdf | 366023 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Decreee of Divorce Qing Zhang v Yi Zheng.pdf | 985057 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Drivers License.pdf | 37462 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Fasano Report.pdf | 79731 | 3/19/2021 10:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | ILien Search Results.pdf | 17222 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Medical Questionnaire.pdf | 885833 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Pleadings.pdf | 4303689 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Prior Court Order 2014CV10907LT.pdf | 76953 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Purchase Agreement.pdf | 1002526 | 3/19/2021 10:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71947 | Authorization for Protected Health Information.pdf | 617617 | 5/26/2020 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71947 | Authorization to Release.pdf | 50193 | 11/3/2021 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71947 | Bankruptcy Search.pdf | 54325 | 11/3/2021 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71947 | Benefits Letter old.pdf | 42404 | 11/10/2021 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71947 | Closing Binder.pdf | 5223784 | 9/20/2021 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71947 | Collateral Assignments - blank and completed.pdf | 2180984 | 11/15/2021 14:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Confirmation of Collateral Assignment.pdf | 16362 | 11/15/2021 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Court Order.pdf | 451005 | 11/3/2021 9:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Credit Report.pdf | 1481736 | 11/9/2021 10:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Disclosure - DE.pdf | 131326 | 9/22/2021 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Disclosure - FL.pdf | 144522 | 9/22/2021 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Disclosure - NY.pdf | 146653 | 9/22/2021 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Disclosure Affidavit.pdf | 41598 | 9/22/2021 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | DocuSign Certificate.pdf | 334609 | 10/9/2024 20:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Fasano.pdf | 80990 | 11/3/2021 10:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | IPA Letter.pdf | 475175 | 8/13/2021 8:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Legible Drivers License.pdf | 25440 | 11/3/2021 9:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Lien Search.pdf | 266097 | 11/9/2021 10:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Life Insurance Policy.pdf | 3011085 | 11/3/2021 10:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Pleadings.pdf | 3752724 | 9/22/2021 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Proof of Premium Payment.pdf | 1056405 | 11/11/2021 21:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Proof of Residence.pdf | 1721707 | 11/3/2021 10:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Purchase Agreement.pdf | 657085 | 9/22/2021 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Redirection Confirmation New 71947.pdf | 375861 | 3/2/2023 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | Seller Affidavit.pdf | 287477 | 9/22/2021 19:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | Settlement Approval.pdf | 81814 | 11/3/2021 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | Social Security Card.pdf | 556603 | 11/3/2021 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | Stipulation.pdf | 1152680 | 11/3/2021 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | UCC Search.pdf | 164295 | 11/3/2021 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71947 | Updated Fasano.pdf | 100182 | 11/8/2021 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71960 | 71960 Floyd, Janice.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71960 | Acknowledgment.pdf | 52753 | 10/18/2021 11:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Affidavit.pdf | 223395 | 9/22/2021 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Annuity Contract.pdf | 2141230 | 12/11/2020 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Application.pdf | 1424451 | 8/2/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Assignment.pdf | 67247 | 9/29/2021 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Closing Binder.pdf | 5788430 | 9/22/2021 15:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Court Order.pdf | 135486 | 9/16/2021 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Credit Report.pdf | 44694 | 9/22/2021 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Disclosure NJ - Revised.pdf | 308809 | 9/29/2021 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Disclosure NJ.pdf | 243658 | 9/22/2021 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Disclosure NY - Revised.pdf | 351200 | 9/29/2021 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Disclosure NY.pdf | 293244 | 9/22/2021 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Fasano Report Updated.pdf | 107443 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | HIPPA.pdf | 779176 | 9/28/2021 20:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Identification Card.pdf | 69123 | 12/16/2020 19:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | IPA Letter.pdf | 18352 | 9/27/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Medical Questionnaire.pdf | 7446516 | 9/28/2021 20:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Pleadings.pdf | 4161338 | 9/22/2021 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Purchase Agreement - Revised.pdf | 2517559 | 9/29/2021 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Purchase Agreement.pdf | 1850292 | 9/22/2021 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Searches.pdf | 26174 | 9/22/2021 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Settlement Agreement.pdf | 1698209 | 12/16/2020 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71960 | Social Secuirty Card.pdf | 81314 | 12/16/2020 19:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | 71963 Madison, Conner.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Acknowledgment.pdf | 86426 | 1/26/2022 18:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Application.pdf | 2840687 | 10/12/2021 10:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Auth to Run Credit.pdf | 59259 | 10/12/2021 11:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Benefits Letter.pdf | 131990 | 9/24/2021 13:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | BK Search.pdf | 51688 | 8/13/2021 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Closing Binder for C. M_.pdf | 1643183 | 9/22/2021 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Collateral Ack.pdf | 16414 | 12/6/2021 14:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Collateral Assignment - blank.pdf | 16307019 | 12/7/2021 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Collateral Assignment - completed.pdf | 3210867 | 10/9/2024 22:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Court Order.pdf | 403858 | 11/5/2021 19:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Credit Report.pdf | 179946 | 12/7/2021 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Declaration.pdf | 2519939 | 9/24/2021 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Disclosure Affidavit.pdf | 126507 | 9/24/2021 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Disclosure OR.pdf | 211749 | 9/24/2021 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Disclosure WA.pdf | 149566 | 9/24/2021 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | DocuSign Cert - Closing Statement.pdf | 378553 | 10/9/2024 20:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | DocuSign Cert.pdf | 342818 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Driver License.pdf | 2387937 | 9/24/2021 13:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | HIPAA and Medical Questionnire.PDF | 838320 | 10/9/2024 21:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Liens Search-SSN ONLY.pdf | 163958 | 8/13/2021 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Life Application.pdf | 11317219 | 10/9/2024 23:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Life Policy.pdf | 18090272 | 11/30/2021 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Pleadings.pdf | 3535276 | 10/11/2021 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Proof of Premium Paid.pdf | 300523 | 12/7/2021 13:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Purchase Agreement.pdf | 9654568 | 9/24/2021 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Request ot Discount Premiums.pdf | 2459884 | 12/7/2021 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | SA.pdf | 694428 | 10/9/2024 21:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Seller Affidavit.pdf | 1910390 | 9/24/2021 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | SIGNED Executive Assignment-Madison.pdf | 149600 | 10/9/2024 19:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Social Security Card.pdf | 496032 | 6/8/2017 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71963 | Stipulation.pdf | 1519875 | 10/9/2024 21:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | 71966 Swanson, Timothy.tv5 | 11717 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Affidavit in Lieu of SA.pdf | 109879 | 9/23/2021 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Affidavit.pdf | 128863 | 9/23/2021 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Annuity Contract.pdf | 265291 | 4/6/2021 18:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Annuity Payment Schedule.pdf | 91681 | 7/11/2019 10:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Application.pdf | 282934 | 9/23/2021 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Closing Book - Timothy Swanson.pdf | 12730803 | 9/22/2021 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | COB Request.pdf | 95579 | 9/23/2021 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Court Order.pdf | 2585944 | 9/23/2021 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Credit Report.pdf | 549969 | 9/23/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Disclosure AZ.pdf | 172607 | 9/23/2021 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Disclosure NJ.pdf | 172905 | 9/23/2021 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Order Approving Compromise.pdf | 126316 | 9/23/2021 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Pleadings.pdf | 3709497 | 9/23/2021 15:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Proof of Payment - Check.pdf | 42036 | 10/28/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Purchase Agreement.pdf | 701655 | 9/23/2021 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Searches.pdf | 78694 | 9/23/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71966 | Social Security Card.pdf | 1023641 | 9/23/2021 15:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71966 | Swanson - Change of Ownership and Collateral Assignment.pdf | 1174483 | 11/4/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71966 | Swanson - Life Insurance Policy.pdf | 3128577 | 11/4/2021 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71966 | Timothy Swanson - CERT028267 - Assignee and Change of Ownership request.pdf | 1853531 | 11/9/2021 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71966 | UCC Search.pdf | 47167 | 9/23/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | 0B87.pdf | 333572 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | 71968 Garza, Norma (Revised).tv5 | 10673 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | 71968 Gaza, Norma.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Ack for deals 70848 70953 71913 71968.pdf | 342974 | 10/6/2021 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Affidavit.pdf | 2910732 | 9/22/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Application for this deal.pdf | 1568027 | 9/28/2021 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Application.pdf | 140097 | 8/5/2021 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Bankruptcy Search-NO BK.pdf | 163303 | 8/3/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Benefits Letter.pdf | 27079 | 5/4/2021 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | C446.pdf | 343779 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Closing Binder for.pdf | 9804315 | 10/9/2024 23:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Court Order.pdf | 301001 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Credit Report.pdf | 2381119 | 8/6/2021 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Disclosure Affidavit.pdf | 774974 | 9/22/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Disclosure IA.pdf | 2762582 | 9/22/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Disclosure NY.pdf | 2923573 | 9/22/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Disclosure TX.pdf | 90578 | 9/22/2021 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Driver License.pdf | 1646783 | 9/22/2021 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Fasano Report.pdf | 99353 | 8/9/2021 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71968 | Garza Norma Benefit Letter with issue date.pdf | 21451 | 10/1/2021 12:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | HIPPA.pdf | 626341 | 10/9/2024 21:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Judgement.pdf | 121227 | 1/20/2020 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Liens Search-NAME ONLY.pdf | 226646 | 8/3/2021 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Liens Search.pdf | 162923 | 8/3/2021 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | New - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | PACER Case Locator - NO BK.pdf | 51458 | 8/3/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Pleadings.pdf | 1408923 | 9/22/2021 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Purchase Agreement.pdf | 11925725 | 9/22/2021 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Req for ACK.pdf | 3090425 | 10/1/2021 8:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | Social Secuirty Card.pdf | 35121 | 8/4/2021 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71968 | UCC Search-SSN ONLY.pdf | 238466 | 8/3/2021 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | 71999 Nipper, Clarence.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Acknowledgement.pdf | 65879 | 11/3/2021 15:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Acknowledgment of Collateral Assignment.pdf | 60716 | 10/25/2021 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Affidavit.pdf | 116494 | 9/24/2021 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Application.pdf | 524498 | 9/24/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Assignment.pdf | 34756 | 10/8/2021 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Authorization to Release.pdf | 114469 | 9/24/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Bankruptcy Search.pdf | 111733 | 9/24/2021 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Benefits Letter.pdf | 204235 | 9/24/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Berwyn Search.pdf | 74925 | 9/24/2021 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | BinderForDealNumber50666.pdf | 4172164 | 9/23/2021 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Certificate of Service.pdf | 214686 | 9/2/2021 21:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71999 | Collateral Assigment - Signed.pdf | 323288 | 10/25/2021 13:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Collateral Assignment - Blank.PDF | 40031 | 10/25/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Court Order.pdf | 222814 | 10/4/2021 22:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Credit Report.pdf | 77550 | 9/24/2021 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Disclosure DE.pdf | 72807 | 9/24/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Disclosure HI.pdf | 73394 | 9/24/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Entity Authorization Form.pdf | 184372 | 10/18/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Fasano Report.pdf | 97200 | 8/13/2021 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Final Transfer Package.pdf | 2226116 | 8/24/2021 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | HIPAA.pdf | 283373 | 9/24/2021 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Lien and Judgment Search.pdf | 356554 | 9/24/2021 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Life Insurance Policy.pdf | 1968246 | 10/11/2021 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Medical Questionnaire.pdf | 6489499 | 9/24/2021 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | NASP Search.pdf | 75557 | 9/24/2021 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Pleadings.pdf | 787482 | 9/24/2021 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Policy Summary.pdf | 39130 | 10/25/2021 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Prior Order - SAF 2017.pdf | 548300 | 9/24/2021 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Prior Order - SAF 2016.pdf | 325198 | 9/24/2021 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Proof of premium payment.pdf | 2002391 | 10/25/2021 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Purchase Agreement.pdf | 531785 | 9/24/2021 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Request for Acknowledgment.pdf | 468604 | 10/25/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Settlement Agreement.pdf | 443853 | 9/24/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | SSC.PDF | 321800 | 10/25/2021 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | Transamerica Life Insurance 6601204863 Clarence NIpper Premium Confirmation October 2023.pdf | 85351 | 10/12/2023 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71999 | UCC Search.pdf | 388550 | 9/24/2021 11:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\71999 | Updated Benefits Letter.PDF | 397687 | 10/26/2021 9:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | 72018 Palmer, Jamelia.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Acknowledgment.pdf | 230305 | 10/14/2021 10:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Annuity Contract.pdf | 740533 | 9/26/2021 16:31 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Application.pdf | 201375 | 9/26/2021 16:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Assignment.pdf | 866729 | 10/9/2024 21:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Benefits Letter.pdf | 31600 | 9/26/2021 16:32 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Court Order.pdf | 156773 | 9/28/2021 14:13 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Credit Report.pdf | 146977 | 9/26/2021 16:31 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Disclosure OH.pdf | 180796 | 9/26/2021 16:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Disclosure VA.pdf | 152331 | 9/26/2021 16:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Driver License.pdf | 110356 | 9/26/2021 16:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Fasano Report.pdf | 106055 | 9/26/2021 16:29 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Giotto 7 - Formation.pdf | 223059 | 6/14/2021 16:51 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | HIPAA.pdf | 560701 | 9/26/2021 16:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Pleadings.pdf | 1766226 | 9/26/2021 16:37 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Pre-Closing Book - Rev. 09.24.21.pdf | 4557849 | 9/24/2021 13:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Proof of Disc Delivery.pdf | 75010 | 9/26/2021 16:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Purchase Agreement.pdf | 315796 | 9/26/2021 16:36 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Searches.pdf | 133484 | 9/26/2021 16:38 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Settlement Statement.pdf | 205771 | 9/26/2021 16:31 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Social Security Card.pdf | 87320 | 9/26/2021 16:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72018 | Statement in Support.pdf | 238378 | 9/26/2021 16:32 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\72021 | 72021 Jacobs, Sanquia.tv5 | 10241 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Acknowledgment New 72021.pdf | 79416 | 7/27/2022 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Acknowledgment.pdf | 169522 | 11/4/2021 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Annuity Contract.pdf | 233580 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Assignment Barrington to BTG.pdf | 125881 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Assignment BTG to St James.pdf | 125772 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Authorization for Protected Health Information.pdf | 358249 | 10/22/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Authorization to Release.pdf | 199195 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Bankruptcy Search.pdf | 144560 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Closing Binder.pdf | 7711103 | 10/21/2021 22:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Court Order.pdf | 180661 | 10/21/2021 21:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Credit Report.pdf | 916025 | 10/22/2021 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Disclosure - IL.pdf | 316925 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Disclosure - NE.pdf | 195840 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Disclosure Affidavit.pdf | 51744 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Drivers License.pdf | 103850 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Fasano.pdf | 74921 | 10/22/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Fully executed Transfer Agreement.pdf | 1925228 | 10/25/2021 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Lien Search.pdf | 220601 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Life Affidavit.pdf | 118420 | 10/22/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Medical Questionnaire.pdf | 635810 | 10/22/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Pleadings.pdf | 2551980 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Proof of Residence.pdf | 1752284 | 10/25/2021 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Purchase Agreement.pdf | 660686 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Qualified Assignment.pdf | 302005 | 10/22/2021 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Request for Change of Beneficiary.pdf | 68788 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Seller Affidavit.pdf | 316390 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Settlement Agreement.pdf | 709312 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Settlement Order.pdf | 157825 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Social Security Card.pdf | 223055 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | UCC Search.pdf | 372196 | 10/22/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72021 | Verification of Life Procedure for BHG.pdf | 182647 | 10/25/2021 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | 72044 Kizer, Nichelle.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Acknowledgment 72044.pdf | 98893 | 11/15/2021 8:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Acknowledgment.pdf | 24854 | 11/3/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Affidavit in Lieu of SA - Amended.pdf | 119290 | 10/2/2021 21:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Affidavit in Lieu of SA.pdf | 117330 | 10/2/2021 21:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Application.pdf | 325463 | 9/22/2021 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Assignment.pdf | 148531 | 10/18/2021 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Back up Contact for LC.pdf | 425805 | 10/2/2021 21:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Benefits Letter.pdf | 92582 | 9/30/2021 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Closing Binder.pdf | 14567864 | 10/2/2021 21:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Court Order.pdf | 1084081 | 10/9/2024 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Credit Report.pdf | 58972 | 7/21/2021 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Declaration - 2nd Amended.pdf | 315243 | 10/3/2021 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Declaration - Amended.pdf | 288641 | 10/2/2021 21:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Declaration.pdf | 306655 | 10/2/2021 21:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure FL - 2nd Amended.pdf | 66234 | 10/3/2021 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure FL - Amended.pdf | 147931 | 10/2/2021 21:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure FL.pdf | 147588 | 10/2/2021 21:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure OH.pdf | 160526 | 10/2/2021 21:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure TX - 2nd Amended.pdf | 73484 | 10/3/2021 13:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure TX - Amended.pdf | 134399 | 10/2/2021 21:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure VA - 2nd Amended.pdf | 66271 | 10/3/2021 13:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure VA - Amended.pdf | 148440 | 10/2/2021 21:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Disclosure VA.pdf | 145924 | 10/2/2021 21:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Docusign Cert - 3F7B.pdf | 335963 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Docusign Cert - 608A.pdf | 341334 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Docusign Cert - 7436.pdf | 350395 | 10/9/2024 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Docusign Cert - 7BCD.pdf | 338954 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Docusign Cert - 944B.pdf | 338101 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Fasano Report.pdf | 97357 | 7/23/2021 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | HIPAA.pdf | 301651 | 10/2/2021 21:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Identification Card.pdf | 865838 | 10/2/2021 21:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Judgement.pdf | 606245 | 8/2/2021 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Medical Affidavit.pdf | 371518 | 10/2/2021 21:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Medical Questionnaire.pdf | 125574 | 10/2/2021 21:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Notarized Declaration - 2nd Amended.pdf | 115039 | 10/7/2021 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Order Approving Settlement.pdf | 86753 | 12/6/2019 12:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Pleadings.pdf | 7066714 | 10/2/2021 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Purchase Agreement - 2nd Amended.pdf | 221176 | 10/3/2021 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Purchase Agreement - Amended.pdf | 1610787 | 10/2/2021 21:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72044 | Purchase Agreement.pdf | 1616706 | 10/2/2021 21:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72044 | Searches.pdf | 392316 | 10/3/2021 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72044 | Social Security Card.pdf | 518960 | 10/2/2021 21:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | 72199 Doyle, Lawrence.tv5 | 10881 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Acknowledgment.pdf | 32725 | 12/2/2021 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Application.pdf | 1320751 | 8/9/2021 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Authorization for Protected Health Information.pdf | 1159629 | 10/12/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Benefits Letter.pdf | 53817 | 8/19/2021 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Closing Binder.pdf | 12144966 | 10/6/2021 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Court Order.pdf | 177279 | 10/1/2021 16:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Credit Report.pdf | 872030 | 10/12/2021 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | DocuSign Certificate.pdf | 281255 | 10/20/2021 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Drivers License.pdf | 767607 | 10/6/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Fasano.pdf | 101812 | 10/12/2021 15:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Medical Questionnaire.pdf | 503718 | 10/21/2021 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Notarized Document.pdf | 274678 | 10/12/2021 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | PI Case Docket.pdf | 162498 | 10/21/2021 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Pleadings.pdf | 5716521 | 10/7/2021 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Purchase Agreement.pdf | 1103547 | 10/7/2021 14:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Searches.pdf | 49562 | 10/6/2021 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Social Security Card.pdf | 852034 | 10/6/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Stip.pdf | 603953 | 10/7/2021 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | Stipulation Continental.pdf | 592967 | 10/21/2021 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | TX Disclosure.pdf | 140782 | 10/7/2021 14:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72199 | WA Disclosure.pdf | 139796 | 10/7/2021 14:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | 72270 Wheeler, Rebecca.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Allianz confirmation of address update to 789582.pdf | 260779 | 8/18/2022 10:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Amended Disclosure.pdf | 102592 | 10/13/2021 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Amended Purchase Agreement.pdf | 226227 | 10/13/2021 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Application.pdf | 42339 | 10/11/2021 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Assignment.pdf | 226876 | 10/15/2021 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Benefits Letter.pdf | 72295 | 10/11/2021 11:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Closing Binder.pdf | 1354202 | 10/11/2021 12:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Confirmation of Beneficiary Change.pdf | 30166 | 10/13/2021 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Confirmation of Missing Payments.pdf | 990515 | 10/14/2021 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Confirmation of Payee Change.pdf | 23375 | 10/13/2021 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Credit Report.pdf | 32986 | 10/5/2021 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Disclosure.pdf | 55159 | 10/11/2021 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | DocuSign Certificates.pdf | 156490 | 10/15/2021 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Notarized Document.pdf | 33902 | 10/15/2021 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Purchase Agreement.pdf | 204948 | 10/11/2021 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Searches.pdf | 19740 | 10/11/2021 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Seller Identification.pdf | 279248 | 10/11/2021 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Social Security Card.pdf | 211813 | 10/11/2021 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | SPIA LKBX Reconfiguration Allianz.pdf | 61455 | 8/18/2022 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Submission Documents.pdf | 57341 | 9/27/2021 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | Updated Transfer Agreement.pdf | 568381 | 10/14/2021 13:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | W9 incomplete.pdf | 74866 | 10/11/2021 13:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72270 | W9.pdf | 76426 | 10/13/2021 9:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | 72273 Cigarroa, Daniel.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Annuity Contract.pdf | 639222 | 2/13/2020 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Application.pdf | 317992 | 10/9/2024 20:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Assignment.pdf | 976824 | 10/11/2021 16:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Benefits Letter.pdf | 37092 | 10/9/2024 17:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Closing Binder.pdf | 15075186 | 10/7/2021 19:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Court Order.pdf | 286073 | 10/1/2021 11:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Credit Report.pdf | 688403 | 10/5/2021 13:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Disclosure NE.pdf | 935519 | 10/8/2021 12:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Disclosure NJ.pdf | 891317 | 10/8/2021 12:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | DocuSgn Cert - Funding Agreement.pdf | 279566 | 10/11/2021 17:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | DocuSign Cert - Application.pdf | 279581 | 10/12/2021 13:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Drivers License.pdf | 556497 | 5/1/2020 10:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Fasano Report.pdf | 99859 | 8/5/2021 16:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | HIPAA.pdf | 177953 | 10/8/2021 17:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Medical Questionnaire.pdf | 362881 | 10/8/2021 17:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Pleadings - Redacted.pdf | 3109455 | 10/8/2021 12:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Pleadings - Unredacted.pdf | 2765962 | 10/8/2021 12:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Purchase Agreement.pdf | 6311894 | 10/8/2021 12:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Qualified Assignment.pdf | 82068 | 10/9/2024 18:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Searches.pdf | 30596 | 10/8/2021 12:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | Settlement Agreement.pdf | 199189 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | SSC.pdf | 544548 | 5/1/2020 10:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72273 | UCC Searches.pdf | 34165 | 10/8/2021 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72273 | Unredated Waiver of Service.pdf | 1045897 | 8/25/2021 16:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | 72619 Andrews, Precious.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Affidavit in Lieu of SA.pdf | 580574 | 10/15/2021 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Affidavit.pdf | 1485103 | 10/15/2021 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Amended Court Order.pdf | 185116 | 10/9/2024 19:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Application.pdf | 167593 | 10/7/2021 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Assignment.pdf | 234696 | 10/25/2021 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Back Up Contacts for LC.pdf | 286645 | 10/15/2021 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Benefits Letter.pdf | 18030 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Consent Order.pdf | 117370 | 10/15/2021 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Court Order.pdf | 197638 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Credit Report - Precious Andrews.pdf | 248490 | 10/7/2021 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Disclosure AL.pdf | 690456 | 10/15/2021 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Disclosure DE.pdf | 693105 | 10/15/2021 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Disclosure TX.pdf | 653262 | 10/15/2021 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | DL and SSC.pdf | 3230059 | 10/15/2021 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Docusign Cert.pdf | 384348 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Fasano Report.pdf | 619475 | 10/5/2021 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | HIPAA.pdf | 1368268 | 10/15/2021 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | IPA Letter.pdf | 140817 | 10/19/2021 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Lead Paint Affidavit.pdf | 26591 | 10/15/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Medical Affidavit.pdf | 422389 | 10/15/2021 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Medical Questionnaire.pdf | 1944324 | 10/15/2021 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72619 | Pleadings.pdf | 3765955 | 10/15/2021 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | POS - Seller.pdf | 267189 | 10/15/2021 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | POS - Spouse.pdf | 271149 | 10/15/2021 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | Proof of Disc Delivery.pdf | 191663 | 10/15/2021 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | image002.png | 1437 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | image004.png | 1544 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | image003.png | 1413 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | Purchase Agreement.pdf | 7358025 | 10/15/2021 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | Searches.pdf | 386611 | 10/13/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | Stipulation.pdf | 528150 | 10/20/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72619 | Underlying Settlement Search Results - Precious Andrews.pdf | 288710 | 10/14/2021 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | 72620 Andrews, Precious.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Affidavit.pdf | 285731 | 10/15/2021 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Amended Court Order.pdf | 184764 | 10/9/2024 19:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Annuity Contract Cert.pdf | 18031 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Application.pdf | 167593 | 10/7/2021 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Assignment.pdf | 148774 | 10/25/2021 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Back Up Contacts for LC.pdf | 286645 | 10/15/2021 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Closing Binder.pdf | 6676687 | 10/15/2021 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Consent Order.pdf | 117370 | 10/15/2021 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Court Order.pdf | 197677 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Credit Report.pdf | 248490 | 10/7/2021 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Disclosure DE.pdf | 143274 | 10/15/2021 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Disclosure TX.pdf | 131571 | 10/15/2021 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72620 | Docusign Cert - PA Docs.pdf | 384348 | 10/9/2024 20:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Driver License.pdf | 48320 | 10/15/2021 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Fasano Report.pdf | 619475 | 10/5/2021 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | HIPAA.pdf | 1368268 | 10/15/2021 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | IPA Letter.pdf | 140817 | 10/19/2021 16:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Lead Paint Affidavit.pdf | 26591 | 10/15/2021 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Medical Affidavit.pdf | 422389 | 10/15/2021 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Medical Questionnaire.pdf | 1944324 | 10/15/2021 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Pleadings.pdf | 3765955 | 10/15/2021 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | POS - Seller.pdf | 267189 | 10/15/2021 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | POS - Spouse.pdf | 271149 | 10/15/2021 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Proof of Disc Delivery.pdf | 584246 | 10/15/2021 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image002.png | 1437 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image001.jpg | 186060 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image004.png | 1544 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image003.png | 1413 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image001.jpg | 186060 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image002.png | 1437 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image003.png | 1413 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | image004.png | 1544 | |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Disclosure AL (427250) - Precious Andrews.pdf | 116107 | 9/23/2021 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Disclosure AL (428896) - Precious Andrews.pdf | 116099 | 9/23/2021 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Purchase Agreement.pdf | 1580430 | 10/15/2021 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Searches.pdf | 401476 | 10/15/2021 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 72620 | Social Security Card.pdf | 27692 | 10/15/2021 11:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72620 | Stipulation.pdf | 526741 | 10/20/2021 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72620 | Underlying Settlement Search Results.pdf | 288710 | 10/14/2021 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | 72624 Gardner, Kerri.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Amended Disclosure IN.pdf | 180296 | 7/22/2021 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Amended Purchase Agreement.pdf | 2596233 | 10/9/2024 22:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Annuity Contract Cert.pdf | 9155 | 10/15/2021 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Application.pdf | 772185 | 10/15/2021 10:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Assignment.pdf | 155995 | 10/9/2024 19:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Court Order.pdf | 191237 | 10/12/2021 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Credit Report.pdf | 16521 | 10/12/2021 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Disclosure IN.pdf | 86549 | 8/19/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | DocuSign Cert - Fasano Docs.pdf | 181314 | 10/9/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Fasano Report.pdf | 74034 | 10/15/2021 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | HIPAA.pdf | 286233 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Identification Card.pdf | 1058459 | 10/15/2021 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | IPA form.pdf | 104966 | 6/22/2021 19:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Lien and Judgment Search.pdf | 552279 | 10/18/2021 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Medical Questsionnaire.pdf | 187069 | 10/9/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Pleadings - Amended.pdf | 9607679 | 10/18/2021 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Pleadings.pdf | 6025123 | 10/18/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Purchase Agreement.pdf | 402507 | 7/5/2021 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Request for Acknowledgment.pdf | 282171 | 10/19/2021 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Searches.pdf | 37841 | 10/19/2021 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Social Security Card.pdf | 1262157 | 10/15/2021 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Stip.pdf | 2143356 | 10/9/2024 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Stipulation.pdf | 2217356 | 10/19/2021 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Updated Declaration.pdf | 113320 | 8/4/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Amended DS.pdf | 59652 | 7/22/2021 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Amended PA.pdf | 94179 | 8/3/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Application.pdf | 43768 | 7/21/2021 21:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - DS and Contract docs.pdf | 102935 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Final Promissory note.pdf | 94171 | 10/12/2021 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Funding Agreement.pdf | 92002 | 10/19/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Interested Party DS.pdf | 52569 | 8/19/2021 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - PA and Dec.pdf | 31463 | 7/5/2021 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72624 | Zoho Sign Cert - Updated Declaration.pdf | 92594 | 8/4/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | 72655 Auilina, Susan.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Annuity Contract.pdf | 118267 | 10/18/2021 19:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Application.pdf | 4824869 | 10/18/2021 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Assignment.pdf | 35248 | 10/25/2021 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Authorization.pdf | 1169825 | 10/18/2021 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Bankruptcy Search.pdf | 62018 | 10/18/2021 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Benefits Letter.pdf | 33156 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Berwyn Search.pdf | 60424 | 10/18/2021 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | BinderForDealNumber50689.pdf | 16925723 | 10/18/2021 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Confirmation of Obligor.pdf | 316438 | 10/27/2021 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Court Order.pdf | 227657 | 11/2/2021 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72655 | Credit Report.pdf | 614518 | 10/18/2021 18:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Declaration.pdf | 243503 | 10/17/2021 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Designation of Continued Contact.pdf | 640914 | 9/27/2021 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Disclosure CT.pdf | 51055 | 10/17/2021 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Disclosure FL.pdf | 49976 | 10/17/2021 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Disclosure NE.pdf | 51300 | 10/17/2021 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Disclosure SC.pdf | 53207 | 10/17/2021 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Divorce Judgment- Grier.pdf | 1062987 | 11/3/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | DoCuSign Cert - 447F.pdf | 68242 | 10/17/2021 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | DoCuSign Cert - 663C.pdf | 68303 | 10/18/2021 19:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | DocuSign Cert - A4F1.pdf | 68218 | 10/18/2021 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | DocuSign Cert - B9F4.pdf | 68101 | 10/18/2021 18:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Driver License.pdf | 2829231 | 10/17/2021 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Fasano Report.pdf | 95495 | 9/10/2021 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Final Transfer Package.pdf | 6435963 | 10/6/2021 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | HIPAA.pdf | 224545 | 10/17/2021 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Lien Search.pdf | 58650 | 10/18/2021 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Life Affidavit.pdf | 1022721 | 9/27/2021 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Medical Questionnaire.pdf | 5835638 | 10/17/2021 9:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | NASP Search.pdf | 94486 | 10/18/2021 18:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Pleadings.pdf | 1569578 | 10/25/2021 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Purchase Agreement.pdf | 2770672 | 10/18/2021 18:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Request for Acknowledgment.pdf | 449180 | 11/2/2021 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Settlement Agreement.pdf | 69477 | 4/29/2011 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Social Security Card.pdf | 2652668 | 10/18/2021 18:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Stipulation.pdf | 621029 | 11/2/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Sworn Affidavit in Lieu of SA.pdf | 1214169 | 10/17/2021 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | UCC Search.pdf | 37633 | 10/18/2021 18:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | Updated Benefits Letter.PDF | 439604 | 10/20/2021 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72655 | W9.pdf | 10913167 | 9/27/2021 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | 72793 Lee, Tommy.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Acknowledgment - Lee.pdf | 106795 | 11/14/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Application.pdf | 362537 | 10/20/2021 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Authorization for Protected Health Information.pdf | 177300 | 10/20/2021 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Backup List of Continued Contacts.pdf | 110736 | 10/20/2021 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Benefits Letter.pdf | 1273074 | 10/20/2021 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Court Order - Amended.pdf | 12006957 | 11/14/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Court Order.pdf | 493278 | 10/21/2021 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Credit Report updated.pdf | 57457 | 10/21/2021 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Declaration in Lieu of Settlement Agreement.pdf | 269984 | 10/20/2021 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Disclosure TN updated.pdf | 760912 | 10/22/2021 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Disclosure WA updated.pdf | 758277 | 10/22/2021 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Docusign Certificate 7F4.pdf | 299447 | 2/10/2021 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Docusign Certificate 966.pdf | 285679 | 5/13/2021 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Docusign Certificate B4D.pdf | 277804 | 12/14/2020 19:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Docusign Certificate E90.pdf | 289479 | 5/28/2021 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Drivers License.pdf | 4331144 | 10/20/2021 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Executed Lee Assignment.pdf | 167311 | 10/22/2021 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72793 | Fasano Report.pdf | 123759 | 10/20/2021 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Lee Assignment updated.docx | 25812 | 10/22/2021 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Lee Closing Binder.pdf | 22479372 | 10/9/2024 23:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Medical Questionnaire.pdf | 260673 | 10/20/2021 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | PI Case Docket Sheet.pdf | 87497 | 10/29/2021 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Pleadings updated.pdf | 13208445 | 10/22/2021 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Purchase Agreement Final.pdf | 5774329 | 10/22/2021 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Purchase Agreement.pdf | 5030764 | 10/20/2021 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Searches updated.pdf | 334133 | 10/21/2021 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Social Security Card.pdf | 4331121 | 10/20/2021 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Stipulation - Lee.pdf | 355922 | 10/9/2024 20:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Stipulation missing Symetras signature.pdf | 1623990 | 10/21/2021 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Successful transmission Berwyn Mortality Search Report 08282023 Tommy Oliver Lee Policy AA0487014.pdf | 117125 | 9/1/2023 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72793 | Supplemental Affidavit.pdf | 903892 | 10/22/2021 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | 72802 Pierce, Paul.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Additional Genworth Document.pdf | 1156004 | 10/26/2021 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Amended Submission Docs.pdf | 1189055 | 10/13/2021 21:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Annuity.pdf | 8780038 | 11/4/2021 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Application.pdf | 43499 | 10/28/2021 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Attorney letter regarding Divorce.pdf | 305569 | 11/4/2021 15:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Back up for Liens on Searches.pdf | 9034 | 11/8/2021 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | BL - Annuitization Confirmation.pdf | 40366 | 11/8/2021 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Closing Binder.pdf | 7951432 | 10/28/2021 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Confirmation of Owner Payee and Bene Change.pdf | 35941 | 11/4/2021 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72802 | Credit Report.pdf | 70637 | 10/18/2021 11:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Disclosure.pdf | 62471 | 10/28/2021 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Divorce Judgment.pdf | 1135475 | 11/4/2021 15:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | DocuSign Certificate.pdf | 203042 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Drivers License.pdf | 754450 | 10/8/2021 8:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Genworth Correspondence _ Jan 2023 Quarterly Statement Paul Pierce T06414202A.pdf | 1489940 | 1/11/2023 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Genworth Correspondence _Quarterly Statement Paul Pierce T06414202A.pdf | 832498 | 10/12/2022 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Genworth Quarterly Statement for Paul Pierce Apr 2023.pdf | 1062522 | 4/13/2023 7:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Genworth Quarterly Statement for Paul Pierce July 2023.pdf | 1613686 | 7/14/2023 8:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Genworth Quarterly Statement.pdf | 115056 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Partial divorce showing Annuity is sole Property.pdf | 4217484 | 11/8/2021 15:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | partial divorce.pdf | 280574 | 10/28/2021 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Pierce Paul Divorce Summary.pdf | 3711141 | 10/18/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Quarterly Statement.pdf | 197825 | 4/14/2022 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Redirection Confirmation 72802.pdf | 25831 | 11/18/2021 8:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Redirection Confirmation New Bluehill Genworth 789582.pdf | 157298 | 7/21/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Searches.pdf | 24374 | 10/28/2021 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Transfer Agreement original.pdf | 212874 | 10/28/2021 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | UCC Filing.pdf | 155272 | 10/28/2021 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | UCC Search.pdf | 116672 | 11/8/2021 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72802 | Updated Transfer Agreement.pdf | 539665 | 11/8/2021 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72805 | 72805 Smith, Brian.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72805 | Acknowledgment.pdf | 26231 | 11/1/2017 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72805 | Annuity Contract.pdf | 4713360 | 10/23/2017 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72805 | Application.pdf | 43080 | 9/17/2021 14:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | certificate for closing statement.pdf | 217513 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Court Order.pdf | 180710 | 11/4/2021 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Credit Report.pdf | 23363 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Disclosure Statement.pdf | 118442 | 9/17/2021 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | ID.pdf | 2290016 | 10/22/2021 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Pleadings.pdf | 1026474 | 10/22/2021 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | proof of services_ Brian Smith.pdf | 263164 | 10/9/2024 20:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Proof of SSN.pdf | 557310 | 9/27/2017 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Purchase Agreement.pdf | 190115 | 10/22/2021 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Qualified Assignment.pdf | 1866439 | 10/23/2017 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Searches.pdf | 3792 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Seller Dependents.pdf | 17202 | 9/17/2021 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | Settlement Agreement.pdf | 4073861 | 10/23/2017 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72805 | UCC Brian Smith Equipment Liens Only.pdf | 574205 | 10/9/2024 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | 72810 Brown, Tawanda.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Acknowledgment.pdf | 29130 | 10/28/2021 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Assignment.pdf | 358602 | 10/28/2021 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Authorization for Protected Health Information.pdf | 16479914 | 10/28/2021 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Closing Binder.pdf | 42213869 | 10/27/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Court Order.pdf | 1474596 | 10/28/2021 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Credit Report.pdf | 98012 | 10/28/2021 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Disclosure - NY.pdf | 167082 | 10/28/2021 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Divorce Decree.pdf | 7855538 | 1/4/2021 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72810 | Drivers License.pdf | 191189 | 10/28/2021 12:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Fasano.pdf | 267472 | 10/28/2021 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | IPA Bill.pdf | 56646 | 10/29/2021 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | IPA letter.pdf | 67037 | 10/29/2021 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Medical Questionnaire.pdf | 4450415 | 10/28/2021 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Pleadings.pdf | 10308307 | 10/28/2021 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Purchase Agreement.pdf | 4934900 | 10/28/2021 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Request for Win Letter.pdf | 65379 | 10/28/2021 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Searches .pdf | 636323 | 10/28/2021 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Seller Affidavit.pdf | 826666 | 10/28/2021 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | Social Security Card.pdf | 56543 | 10/28/2021 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | W9.pdf | 6140394 | 10/28/2021 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72810 | WIN Letter.pdf | 442936 | 10/27/2021 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | 0261.pdf | 192275 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | 1B91.pdf | 191107 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | 72838 Corbett, Cindy.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Application.pdf | 102207 | 10/26/2021 8:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Assignment.pdf | 227809 | 11/15/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Benefits Letter.pdf | 26486 | 9/28/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | certificate 9CBC.pdf | 192397 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | certificate closing statement.pdf | 194062 | 10/9/2024 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | credit report.pdf | 49148 | 9/7/2021 15:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Disclosure Statement - Revised.pdf | 113938 | 11/1/2021 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Disclosure Statement 2nd Revision.pdf | 101461 | 11/15/2021 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Disclosure Statement.pdf | 157450 | 10/26/2021 8:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Divorce.pdf | 192329 | 9/28/2021 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Driver License.pdf | 4194127 | 10/26/2021 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Judgments.pdf | 3043 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Purchase Agreement - Revised.pdf | 233950 | 11/1/2021 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Purchase Agreement 2nd Revision 11-5.pdf | 250691 | 11/15/2021 13:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Purchase Agreement.pdf | 479421 | 10/26/2021 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Searches.pdf | 14682 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | SSC.pdf | 929862 | 9/28/2021 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Stipulation.pdf | 399445 | 11/15/2021 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | Tax Lien.pdf | 1369195 | 10/26/2021 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | UCC.pdf | 48651 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72838 | W9.pdf | 1531314 | 9/28/2021 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | 72894 Miles, Georgia.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Acknowledgment.pdf | 187201 | 2/18/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Application.pdf | 404543 | 12/7/2021 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Benefits Letter.pdf | 59427 | 1/28/2013 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Change of Bene Request.pdf | 64965 | 12/7/2021 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Closing Binder.pdf | 1523477 | 1/5/2022 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Court Order.pdf | 1281442 | 2/1/2022 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Credit Report.pdf | 1470561 | 1/4/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Declaration.pdf | 113064 | 12/7/2021 15:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Disclosure NC - Increased PP.pdf | 207794 | 1/31/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Disclosure Statement - NC.pdf | 101506 | 12/7/2021 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Driver License.pdf | 577214 | 1/5/2022 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Esign Certificate -10-23-21.pdf | 45818 | 12/7/2021 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Esign Certificate -11-1-21.pdf | 46076 | 12/7/2021 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | IPA Letter - Miles.pdf | 109823 | 2/1/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Pleadings.pdf | 13163300 | 1/14/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Purchase Agreement.pdf | 286162 | 1/5/2022 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Searches.pdf | 718015 | 1/4/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Settlement Agreement - Unable to locate.pdf | 184332 | 1/5/2022 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Social Secuirty Card.pdf | 60300 | 1/5/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Terms Rider - Increased PP.pdf | 164341 | 1/31/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72894 | Updated Benefits Letter.pdf | 546470 | 1/6/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | 72901 Cotriche, Emilio.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Acknowledgment.pdf | 44586 | 1/3/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Affidavit.pdf | 149427 | 10/26/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Application.pdf | 94506 | 7/13/2021 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Benefits Letter.pdf | 62752 | 9/29/2021 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Court Order.pdf | 126037 | 10/28/2021 10:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Credit Report.pdf | 281727 | 10/11/2021 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Disclosure CT.pdf | 160730 | 10/26/2021 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Disclosure FL.pdf | 169532 | 10/26/2021 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Disclosure NY.pdf | 43951 | 10/9/2024 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Divorce Decree.pdf | 7117973 | 10/16/2019 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | docusign.pdf | 280849 | 10/28/2021 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | Fasano Report.pdf | 99881 | 10/27/2021 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72901 | HIPAA and Medical Questionnaire.pdf | 291714 | 7/12/2021 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Identification.pdf | 3521489 | 10/25/2021 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Pleadings.pdf | 13294630 | 10/26/2021 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Purchase Agreement.pdf | 789131 | 10/26/2021 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Qualified Assignment.pdf | 169682 | 9/15/2020 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Searches TLO.pdf | 32115 | 10/9/2024 17:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Searches.pdf | 14787 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | Settlement Agreement.pdf | 181374 | 9/19/2016 9:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | SSC.pdf | 2739013 | 8/8/2016 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72901 | UCC Search.pdf | 24083 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | 72943 Chrys, Chrys.tv5 | 9970 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | 72943 Docs 11-30-2021.pdf | 5590581 | 11/30/2021 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Annuity Contract.pdf | 325770 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Application.pdf | 78835 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Assignment from Income Stream to Provident Trust Group.pdf | 16026 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Assignment from StratCap to Income Stream.pdf | 17460 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Bankruptcy Search.pdf | 6727 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Court Order.pdf | 1106587 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Credit Report Equifax Only.pdf | 56177 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Disclosure - CA.pdf | 75183 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Dissolution of Marriage.pdf | 1872481 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Drivers License.pdf | 268001 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | IPA.pdf | 30011 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Marital Status.pdf | 27825 | 12/2/2021 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Purchase Agreement.pdf | 453340 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Redirection Confirmation New 72943.pdf | 215184 | 6/21/2023 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Request for Change of Beneficiary.pdf | 45939 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Searches.pdf | 527645 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Settlement Authorization.pdf | 44705 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | SSN Verification Chrys Ernest Chrys.pdf | 172948 | 12/6/2021 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | STA Servicing Agreement.pdf | 1706353 | 1/31/2022 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Stipulation.pdf | 56127 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72943 | Transaction Summary and Contact Information.pdf | 9738 | 12/2/2021 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | 72948 Docs 11-30-2021.pdf | 11587124 | 11/30/2021 14:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | 72948 White, Marquita.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Acknowledgment.pdf | 70735 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Application.pdf | 1112725 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Assignment from Income Stream to Provident Trust Group.pdf | 147610 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Assignment from Liberty Settlement Solutions to Income Stream .pdf | 105863 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Bankruptcy Search.pdf | 18923 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Benefits Letter.pdf | 84668 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Court Order.pdf | 659617 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Credit Report.pdf | 413356 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Disclosure - DE REDACTED.pdf | 135183 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Disclosure - GA REDACTED.pdf | 149701 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Disclosure - MI REDACTED.pdf | 134999 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Disclosure - NY REDACTED.pdf | 199336 | 12/2/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72948 | Insurance Policy.pdf | 548150 | 12/2/2021 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | IPA Waiver REDACTED.pdf | 36689 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Life Insurance Policy and Proof of Premium Payment.pdf | 4922565 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Purchase Agreement REDACTED.pdf | 386203 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Redirection Confirmation New 72948.pdf | 73473 | 5/22/2023 10:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Requests for Acknowledgment.pdf | 359993 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Satisfaction of Judgment Agreement and Release.pdf | 391157 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Searches.pdf | 228724 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Seller Affidavit REDACTED.pdf | 183269 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Seller Identification.pdf | 188185 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Spousal Consent.pdf | 109310 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | STA Servicing Agreement.pdf | 1735906 | 1/31/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | Transaction Summary and Contact Information.pdf | 396331 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72948 | UCC Searches.pdf | 311458 | 12/2/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | 72950 Combined Docs - 1-03-2022.pdf | 8106173 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | 72950 Mckenna, Scott.tv5 | 12089 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Annuity Contract.pdf | 182503 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Application.pdf | 1004561 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Assignment Peachtree to Even MS.pdf | 16334 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Assignment Peachtree to Income Stream.pdf | 15428 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Closing Binder.pdf | 8106173 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Court Order.pdf | 194720 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Credit Report.pdf | 55525 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Disclosure - CT.pdf | 27737 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72950 | Disclosure - TX.pdf | 32104 | 1/14/2022 14:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Divorce Decree.pdf | 187344 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Drivers License.pdf | 944506 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | New - Acknowledgement.pdf | 46066 | 5/24/2016 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Purchase Agreement.pdf | 3864304 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Qualified Assignment.pdf | 199129 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Redirection Reconfig Letters 72950 -11-17-22.pdf | 358872 | 11/17/2022 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Request for Change of Beneficiary.pdf | 110961 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Searches.pdf | 537334 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Servicing Agreement 2022.pdf | 1548877 | 3/24/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72950 | Settlement Agreement.pdf | 341870 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | 72956 Carter, Kimberly.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Acknowledgment Letter.pdf | 47132 | 12/22/2021 2:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Acknowledgment of Insurance Premium Payment.pdf | 139863 | 10/9/2024 18:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Affidavit of Same Name.pdf | 498426 | 11/3/2021 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | App.pdf | 1681588 | 10/12/2021 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Benefits Letter.pdf | 151680 | 11/3/2021 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | BK Search.pdf | 46876 | 10/15/2021 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | CA- Ack.pdf | 2339908 | 12/16/2021 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | CA- Blank signed.pdf | 2959070 | 11/30/2021 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | CA- Complete Signed.pdf | 553898 | 11/30/2021 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Court Order.pdf | 157747 | 11/29/2021 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Credit Report.PDF | 171124 | 9/16/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72956 | Declaration.pdf | 239609 | 11/3/2021 10:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Disclosure DE.pdf | 105866 | 11/3/2021 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Disclosure MI.pdf | 102639 | 11/3/2021 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Driver License.pdf | 188660 | 11/3/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Fasano Report.pdf | 97360 | 10/7/2021 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Final Transfer Package.pdf | 2381936 | 10/22/2021 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | HIPAA and Medical Questionnaire.pdf | 618731 | 10/5/2021 13:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | IPA Waiver.pdf | 80653 | 11/3/2021 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Lien Search.pdf | 64254 | 10/6/2021 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Life Insurance Policy.pdf | 1878414 | 11/19/2021 12:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | NOH.pdf | 547612 | 11/18/2021 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Pleadings.pdf | 21104574 | 11/22/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Prior order.pdf | 315227 | 11/3/2021 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Proof of Insurance Premium Withdraw.pdf | 185320 | 12/20/2021 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Proof of Premium Payment and Inforce.pdf | 1993553 | 12/17/2021 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Purchase Agreement.pdf | 1928161 | 11/3/2021 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Signed Assignment Attached.pdf | 34885 | 12/17/2021 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | SSC.PDF | 128211 | 10/4/2021 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Sworn Affidavit in Lieu of SA.pdf | 414355 | 11/3/2021 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | Transaction Summary.pdf | 71140 | 11/3/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72956 | UCC Search Results.pdf | 556043 | 11/18/2021 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72959 | 72959 Ruiz, Sergio.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72959 | Application.pdf | 553696 | 11/4/2021 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72959 | Benefit Letter - old.pdf | 335450 | 7/19/2018 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72959 | Closing Binder.pdf | 15567965 | 10/9/2024 23:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Colllateral Assignments blank and completed forms.pdf | 1544154 | 11/9/2021 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Confirmation of Collateral Assignee.pdf | 793124 | 11/24/2021 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Court Order.pdf | 1692752 | 11/3/2021 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Credit Report.pdf | 250158 | 11/4/2021 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Declaration.pdf | 2470977 | 11/4/2021 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Disclosure Affidavit.pdf | 1032352 | 11/4/2021 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Disclosure CA - Amended.pdf | 2294883 | 11/4/2021 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Disclosure TX - amended.pdf | 1543856 | 11/4/2021 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | DocuSign Cert - Closing Statement.pdf | 370451 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Driver Licenses.pdf | 1173355 | 11/4/2021 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Email from KC confirming amended app was rec and no changes.pdf | 254789 | 12/10/2021 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Fasano Report.pdf | 105252 | 12/1/2021 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | HIPAA and Medical Questionnaire.pdf | 472672 | 10/9/2024 20:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Life App - revised.pdf | 191943 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Life policy app.pdf | 1229682 | 10/9/2024 21:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Life Policy.pdf | 14780071 | 9/7/2021 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | OC email on sellers competency.pdf | 213524 | 12/16/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Pleadings.pdf | 29723535 | 11/5/2021 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Proof of premium payment.pdf | 202504 | 12/3/2021 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | image003.png | 18206 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Purchase Agreement.pdf | 13650808 | 11/4/2021 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Searches.pdf | 515614 | 11/4/2021 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | Settlement Agreement.pdf | 1895996 | 7/19/2018 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72959 | SIGNED AUTH TO RUN CREDIT.pdf | 163328 | 11/2/2021 11:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72959 | Social Security card.pdf | 168850 | 7/19/2018 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72959 | Stipulation - Fully executed.pdf | 1390396 | 12/13/2021 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Annuity Contract.pdf | 2203890 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Application.pdf | 2192412 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Assignment Agreement Executed.pdf | 24928 | 12/17/2021 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Authorizations.pdf | 2055647 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Certification.pdf | 2052988 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Closing Book Jayden Krone.pdf | 4988676 | 11/3/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Court Order.pdf | 205098 | 12/15/2021 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Credit Report.pdf | 2236229 | 11/4/2021 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Disclosure - DE.pdf | 2009240 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Disclosure - KY.pdf | 2012326 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | DocuSign Cert CDE.pdf | 201973 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Docusign Certificate 0CC.pdf | 213171 | 10/9/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Docusign Certificate 210.pdf | 201780 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Docusign Certificate 51B.pdf | 212407 | 10/9/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Docusign Certificate 939.pdf | 2031026 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Docusign Certificate EEF.pdf | 212399 | 10/9/2024 19:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Docusign CertificateA40.pdf | 2034491 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Krone Assignment.docx | 26029 | 12/15/2021 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Nasp Search.pdf | 2113843 | 11/4/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | PI Case Docket Sheet.pdf | 508987 | 12/17/2021 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Pleadings redacted.pdf | 9480280 | 11/30/2021 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\72966 | Proof of SSN.pdf | 1033590 | 11/30/2021 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Purchase Agreement.pdf | 2651980 | 11/4/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Redirection Confirmation New_Protective Life up03-03-2023.pdf | 340590 | 3/3/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Request for Change of Beneficiary.pdf | 2093606 | 11/4/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Searches.pdf | 2018545 | 11/4/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Seller Identification.pdf | 451542 | 12/15/2021 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Stipulation Fully Executed.pdf | 498420 | 12/17/2021 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Stipulation missing Lincolns signature.pdf | 490800 | 11/30/2021 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | UCC Search.pdf | 2010779 | 11/4/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72966 | Unredacted exhibits.pdf | 776606 | 12/16/2021 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | 72967 Teundria, Kelley.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Acknowledgment.pdf | 110271 | 12/29/2021 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Application.pdf | 49587 | 11/4/2021 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Assignment.pdf | 226935 | 11/15/2021 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Benefits Letter.pdf | 50463 | 9/28/2017 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Berwyn Death Search_Dec21 04112022 Teundria Kelley.pdf | 146608 | 4/25/2022 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Closing Binder.pdf | 4445096 | 11/4/2021 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Court Order.pdf | 533612 | 11/4/2021 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Credit Report.pdf | 34735 | 10/25/2021 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Disclosure AR.pdf | 114760 | 11/4/2021 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | DocuSign Cert - 0A34.pdf | 231807 | 10/9/2020 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | DocuSign Cert - Assignment.pdf | 143273 | 10/9/2024 18:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Fasano Report.pdf | 106549 | 8/30/2021 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | HIPAA.pdf | 115186 | 11/4/2021 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72967 | Identification Card.pdf | 596035 | 11/4/2021 11:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | Medical Questionnaire.pdf | 159079 | 11/4/2021 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | pleadings.pdf | 2973343 | 11/10/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | Purchase Agreement.pdf | 202396 | 11/4/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | Searches.pdf | 23472 | 11/4/2021 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Teundria Kelley POLICY K2818884 04272022.pdf | 485283 | 4/27/2022 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR TeUndria Shawntae Kelley POLICY K2818884.pdf | 249147 | 3/10/2023 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | UCC Search.pdf | 58928 | 11/10/2021 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72967 | Updated Benefits Letter.pdf | 84401 | 11/15/2021 19:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | 72974 Chapman, Nanigue.tv5 | 12250 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Acknowledgment New 72974.pdf | 88501 | 5/23/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Acknowledgment.pdf | 42428 | 3/31/2022 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Affidavit - Notarized.pdf | 2338840 | 10/9/2024 22:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Affidavit in Lieu of SA.pdf | 380670 | 11/8/2021 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Affidavit.pdf | 472729 | 11/8/2021 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Application.pdf | 496728 | 11/5/2021 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Approval from Settling Court.pdf | 52359 | 3/11/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Assignment.pdf | 170345 | 3/25/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Bankruptcy Search.pdf | 81888 | 11/8/2021 18:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Benefits Letter.pdf | 46900 | 10/7/2021 1:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Closing Binder.pdf | 36556882 | 11/8/2021 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Court Order.pdf | 277509 | 3/24/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Credit Report.pdf | 51372 | 11/5/2021 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\72974 | Disclosure CT.pdf | 371900 | 11/8/2021 17:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Disclosure DE.pdf | 383664 | 11/8/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Disclosure MA.pdf | 398709 | 11/8/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Disclosure NJ.pdf | 366885 | 11/8/2021 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Disclosure NY.pdf | 425131 | 11/8/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | DocuSign Cert - All PA Docs.pdf | 245831 | 10/9/2024 20:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Identification Card - NJ.pdf | 93743 | 3/31/2022 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Identification Card- NY.pdf | 44907 | 11/8/2021 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Infants Compromise Order.pdf | 1222582 | 10/9/2024 21:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | PI Docket Search Results.pdf | 14151521 | 11/5/2021 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Pleadings - NJ.pdf | 2926793 | 11/8/2021 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Pleadings - NY.pdf | 10027980 | 11/5/2021 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | POR -Utility Bill.pdf | 307361 | 11/8/2021 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Proof of Disc Delivery.pdf | 383388 | 11/8/2021 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Disclosure NJ - NANIGUE CHAPMAN.pdf | 75113 | 9/28/2021 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Purchase Agreement.pdf | 4958851 | 11/8/2021 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Searches.pdf | 306432 | 11/8/2021 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Social Security Card.pdf | 59393 | 11/8/2021 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Updated Bankruptcy Search.pdf | 131649 | 3/15/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Updated Credit Report.pdf | 50028 | 3/15/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72974 | Updated Searches.pdf | 271290 | 3/15/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72986 | 72986 Hall, Marva.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72986 | Affidavit Same Name.pdf | 18016 | 1/21/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72986 | Affidavit.pdf | 1527979 | 12/14/2021 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\72986 | Annuity Contract.pdf | 43402 | 12/14/2021 17:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Application-notes.pdf | 329027 | 10/9/2024 20:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Application.pdf | 435683 | 10/9/2024 20:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Authorization to Release.pdf | 77469 | 12/14/2021 14:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Change of Bene Request.pdf | 165475 | 12/14/2021 14:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Closing Binder.pdf | 11192062 | 1/6/2022 22:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Court Order.pdf | 208979 | 1/24/2022 9:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Credit Report.pdf | 699535 | 1/24/2022 10:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Disclosure - PA.pdf | 36338 | 12/14/2021 14:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Disclosure - TX.pdf | 130165 | 12/14/2021 14:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Disclosure Proof of Delivery.pdf | 83351 | 8/5/2021 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | E-Sign Certificate 11.1.2021.pdf | 37830 | 10/9/2024 17:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | PI Case Docket.pdf | 5749137 | 12/14/2021 14:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Pleadings.pdf | 3355595 | 1/22/2022 15:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Purchase Agreement.pdf | 199572 | 1/6/2022 22:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Searches.pdf | 573718 | 1/24/2022 10:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Social Security Card.pdf | 344292 | 1/3/2022 12:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\72986 | Stipulation.pdf | 363708 | 1/24/2022 9:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | 73027 Sykes, Breanna.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | Affidavit in Lieu of SA.pdf | 337933 | 11/11/2021 17:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | Annuity Contract.pdf | 470851 | 6/19/2020 16:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | Application.pdf | 268861 | 11/8/2021 13:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | Back up Contact for LC.pdf | 120435 | 11/11/2021 17:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | Bankruptcy Search.pdf | 81374 | 11/11/2021 17:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\73027 | Closing Binder.pdf | 12591414 | 11/11/2021 17:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Credit Report.pdf | 54272 | 11/10/2021 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Declaration.pdf | 712436 | 11/11/2021 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Disclosure FL.pdf | 360851 | 11/11/2021 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Disclosure IL.pdf | 372993 | 11/11/2021 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Disclosure NY.pdf | 179169 | 11/11/2021 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Fasano Report.pdf | 98743 | 10/4/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | HIPAA.pdf | 766901 | 11/11/2021 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Identification Card.pdf | 1089500 | 11/11/2021 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Infant Order Compromise.pdf | 244904 | 12/19/2007 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | List of Prior Transfers.pdf | 62055 | 11/11/2021 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Medical Affidavit.pdf | 202878 | 11/11/2021 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Medical Questionnaire.pdf | 1491647 | 11/11/2021 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Pleadings.pdf | 1503207 | 11/11/2021 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Purchase Agreement.pdf | 3662362 | 11/11/2021 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Qualified Assignment.pdf | 376699 | 6/19/2020 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Searches.pdf | 293986 | 11/11/2021 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | SSC.pdf | 99949 | 11/11/2021 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Stip - St James.pdf | 551244 | 11/15/2021 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73027 | Stipulation.pdf | 657026 | 11/16/2021 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73040 | 73040 Scheff, Desarie.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73040 | Acknowledgment.pdf | 213008 | 12/10/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73040 | Annuity Contract.pdf | 279459 | 11/15/2021 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73040 | Application.pdf | 424363 | 11/15/2021 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73040 | Assignment.pdf | 272155 | 11/17/2021 17:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Authorization to Release and Run Credit.pdf | 1061002 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Bankruptcy Search.pdf | 68137 | 11/15/2021 16:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Court Order.pdf | 1710434 | 11/16/2021 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Credit Report.pdf | 389167 | 11/16/2021 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Disclosure - NY.pdf | 146537 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Docusign Certificate 150.pdf | 18143 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Docusign Certificate 9F2.pdf | 18136 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Infants Compromise Order.pdf | 248574 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Pleadings.pdf | 8018452 | 11/16/2021 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Purchase Agreement.pdf | 6645725 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Qualified Assignment.pdf | 255630 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Scheff Assignment.docx | 25847 | 11/17/2021 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Scheff Binder.pdf | 17678289 | 10/26/2021 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Searches.pdf | 351605 | 11/15/2021 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Seller Affidavit.pdf | 1171326 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Seller Identification.pdf | 2674271 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Settlement Agreement.pdf | 702937 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73040 | Social Security Card.pdf | 39616 | 11/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | 73068 Simas, Ricardo.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Ack to Trinity.pdf | 344904 | 2/22/2023 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Acknowledgement Letter.pdf | 452175 | 1/19/2022 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Amended Court Order.pdf | 1641179 | 2/14/2023 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Assignment to Trinity.pdf | 86331 | 6/5/2023 12:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Authorization.pdf | 992859 | 1/18/2022 9:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Award Letter.pdf | 42360 | 6/19/2019 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Certificate of Good Standin.pdf | 138485 | 12/28/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | D9D7.pdf | 1485047 | 1/18/2022 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Disclosure Statement.pdf | 1087941 | 11/10/2021 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Driver License.pdf | 62269 | 11/10/2021 11:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Global Order to Trinity.pdf | 370246 | 2/22/2023 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Mini Assignment.pdf | 509547 | 10/9/2024 20:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Order to Trinity.pdf | 211074 | 2/22/2023 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Pleadings.pdf | 1703391 | 1/18/2022 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Purchase Agreement.pdf | 8987454 | 1/20/2022 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73068 | Searches.pdf | 585399 | 12/29/2021 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Searches.pdf | 8607554 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Seller Affidavit.pdf | 164186 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | UCC Search.pdf | 6864980 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | W9.pdf | 267103 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66021 | Win Letter.pdf | 22911 | 3/19/2021 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | 66187 Figueroa, Kassandra.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | AC Schedule.pdf | 149586 | 4/30/2021 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | Acknowledgment.pdf | 38998 | 6/24/2021 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | Application.pdf | 99905 | 4/30/2021 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | Court Order.pdf | 141830 | 10/9/2024 18:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | Credit Report.pdf | 24062 | 3/31/2021 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | Disclosure Statement.pdf | 305702 | 4/30/2021 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\66187 | DL.pdf | 272400 | 5/6/2021 15:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Fasano Report.pdf | 98548 | 3/9/2021 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Figueroa Assignment.pdf | 221651 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | HIPAA and Medical Questionnaire.pdf | 220615 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Order for judgment Disburs of funds.pdf | 237327 | 4/30/2021 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Pleadings.pdf | 8101920 | 4/30/2021 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | POS.pdf | 250596 | 5/3/2021 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Purchase Agreement.pdf | 531962 | 4/30/2021 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Qualified Assignment.pdf | 377038 | 4/30/2021 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | SA.pdf | 1633029 | 4/30/2021 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | Searches.pdf | 5494 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | SSN Verification.pdf | 90562 | 11/21/2019 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66187 | UCC.pdf | 109454 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | 66232 Sherman, Kendre.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Acknowledgment - Sherman.pdf | 111778 | 5/7/2021 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Application.pdf | 158320 | 1/11/2021 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Benefits Letter.pdf | 113214 | 9/17/2019 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Closing Binder.pdf | 7742657 | 3/26/2021 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Court Order.pdf | 3430831 | 3/25/2021 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | CT Disclosure.pdf | 442128 | 3/29/2021 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | DocuSign Certificates.pdf | 197658 | 4/1/2021 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | GA Disclosure.pdf | 470099 | 3/29/2021 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Minors Order.pdf | 60179 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Passport.pdf | 611353 | 5/29/2020 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\66232 | Pleadings.pdf | 2918900 | 3/29/2021 15:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\66232 | Purchase Agreement.pdf | 5181601 | 4/1/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\66232 | Searches.pdf | 20362 | 4/1/2021 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\66232 | Seller Affidavit.pdf | 1147768 | 4/1/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\66232 | Transfer Agreement.pdf | 3533700 | 3/29/2021 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | 104928.pdf | 9664001 | 4/14/2016 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | 67348 Cain, Emory.tv5 | 10012 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | 67348.pdf | 9664001 | 4/14/2016 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Annuitant requests .pdf | 799451 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Annuity Contract.pdf | 193230 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Bankruptcy search.pdf | 18660 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Change of Beneficiary.pdf | 26424 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Change of Payee.pdf | 39455 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Corporate Resolution & W9.pdf | 1396214 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Credit Report.pdf | 945175 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Drivers License.pdf | 2331532 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | NASP .pdf | 15885 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | New - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Purchase Agreement.pdf | 317249 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Request for Change of Beneficiary.pdf | 544865 | 8/11/2021 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Request for Change of Payee.pdf | 26879 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | Request for changes.pdf | 3019954 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67348 | UCC search.pdf | 31195 | 8/11/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67542 | 01Application.pdf | 199211 | 4/5/2016 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\67542 | 01Bankruptcy.pdf | 20492 | 10/9/2024 17:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 01Disclosure Statement.pdf | 115173 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 01Divorce Decree.pdf | 428159 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 105256.pdf | 258176 | 4/29/2021 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 67542 Acknowledgement.pdf | 45364 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 67542 Amended Disclosure.pdf | 80108 | 10/9/2024 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 67542 Amended Purchase Agreement.pdf | 131814 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 67542 Annuity Policy.pdf | 583098 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 67542 Berg, Samuel.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | 67542 Exceptions - Combined Docs - 2-22-2022.pdf | 1166743 | 2/22/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | Bankruptcy.pdf | 46353 | 3/14/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | Court Order.pdf | 247283 | 5/27/2021 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | Credit Report.pdf | 308067 | 3/14/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | ID.pdf | 331050 | 3/14/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | Search.pdf | 309981 | 3/14/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67542 | SS card.pdf | 109691 | 3/14/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | 105428.pdf | 5012551 | 4/14/2016 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | 67577 Exceptions - Combined Docs - 2-22-2022.pdf | 321040 | 2/22/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | 67577 Lozano, Michael.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | Acknowledgement.pdf | 124414 | 3/16/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | Court Order.pdf | 318390 | 5/26/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | Credit Report.pdf | 1864259 | 5/26/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | Disclosure.pdf | 128986 | 5/26/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | Independent Professional Advice.pdf | 37500 | 5/26/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\67577 | Petition.pdf | 124614 | 3/16/2022 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\67577 | Purchase Agreement.pdf | 722077 | 5/26/2021 11:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\67577 | Searches.pdf | 978754 | 5/26/2021 11:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\67577 | Seller Identification.pdf | 313630 | 5/26/2021 11:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\67577 | Social Security Card.pdf | 235670 | 5/26/2021 11:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\67577 | Verification Of Benefits.pdf | 242654 | 5/26/2021 11:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 110743.pdf | 12452973 | 12/27/2017 5:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 69608 Annuity Contract Declaration.pdf | 733114 | 10/9/2024 21:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 69608 Exceptions - Combined Docs - 2-22-2022.pdf | 8649351 | 2/22/2022 16:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 69608 GA ID.pdf | 100715 | 10/9/2024 18:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 69608 Signed Purchase Agreement.pdf | 7408094 | 10/9/2024 22:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 69608 Stipulation.pdf | 305003 | 10/9/2024 20:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | 69608 Timms, Charles.tv5 | 10127 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | Disclosure - CO.pdf | 2305431 | 6/25/2021 14:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | Disclosure - GA.pdf | 2393284 | 6/25/2021 14:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | Sale Agreement.pdf | 7370764 | 6/25/2021 14:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69608 | Waiver of IPA.pdf | 379077 | 6/25/2021 14:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | 111178.pdf | 8629650 | 2/8/2018 17:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | 69673 Acknowledgment.pdf | 520551 | 10/9/2024 21:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | 69673 Exceptions - Combined Docs - 2-22-2022.pdf | 570938 | 2/22/2022 16:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | 69673 Green, LaSha.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | Benefits Letter.pdf | 31349 | 6/24/2021 13:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | Court Order.pdf | 462083 | 6/24/2021 13:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | Credit Report.pdf | 6263439 | 6/24/2021 13:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\69673 | Disclosure - TX.pdf | 109914 | 6/24/2021 13:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69673 | IPA waiver.pdf | 36465 | 6/24/2021 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69673 | New - Acknowledgment.pdf | 520551 | 10/9/2024 21:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69673 | Purchase Agreement.pdf | 488936 | 6/24/2021 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69673 | Request For Acknowledgement.pdf | 465766 | 6/24/2021 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69673 | Seller Identification.pdf | 117467 | 6/24/2021 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69673 | Settlement Agreement.pdf | 258907 | 6/24/2021 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | 111550.pdf | 19108480 | 2/1/2018 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | 69730 Briseno, Michael.tv5 | 10131 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Annuity Contract.pdf | 65944 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Bankruptcy Search.pdf | 156236 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Benefits Letter.pdf | 19331 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Court Order.pdf | 4392226 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Credit Report.pdf | 3090315 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Disclosure - IL.pdf | 763205 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Disclosure - TX.pdf | 815729 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | NASP Search.pdf | 388313 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | image001.png | 41050 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Passport.pdf | 4564998 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Purchase Agreement.pdf | 2589317 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Seller Affidavit.pdf | 549217 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Seller Identification.pdf | 42533 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Stipulation.pdf | 1139886 | 6/1/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\69730 | Waiver of IPA.pdf | 107489 | 6/1/2021 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | 70237 Maldonado, Beatrice.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Acknowledgment.pdf | 72336 | 8/20/2021 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Annuity.pdf | 591100 | 3/7/2006 8:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Application.pdf | 1947189 | 5/14/2021 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Authorization for Protected Health Information.pdf | 1646937 | 5/14/2021 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Closing Binder.pdf | 32531187 | 7/27/2021 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Court Order.pdf | 329211 | 8/4/2021 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Credit Report.pdf | 8642630 | 5/14/2021 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Disclosure - TX.pdf | 3360288 | 7/8/2021 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Disclosure Proof of Delivery.pdf | 92831 | 7/6/2021 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Divorce Docket.pdf | 26084 | 6/2/2021 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Esign Certificates.pdf | 84264 | 8/5/2021 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Fasano.pdf | 97813 | 5/21/2021 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | IPA Waiver.pdf | 170978 | 8/4/2021 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Medical Questionnaire.pdf | 489836 | 5/17/2021 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Pleadings.pdf | 2268724 | 7/28/2021 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Searches.pdf | 1214327 | 5/14/2021 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Settlement Agreement.pdf | 3051972 | 3/7/2006 8:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Social Security Card.pdf | 91009 | 5/14/2021 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70237 | Transfer Agreement.pdf | 7136175 | 7/28/2021 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | 70240 Collins, William.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Application Notes - updated 6-17.pdf | 382402 | 6/17/2021 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Application.pdf | 235015 | 5/12/2021 13:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Assignment.pdf | 216738 | 9/9/2021 11:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Bankrupty Search.pdf | 203253 | 9/19/2017 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Benefits Letter.pdf | 469478 | 8/13/2021 13:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | BK Waiver SP.pdf | 131907 | 6/22/2021 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Court Order.pdf | 407242 | 9/8/2021 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Credit Report.pdf | 2648412 | 5/12/2021 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Declaration.pdf | 137144 | 5/12/2021 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Disclosure - LA.pdf | 246781 | 5/12/2021 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Disclosure Proof of Delivery.pdf | 203772 | 5/13/2021 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Divorce Decree Waiver.pdf | 141110 | 12/1/2017 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | image001.png | 16200 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Divorce docket.pdf | 372994 | 5/17/2021 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Driver License.pdf | 189191 | 1/4/2018 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Esign Certificate- Closing Statement.pdf | 47985 | 9/8/2021 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Esign Certificate- Transfer Agreement.pdf | 47776 | 6/11/2021 13:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Esign Certificate.pdf | 38131 | 10/9/2024 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Fasano Report.pdf | 104074 | 5/18/2021 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | PI Docket.pdf | 3772368 | 5/17/2021 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Pleadings.pdf | 6339320 | 7/29/2021 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | POS.pdf | 2348625 | 8/3/2021 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Purchase Agreement.pdf | 406431 | 8/30/2021 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Script HIPAA.pdf | 543785 | 5/12/2021 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Searches.pdf | 5526345 | 5/20/2021 16:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Spousal Consent.pdf | 145764 | 9/8/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70240 | Stipulation.pdf | 278910 | 9/8/2021 15:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | 70363 Drawhorn, Evette.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Application.pdf | 208658 | 10/14/2021 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Assignment.pdf | 896908 | 10/9/2024 21:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Authorization for Protected Health Information.pdf | 2472364 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Benefits Letter.pdf | 10023 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Closing Book Drawhorn.pdf | 11080556 | 10/12/2021 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Credit Report.pdf | 99007 | 10/14/2021 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Disclosure - DE.pdf | 338189 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Disclosure - FL.pdf | 351532 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Disclosure - NY.pdf | 338216 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Docusign Certificate 1DD.pdf | 23407 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Docusign Certificate AC9.pdf | 22668 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Drawhorn Assignment.docx | 25252 | 10/14/2021 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Drivers License.pdf | 62240 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Fasano Report updated.pdf | 101578 | 10/19/2021 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Infants Compromise Order.pdf | 537007 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Medical Questionnaire.pdf | 288853 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Pleadings.pdf | 4228208 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Purchase Agreement.pdf | 1209451 | 10/14/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | Seller Affidavit.pdf | 353305 | 10/14/2021 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | Social Security Card.pdf | 38434 | 10/14/2021 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70363 | Stipulation.pdf | 308863 | 10/14/2021 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | 70416 Shaw, Leslie.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Acknowledgment.pdf | 1305668 | 8/10/2021 19:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Affidavit in Lieu of SA.pdf | 113714 | 7/23/2021 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Affidavit Notarized.pdf | 3848542 | 7/23/2021 13:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Application.pdf | 167821 | 7/23/2021 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Assignment.pdf | 56565 | 7/23/2021 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Award Letter - updated.pdf | 116530 | 8/18/2021 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | BK Search Updated.pdf | 45348 | 7/26/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | BK Search.pdf | 83624 | 7/23/2021 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Collateral File.pdf | 7276642 | 7/22/2021 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Comp Report Updated.pdf | 395189 | 10/9/2024 20:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Court Order.pdf | 367321 | 7/23/2021 19:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Credit Report Updated.pdf | 48846 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Credit Report.pdf | 67030 | 7/23/2021 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Disclosure GA.pdf | 78767 | 7/23/2021 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Divorce Decree.pdf | 3701842 | 7/23/2021 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Driver License.pdf | 1143349 | 7/23/2021 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Fasano Report.pdf | 197163 | 7/23/2021 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Medical Questionnaire and HIPAA.pdf | 306003 | 7/23/2021 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Pleadings.pdf | 4744609 | 7/23/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | POS.pdf | 95260 | 7/23/2021 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Purchase Agreement.pdf | 2081587 | 7/23/2021 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Searches.pdf | 738399 | 7/23/2021 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | SSC.pdf | 2084276 | 7/23/2021 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Summary C465.pdf | 282014 | 5/10/2021 21:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Summary 2FA3.pdf | 283579 | 7/26/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Summary 52CA.pdf | 284796 | 7/26/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Summary 55FF.pdf | 285420 | 7/26/2021 12:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Transaction Summary.pdf | 88461 | 7/23/2021 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | W-9.pdf | 633927 | 6/3/2021 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70416 | Win Letter.pdf | 325975 | 12/29/2020 19:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | 70423 Mendez, Edgar.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Acknowledgement.pdf | 14894 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Annuity Contract.pdf | 120750 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Application.pdf | 537328 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Benefits Letter.pdf | 183697 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | CA Disclosure.pdf | 260535 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Closing Binder.pdf | 21802779 | 5/3/2021 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Collateral Assignment confirmation.pdf | 1197623 | 10/29/2021 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Court Order.pdf | 93278 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Credit Report.pdf | 54284 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Declaration.pdf | 821015 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Drivers License.pdf | 85481 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Edgar Mendez - Executed Redirection.pdf | 235487 | 8/2/2021 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Edgar Mendez Change of Address - Executed by Goldstar.pdf | 417755 | 10/6/2021 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Edgar Mendez Change of Address.pdf | 584387 | 9/13/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Edgar Mendez Executed POA.pdf | 239302 | 8/2/2021 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Life Insurance Policy premiums.pdf | 3718466 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Life Insurance Policy.pdf | 9412926 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Notary Confirmation of Identification.pdf | 97811 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Original Assignment Agreement.pdf | 46391 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Original Collateral Assignment.pdf | 124362 | 7/23/2021 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Pleadings.pdf | 5365418 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Premiums for Both Life Policies.pdf | 395577 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Purchase Agreement.pdf | 2739070 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Qualified Assignment.pdf | 45928 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Searches.pdf | 95982 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Settlement Agreement Affidavit.pdf | 271602 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Social Security Card.pdf | 129151 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | Stipulation.pdf | 196796 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70423 | WA Disclosure.pdf | 266739 | 7/23/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | 70424 Cooper, Sheila.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Acknowledgement.pdf | 80805 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Application.pdf | 132075 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Assignment Catalina to Sierra.pdf | 15182 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Benefits Letter.pdf | 172693 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Closing Binder.pdf | 14500679 | 5/3/2021 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Collateral Assignee to St James.pdf | 1992352 | 10/25/2021 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Court Order.pdf | 862300 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Credit Report.pdf | 59451 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Disclosure - MD.pdf | 17879 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Illustration.pdf | 1495228 | 10/25/2021 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Life Insurance Policy.pdf | 4061579 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Life Insurance Premium Original.pdf | 192775 | 10/4/2021 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Life Insurance Status - Oct 2021.pdf | 162589 | 10/11/2021 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70424 | Life Insurance Status Report.pdf | 158762 | 5/6/2021 15:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Notary Verification of ID.pdf | 30365 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Original Collateral Assignment.pdf | 5357418 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Pleadings.pdf | 2329769 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Purchase Agreement.pdf | 815497 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Request For Acknowledgement.pdf | 307567 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Searches.pdf | 192190 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Seller Affidavit.pdf | 136198 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Seller Identification.pdf | 125317 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Settlement Agreement Affidavit.pdf | 64256 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Sheila Cooper - Redirection Confirmation.pdf | 122657 | 10/1/2021 16:44 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\70424 | Social Security Card.pdf | 125317 | 10/4/2021 13:09 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | 7050 Green, Diane.tv5 | 10006 | 10/9/2024 17:30 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | 7050.pdf | 6346271 | 6/20/2016 13:08 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | Alt Contact Form.pdf | 30729 | 10/9/2024 17:48 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | Annuity.pdf | 1314314 | 10/9/2024 21:51 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | Assignable Agreement-3-6-14.pdf | 3863431 | 10/9/2024 22:18 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | Ch of Addr Request.pdf | 423923 | 10/9/2024 20:35 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | Change of Ownership Confirmation.pdf | 423666 | 10/9/2024 20:35 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | DL.pdf | 62715 | 10/9/2024 18:20 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | experian.pdf | 464945 | 3/10/2014 15:06 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | FedEx Delivery Confirmation-K Out.pdf | 109588 | 3/6/2014 14:47 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | FedEx Label-K Out.pdf | 145254 | 3/5/2014 16:52 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | IRS W-9 FORM.pdf | 72318 | 3/5/2014 14:45 |
| Saiph consulting ǀ \Audit Materials Received-SuttonPark\Closing Binders\7050 | NASP-Final.pdf | 88167 | 3/18/2014 17:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7050 | NASP.pdf | 88153 | 3/10/2014 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7050 | Proof of Payment - Check.pdf | 58689 | 11/8/2023 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7050 | Shuler (2), Diane.pdf | 172912 | 7/21/2015 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7050 | SS.pdf | 56949 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7050 | UCC-Singer.pdf | 128934 | 3/10/2014 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | 70506 McKeon, Robert.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Affidavit.pdf | 2326891 | 10/9/2024 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Annuity Contract.pdf | 230304 | 9/15/2021 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Authorization.pdf | 1095560 | 6/24/2021 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | B965.pdf | 303163 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Court Order.pdf | 255550 | 8/31/2021 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Credit Report.pdf | 235669 | 9/15/2021 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Disclosure.pdf | 1090054 | 10/9/2024 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Docusign Cert for Auth 9-22-2021.pdf | 303645 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Docusign Cert for Auth 9-24-2021.pdf | 303724 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Driver License.pdf | 565840 | 5/16/2019 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Fasano Report - 2021.pdf | 97674 | 6/3/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | HIPAA Authorization.pdf | 352239 | 6/1/2021 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Lien Satisfaction SS.pdf | 114228 | 9/8/2021 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Medical Questionnaire.pdf | 230922 | 6/2/2021 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Mini Assignment.pdf | 490581 | 10/9/2024 20:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Pleadings.pdf | 13008616 | 9/14/2021 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Prior Orders.pdf | 10111114 | 9/15/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Purchase Agreement.pdf | 8639570 | 9/14/2021 14:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Search.pdf | 940870 | 8/31/2021 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Signed Residence.pdf | 602193 | 6/24/2021 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Signed W9.pdf | 2093400 | 7/13/2021 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Social Security Card.pdf | 3163349 | 7/16/2018 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Tax Payment Receipt.pdf | 51528 | 8/31/2021 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Tax Payment Receipt2.pdf | 776798 | 8/31/2021 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | UCC.pdf | 980320 | 8/31/2021 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70506 | Win Letter.pdf | 38888 | 9/15/2021 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | 70536 Taylor, Tim.tv5 | 10012 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Annuity Docs Request.pdf | 158149 | 5/21/2021 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Application.pdf | 92980 | 4/28/2021 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Cert of Martial Status.pdf | 104386 | 5/21/2021 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Change of Bene Request.pdf | 70870 | 5/21/2021 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Confirmation of Bene and Payee change.pdf | 137199 | 9/9/2021 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Contract Change Request.pdf | 53992 | 5/21/2021 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Credit Report.pdf | 37501 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | ID and SS Card.pdf | 81659 | 8/16/2021 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Policy Contract.pdf | 237348 | 4/28/2021 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Purchase Agreement.pdf | 519584 | 5/21/2021 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Redirection Confirmation New 70536.pdf | 416184 | 3/1/2023 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Searches.pdf | 218437 | 6/1/2021 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Submission Letter.pdf | 154994 | 5/21/2021 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Terms Rider -revised.pdf | 282386 | 8/24/2021 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | Terms Rider.pdf | 163713 | 5/21/2021 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70536 | W-9.pdf | 91909 | 5/21/2021 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | 70537 Taylor, Larry.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Acknowledgment.pdf | 136796 | 9/3/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Application.pdf | 102558 | 4/28/2021 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Change of Beneficiary Request.pdf | 69487 | 5/21/2021 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Closing Binder.pdf | 1662772 | 6/22/2021 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Contract Change Request.pdf | 55675 | 5/21/2021 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Credit Report.pdf | 40319 | 10/9/2024 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Driver License.pdf | 36660 | 9/9/2021 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Purchase Agreement.pdf | 715539 | 6/22/2021 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Redirection Confirmation New 70537.pdf | 420306 | 3/1/2023 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Revised -Terms Rider.pdf | 283638 | 8/24/2021 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Searches.pdf | 231001 | 6/22/2021 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Social Security Card.pdf | 39293 | 9/9/2021 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | Submisson Docs - Assignment and Authorization Request.pdf | 149921 | 5/21/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | UCC Search.pdf | 651986 | 9/9/2021 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70537 | W-9.pdf | 91674 | 5/21/2021 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | 70538 Taylor, Jerry.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Annuity Policy request.pdf | 191250 | 5/21/2021 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Application.pdf | 154774 | 4/28/2021 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Cert of Martial Status.pdf | 100493 | 5/21/2021 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | COB Request.pdf | 70699 | 5/21/2021 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Confirmation of Bene and Payee change.pdf | 136761 | 9/3/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Contract Change Request.pdf | 54980 | 5/21/2021 11:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Credit Report.pdf | 38814 | 10/9/2024 18:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | ID and SS Card.pdf | 72025 | 9/10/2021 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Policy Contract.pdf | 237348 | 4/28/2021 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Purchase Agreement.pdf | 508158 | 5/21/2021 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Redirection Confirmation New 70538.pdf | 408450 | 3/1/2023 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Searches.pdf | 181500 | 6/1/2021 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Submission doc.pdf | 150125 | 5/21/2021 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Terms Rider - revised.pdf | 283600 | 8/24/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | Terms Rider.pdf | 160845 | 5/21/2021 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | UCC.pdf | 955056 | 9/9/2021 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70538 | w9.pdf | 114583 | 5/21/2021 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | 70539 Jacobs, Kathy.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Application.pdf | 92232 | 4/28/2021 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Closing Binder.pdf | 1850471 | 6/24/2021 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Confirmation of Bene and Payee Change.pdf | 137180 | 9/9/2021 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Credit Report.pdf | 44940 | 9/9/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Purchase Agreement.pdf | 635315 | 6/24/2021 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Redirection Confirmation New 70539.pdf | 462110 | 3/1/2023 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Request for Annuity Documents.pdf | 152220 | 5/21/2021 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Searches.pdf | 186878 | 6/24/2021 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Seller Identification.pdf | 64460 | 9/9/2021 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Social Security Card.pdf | 76554 | 9/9/2021 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | Submission Documents.pdf | 380019 | 6/24/2021 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70539 | UCC Search.pdf | 258480 | 9/9/2021 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70539 | Updated Terms Rider.pdf | 283735 | 9/9/2021 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70539 | W9.pdf | 92204 | 5/21/2021 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | 70577 Coulon, Jackie.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Acknowledgment.pdf | 35818 | 9/9/2021 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Annuity Contract.pdf | 113626 | 8/6/2021 13:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Closing Binder.pdf | 3843628 | 9/9/2021 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Confirmation of Redirection.pdf | 986402 | 9/9/2021 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Court Order.pdf | 181571 | 9/9/2021 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Deal Affidavit for Missing Documents.pdf | 78330 | 9/9/2021 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Drivers License.pdf | 23771 | 9/9/2021 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Investor Binder.pdf | 807725 | 6/17/2021 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Searches.pdf | 62434 | 3/13/2013 22:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | SSN Verification.pdf | 105964 | 8/6/2021 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70577 | Transfer Agreement.pdf | 1830090 | 12/7/2012 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | 70582 Belanger, Thomas.tv5 | 9995 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Acknowledgment.pdf | 48388 | 9/14/2021 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Annuity Contract.pdf | 508369 | 8/6/2021 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Closing Binder.pdf | 1833306 | 9/14/2021 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Court Order.pdf | 464552 | 9/14/2021 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Disclosure.pdf | 150250 | 7/20/2021 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | FG Redirection Letter - Fax.pdf | 119098 | 2/6/2023 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Lien Search.pdf | 355982 | 9/14/2021 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Passport.pdf | 211863 | 9/14/2021 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70582 | Pleadings.pdf | 5290710 | 7/20/2021 13:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70582 | Purchase Agreement.pdf | 1047069 | 9/14/2021 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70582 | Receivable Purchase and Sale Agreement.pdf | 808583 | 9/14/2021 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70582 | Settlement Agreement partial.pdf | 445857 | 9/14/2021 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70582 | UCC Search.pdf | 124149 | 9/14/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | 70604 Cohen, Jeffrey.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Acknowledgement.pdf | 115914 | 12/7/2021 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Affidavit in Lieu of Settlement Agreement.pdf | 277152 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Annuity Contract.pdf | 593890 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Application.pdf | 94973 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Assignment.docx | 26093 | 9/22/2021 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Authorization for Protected Health Information.pdf | 181223 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Authorizations.pdf | 231853 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Bankruptcy Search.pdf | 76389 | 9/22/2021 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Benefits Letter.pdf | 156593 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Cohen Closing Binder.pdf | 9431101 | 9/22/2021 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Conformed Notice of Errata.pdf | 375488 | 10/5/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Court Order.pdf | 290221 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Credit Report.pdf | 73077 | 9/22/2021 15:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Disclosure NJ.pdf | 163110 | 9/23/2021 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Divorce Docs.pdf | 264046 | 9/29/2021 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Drivers License.pdf | 46284 | 9/22/2021 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Executed Assignment.pdf | 137619 | 9/23/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Fasano Report.pdf | 119657 | 9/22/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70604 | Medical Questionnaire.pdf | 243932 | 9/22/2021 15:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70604 | Pleadings.pdf | 2182560 | 9/23/2021 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70604 | Purchase Agreement.pdf | 804141 | 9/23/2021 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70604 | Request for Acknowledgment.pdf | 570754 | 9/23/2021 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70604 | Searches.pdf | 152093 | 9/22/2021 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70604 | Social Security Card.pdf | 40599 | 9/22/2021 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70604 | Stipulation.pdf | 1868037 | 9/23/2021 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | 70772 Pouncy, Quajena.tv5 | 10345 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Affidavit.pdf | 259637 | 10/9/2024 20:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Application.pdf | 70848 | 10/13/2021 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Assignment - LC.pdf | 225129 | 10/9/2024 20:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Benefits Letter.pdf | 167740 | 10/13/2021 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Closing Binder.pdf | 2600431 | 10/13/2021 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Court Order.pdf | 4923391 | 10/15/2021 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Credit Report.pdf | 26836 | 7/21/2021 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Disclosure NJ.pdf | 131764 | 10/13/2021 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | DocuSign Cert - 1B32.pdf | 190960 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | DocuSign Cert - 1E8C.pdf | 204537 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | DocuSign Cert - 56B3.pdf | 190727 | 10/9/2024 19:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | DocuSign Cert - Assignments.pdf | 146254 | 10/9/2024 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | DocuSign Cert - Closing Statement.pdf | 192808 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | Fasano Report .pdf | 102850 | 5/12/2021 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | HIPAA.pdf | 129374 | 10/13/2021 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | LE Analysis.pdf | 188254 | 10/20/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70772 | News Article.pdf | 569954 | 10/12/2021 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | Pleadings.pdf | 2756916 | 10/18/2021 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | Purchase Agreement.pdf | 297999 | 10/13/2021 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | Redirection Confirmation New_NYLIC.pdf | 193182 | 7/5/2023 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | image001.png | 10159 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70772 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70772 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70772 | Searches.pdf | 18508 | 10/13/2021 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70772 | Social Security Card.pdf | 232201 | 10/13/2021 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70772 | Stipulation.pdf | 7400724 | 10/19/2021 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70772 | UCC Search.pdf | 59375 | 10/13/2021 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | 7079 Ivory, Ronald.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | 7079.pdf | 17753507 | 6/16/2016 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | 9.15.14 benefits letter.pdf | 220950 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Alt Data Form.pdf | 425297 | 10/9/2024 20:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Annuity.pdf | 1407882 | 7/30/2014 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Assignment Agreement-Settlement Funding.pdf | 2543027 | 7/30/2014 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Certified Card-recd.pdf | 427185 | 10/9/2024 20:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | child support 9-10-14 Check# 40435 Clrd.pdf | 203284 | 9/19/2014 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | child support 9-10-14.pdf | 850901 | 9/10/2014 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Child Support Packet.pdf | 1271859 | 10/9/2024 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Child Support.pdf | 425286 | 10/9/2024 20:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | comp report.pdf | 200455 | 10/9/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | COO & COA confirmation.pdf | 727759 | 10/9/2024 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | e-mail from Erika Kaplan of SAF 8-26-14.pdf | 162818 | 9/22/2014 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Experian.pdf | 25037 | 9/8/2014 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | FASANO Questionnaire.pdf | 5076860 | 9/17/2014 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | Fax Confirmation-Letter of Instruction to Genworth.pdf | 100232 | 9/8/2014 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7079 | FedEx Delivery Confirmation-Funding.pdf | 109076 | 9/23/2014 18:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | HIPPA.pdf | 1272421 | 10/9/2024 21:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | Letter from Genworth 9-15-14.pdf | 13734 | 9/15/2014 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | Letter from Genworth 9-22-14.pdf | 427448 | 10/6/2014 9:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | Letter of instruction to Genworth.pdf | 438532 | 10/9/2024 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | NASP-Conflict Check Novation.pdf | 297268 | 9/9/2014 11:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | NASP-Conflict Check Peachtree.pdf | 191946 | 9/8/2014 17:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | NASP-Final.pdf | 101743 | 9/19/2014 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | NASP.pdf | 101672 | 9/8/2014 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | New - COO Confirmation.pdf | 727583 | 10/9/2024 21:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | Payment Purchase Agreement.pdf | 5794414 | 10/9/2024 22:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | PoA (Latricha).pdf | 2979713 | 9/17/2014 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | Purchase Agreement-7-31-14.pdf | 5916457 | 10/9/2024 22:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | Signature Page.pdf | 428420 | 9/8/2014 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | SS.pdf | 424075 | 10/9/2024 20:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | UCC.pdf | 96383 | 9/8/2014 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | W-9- Ivory-Singer.pdf | 856412 | 10/9/2024 21:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7079 | W-9-Genworth 12-17-14.pdf | 1066765 | 12/17/2014 14:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | 70843 Reid, Kevin.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | Affidavit in Lieu of SA.pdf | 751071 | 9/1/2021 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | Application.pdf | 587705 | 9/1/2021 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | Assignment BTG to St James.pdf | 114015 | 9/1/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | Assignment Sempra to BTG.pdf | 113524 | 9/1/2021 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | Authorization for deductions.pdf | 717734 | 9/1/2021 14:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\70843 | Authorization.pdf | 693784 | 9/1/2021 14:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Benefits Letter 2021.pdf | 898084 | 9/7/2021 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Benefits Letter.pdf | 57599 | 9/1/2021 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | BK Search.pdf | 290503 | 9/1/2021 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Closing Book - Kevin Reid.pdf | 8008829 | 8/31/2021 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | COB Request.pdf | 442116 | 9/1/2021 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Court Order.pdf | 419408 | 9/3/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Credit Report.pdf | 164348 | 9/1/2021 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Disclosure Affidavit.pdf | 356167 | 9/1/2021 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Disclosure GA.pdf | 913868 | 9/1/2021 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Disclosure MI.pdf | 708564 | 9/1/2021 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Disclosure NE.pdf | 1156337 | 9/1/2021 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Fasano Report.pdf | 165246 | 9/1/2021 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | HIPAA.pdf | 2621265 | 9/1/2021 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | LC Affidavit.pdf | 555580 | 9/1/2021 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | LC Contact.pdf | 352131 | 9/1/2021 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Lien and Judgment.pdf | 146696 | 9/1/2021 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Medical Questionnaire.pdf | 4703163 | 9/1/2021 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | PI Research notes.pdf | 44381 | 9/1/2021 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Pleadings.pdf | 6960119 | 9/1/2021 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | POR.pdf | 575458 | 8/17/2021 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Purchase Agreement.pdf | 3716600 | 9/1/2021 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Social Security Card.pdf | 4452978 | 9/1/2021 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Stipulation.pdf | 228584 | 9/7/2021 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70843 | Temp Driver License.pdf | 304266 | 2/21/2020 12:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70843 | UCC.pdf | 347878 | 9/1/2021 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 123459974R03 Aaron Gates.pdf | 27021 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 7085 - Default Judgment.pdf | 708027 | 10/9/2024 21:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 7085 Gates, Aaron DEFAULT JUDGEMENT.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 7085 Gates, Aaron.tv5 | 10005 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 7085.pdf | 24261 | 6/20/2016 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 9 Gates, Aaron 123459974R03 -9_Part1.pdf | 72318117 | 6/11/2015 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | 9 Gates, Aaron 123459974R03 -9_Part2.pdf | 64566585 | 6/11/2015 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Annuity Contract.pdf | 2727720 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Assignment Agreement.pdf | 799170 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Divorce.pdf | 1997603 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Loan Application and Agreement.pdf | 6767859 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | New - Default Judgment.pdf | 708027 | 10/9/2024 21:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Proof of Payment.pdf | 28025 | 6/15/2024 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Questionnaire.pdf | 1106271 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Security Agreement.pdf | 1699652 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Seller Identification.pdf | 194144 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Settlement Agreement.pdf | 8130394 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | SSN.pdf | 194144 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7085 | Terms Rider.pdf | 903525 | 1/8/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70893 | 70893 Garcia, Maria.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70893 | Annuity Application.pdf | 2381936 | 12/3/2013 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70893 | Application-notes.pdf | 377031 | 8/4/2021 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\70893 | Application.pdf | 386579 | 8/4/2021 10:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Authorization to Release Information.pdf | 71833 | 8/4/2021 10:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Closing Binder.pdf | 24072855 | 8/31/2021 19:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Court Order.pdf | 1599301 | 9/13/2021 11:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Credit Report.pdf | 2426814 | 8/4/2021 10:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Declaration.pdf | 268537 | 8/4/2021 10:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Disclosure Proof of Delivery.pdf | 205639 | 8/3/2021 10:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Driver License.pdf | 1567003 | 8/31/2021 9:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Fasano Report.pdf | 102528 | 8/9/2021 16:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | HIPAA.pdf | 364815 | 8/4/2021 10:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Medical Questionnaire.pdf | 203061 | 8/5/2021 12:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Pleadings.pdf | 1181225 | 9/13/2021 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Purchase Agreement.pdf | 394990 | 9/1/2021 16:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Searches.pdf | 8403582 | 8/4/2021 13:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Settlement Agreement.pdf | 4427291 | 12/17/2013 9:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Social Security Card.pdf | 815693 | 9/24/2019 10:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Stip - Missing Liberty.pdf | 283658 | 9/10/2021 16:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70893 | Stipulation.pdf | 762531 | 9/16/2021 14:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | 70934 Hamrick, Janiece.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | Acknowledgment.pdf | 106429 | 10/4/2021 17:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | Amended Pleadings.pdf | 1754266 | 8/25/2021 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | Annuity Contract.pdf | 586480 | 10/2/2018 11:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | Application.pdf | 150672 | 7/23/2021 12:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | Authorization to Release Info.pdf | 41918 | 7/23/2021 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\70934 | Benefits Letter.pdf | 102164 | 7/28/2021 19:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | COB Request.pdf | 116136 | 7/23/2021 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Court Order.pdf | 290974 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Credit Report.pdf | 43116 | 9/3/2021 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Disclosure CT.pdf | 193229 | 8/12/2021 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Disclosure DE.pdf | 183271 | 8/12/2021 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Fasano Report.pdf | 96935 | 7/27/2021 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Hamrick Assignment.pdf | 209210 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Medical Questionnaire.pdf | 222845 | 7/23/2021 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Payee Affidavit.pdf | 87922 | 7/23/2021 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Pleadings.pdf | 2435186 | 8/12/2021 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | POR -phone bill.pdf | 291959 | 9/3/2021 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | POR-bank statement.pdf | 1523392 | 9/3/2021 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Probate Docs.pdf | 402538 | 10/2/2018 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Purchase Agreement.pdf | 1337296 | 8/12/2021 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Qualified Assignment.pdf | 320959 | 10/2/2018 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Redirection Confirmation New.pdf | 58725 | 4/25/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Searches.pdf | 59371 | 9/3/2021 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Settlement Agreement.pdf | 745303 | 10/2/2018 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | SS Card.pdf | 416909 | 9/3/2021 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | UCC.pdf | 299858 | 9/1/2021 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70934 | Waiver Anti Assignment Language.pdf | 30929 | 7/23/2021 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | 70988 Gerst, Amy.tv5 | 10773 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Affidavit.pdf | 1010719 | 9/21/2021 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Application.pdf | 1789126 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Assignment.pdf | 221329 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Authorization for Protected Health Information.pdf | 2781334 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Closing Binder.pdf | 24751725 | 9/15/2021 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Court Order.pdf | 226625 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Credit Report.pdf | 81359 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Disclosure - CT.pdf | 427028 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | DocuSign Certificate.pdf | 285339 | 8/17/2021 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Drivers License.pdf | 2483310 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Fasano.pdf | 129395 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Medical Questionnaire.pdf | 3718236 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Pleadings.pdf | 9795505 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Purchase Agreement.pdf | 4806063 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Searches.pdf | 296117 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Social Security Card.pdf | 2472386 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\70988 | Win Letter.pdf | 397485 | 9/21/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | 71038 McAfee, Savana.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Acknowledgment.pdf | 42126 | 9/22/2021 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Affidavit.pdf | 429976 | 6/29/2021 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Amended Pleadings.pdf | 3051156 | 10/9/2024 22:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Annuity Contract.pdf | 5656813 | 9/9/2019 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Application.pdf | 324690 | 4/23/2021 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Assignment.pdf | 547086 | 10/9/2024 21:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Authorization.pdf | 258526 | 6/29/2021 16:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Benefits Letter Request - Notarized.pdf | 60175 | 8/19/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Benefits Letter.pdf | 136589 | 11/25/2019 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Closing Binder.pdf | 10611676 | 8/19/2021 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Cour Order.pdf | 847380 | 10/9/2024 21:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Credit Report.pdf | 39267 | 8/19/2021 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Disclosure CA.pdf | 132214 | 6/29/2021 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Identification Card.pdf | 23522 | 8/19/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | MetLife Objection.pdf | 34177 | 8/24/2021 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | NOH.pdf | 2503481 | 10/9/2024 22:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Pleadings.pdf | 2314222 | 10/9/2024 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Proof of Disc Delivery.pdf | 236985 | 9/1/2021 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Outlook-lk1aja1d.png | 31527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Savana McAfee Disclosure.pdf | 100321 | 10/5/2020 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Purchase Agreement.pdf | 2868059 | 8/19/2021 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Searches.pdf | 61874 | 9/2/2021 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | ssn verification.pdf | 184884 | 9/2/2021 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | UCC Search.pdf | 47578 | 9/2/2021 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71038 | Updated Benefits Letter.pdf | 229166 | 8/31/2021 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71044 | 71044 Harris, Ashley.tv5 | 9969 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71044 | Annuity Contract.pdf | 94527 | 12/3/2021 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71044 | Application.pdf | 100095 | 12/3/2021 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71044 | ASHAR - Signed Assignment.pdf | 693055 | 11/19/2021 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71044 | ASHHAR - CB.pdf | 4419648 | 11/18/2021 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71044 | ASHHAR - Signed GS Assignment.pdf | 46951 | 11/19/2021 8:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Assignment from Income Stream to John A and Kathleen W Sutherland .pdf | 17638 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Assignment from StratCap to Income Stream.pdf | 19027 | 12/3/2021 9:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Authorization.pdf | 24461 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Bankruptcy Search.pdf | 75354 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Court Order.pdf | 2293732 | 12/3/2021 10:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Credit Report Equifax Only.pdf | 81788 | 12/3/2021 9:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Disclosure - TX.pdf | 66472 | 12/3/2021 10:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Divorce Decree.pdf | 1266003 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Goldstar Reassignment.pdf | 1008144 | 2/11/2022 11:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | IPA Waiver.pdf | 57119 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Marital Status.pdf | 34803 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Purchase Agreement.pdf | 598667 | 12/3/2021 9:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Request for Change of Beneficiary.pdf | 25013 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Searches.pdf | 468628 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Seller Identification.pdf | 225946 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71044 | Transaction Summary and Contact Information.pdf | 15078 | 12/3/2021 9:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | 71049 Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | 71049 Verkleeren, Caitlin.tv5 | 10002 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | Annuity Contract Affidavit.pdf | 303926 | 2/22/2022 11:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | Application.pdf | 124398 | 2/22/2022 11:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | Assignment Income Stream to Allison Romberg Trust.pdf | 159276 | 2/22/2022 11:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | Assignment Yellow Diamond to Income Stream.pdf | 159376 | 2/22/2022 11:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | Benefits Letter.pdf | 26116 | 2/22/2022 11:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71049 | CB.pdf | 7673080 | 10/9/2015 13:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Closing Binder.pdf | 7677291 | 2/22/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Court Order.pdf | 224390 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Credit Report.pdf | 2734691 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Direction of Payments to Allison Romberg Trust.pdf | 306570 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Disclosure - CA.pdf | 317046 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Disclosure - VA.pdf | 168020 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Drivers License.pdf | 50703 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | New - Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Purchase Agreement.pdf | 1814703 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Qualified Assignment Affidavit.pdf | 303769 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Redirection Confirmation New 71049.pdf | 249674 | 6/13/2023 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Redirection Reconfiguration RESENT 71049.pdf | 1100628 | 6/12/2023 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Change of Address Policy No K3900081.pdf | 196551 | 6/12/2023 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Request for Change of Beneficiary.pdf | 28593 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Searches.pdf | 348874 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Seller Affidavit.pdf | 76615 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Settlement Agreement Affidavit.pdf | 305505 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71049 | Social Security Card.pdf | 51109 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | 71077 Combined Docs - 1-03-2022.pdf | 5621558 | 1/3/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | 71077 Huizar, Gloria and Ruiz, Marco JUDGEMENT.tv5 | 9961 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Acknowledgment from Genworth .pdf | 42792 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Annuity Check Stub.pdf | 15813 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Annuity Contract.pdf | 243765 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Application.pdf | 110225 | 1/14/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Assignment Income Stream to Nancy and Ruggiero.pdf | 197210 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Assignment R and P to Settlement Capital.pdf | 120153 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Assignment Settlement Capital to Income Stream.pdf | 19597 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Closing Binder.pdf | 5625566 | 1/14/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Garnishment Order.pdf | 287532 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Letter Agreeing to Terms.pdf | 59566 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Partial Qualified Assignment.pdf | 20838 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Power of Attorney.pdf | 97826 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Purchase Agreement.pdf | 1139591 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Servicing Agreement 2022.pdf | 1077438 | 3/24/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Servicing Agreement.pdf | 2143484 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Settlement Agreement.pdf | 307739 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | Testamentary Agreement.pdf | 62345 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71077 | UCC Filing.pdf | 85310 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | 71089 Combined Docs - 1-03-2022.pdf | 3935471 | 1/3/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | 71089 Farrell, Joel.tv5 | 10002 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Acknowledgment.pdf | 24617 | 1/26/2022 19:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Annuity Contract.pdf | 231786 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Application.pdf | 94205 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Assignment Goldstar to Sutton.pdf | 1428657 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Assignment Income Stream to Lovelady.pdf | 15672 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Assignment Stratcap to Income Stream.pdf | 17250 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Authorization to Release.pdf | 18301 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Closing Binder.pdf | 3935471 | 1/3/2022 13:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Court Order.pdf | 121597 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Credit Report.pdf | 89733 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Disclosure - MT.pdf | 71473 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Drivers License.pdf | 192089 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Proof of Email 71089.pdf | 713461 | 12/8/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Redirection Reconfiguration 74376.pdf | 127309 | 12/8/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Redirection Reconfiguration 71089.pdf | 69589 | 12/8/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Redirection Reconfiguration 74135.pdf | 69643 | 12/8/2022 8:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | StratCap Corporate Resolution 2022.pdf | 440291 | 10/12/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Purchase Agreement.pdf | 708801 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Redirection Confirmation New 71089.pdf | 188691 | 12/16/2022 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Redirection Reconfiguration 71089.pdf | 69589 | 12/8/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Request for Acknowledgment.pdf | 188284 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Request for Change of Beneficiary.pdf | 17851 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71089 | Searches.pdf | 512956 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | 71091 Collier, Juwan.tv5 | 10945 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | 71091 Combined Docs - 1-03-2022.pdf | 5729916 | 1/3/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Acknowledgment.pdf | 126388 | 1/26/2022 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Annuity Contract.pdf | 1354688 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Application.pdf | 95245 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Assignment Income Stream to McGinty.pdf | 15991 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Assignment StratCap to Income Stream.pdf | 17499 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Authorization to Release.pdf | 36113 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Closing Binder.pdf | 5733950 | 1/14/2022 16:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Court order.pdf | 1562035 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Credit Report.pdf | 21825 | 1/14/2022 16:46 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Disclosure - TX.pdf | 74365 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Drivers License.pdf | 725477 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Purchase Agreement.pdf | 722705 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Request for Acknowledgment.pdf | 532698 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Request for Change of Beneficiary.pdf | 34653 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Searches.pdf | 467310 | 1/14/2022 16:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71091 | Servicing Agreement 2022.pdf | 1675168 | 3/24/2022 11:57 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | 71104 Allen III, Michael.tv5 | 10129 | 10/9/2024 17:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | 71104 Combined Docs - 1-03-2022.pdf | 5558529 | 1/3/2022 13:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Acknowledgement.pdf | 35304 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Annuity Contract.pdf | 269123 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Application.pdf | 177292 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Assignment to Income Stream.pdf | 563780 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Benefits Letter.pdf | 307799 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Closing Binder.pdf | 5558529 | 1/3/2022 13:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Court Order.pdf | 560777 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Credit Report.pdf | 186595 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Disclosure - CA.pdf | 149727 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Disclosure - VA.pdf | 115019 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | DocuSign Certificate.pdf | 42205 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Drivers License.pdf | 1049770 | 1/14/2022 17:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\71104 | Purchase Agreement.pdf | 384277 | 1/14/2022 17:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71104 | Request for Change of Beneficiary.pdf | 30973 | 1/14/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71104 | Searches.pdf | 1210838 | 1/14/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71104 | Servicing Agreement 2022.pdf | 1126355 | 3/24/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71104 | Settlement Agreement Affidavit.pdf | 47977 | 1/14/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | 600586 - Richard Bryant Reassignment.pdf | 638242 | 5/5/2022 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | 71115 Bryant, Richard.tv5 | 10379 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | 71115 Combined Docs - 1-03-2022.pdf | 3233936 | 1/3/2022 13:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Acknowledgment.pdf | 22317 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Application.pdf | 87844 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Assignment to Clarke Trust.pdf | 217716 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Assignment to Income Stream.pdf | 22209 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Assignment to SuttonPark.pdf | 638246 | 6/19/2024 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Benefits Letter.pdf | 58979 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Closing Binder.pdf | 3238164 | 1/14/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Court Order.pdf | 69052 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Credit Report.pdf | 191040 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Disclosure - TX amended.pdf | 73956 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Disclosure - TX.pdf | 59806 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Drivers License.pdf | 129561 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Notice of Hearing and POS.pdf | 419948 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Purchase Agreement.pdf | 439678 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Request for Change of Beneficiary.pdf | 7434 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Searches.pdf | 155524 | 1/14/2022 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71115 | Servicing Agreement 2022.pdf | 1158907 | 3/24/2022 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71115 | Servicing Agreement.pdf | 584417 | 1/14/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71115 | Settlement Agreement.pdf | 103094 | 1/14/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71115 | Social Security Card.pdf | 129413 | 1/14/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | 71127 Combined Docs - 1-03-2022.pdf | 14848841 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | 71127 Stokes, Sylvia.tv5 | 9966 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Acknowledgement.pdf | 88639 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Application.pdf | 272256 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Assignment to Income.pdf | 17497 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Assignment to Osterman.pdf | 15989 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Assignment to Patil.pdf | 31975 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Assignment to StratCap.pdf | 14664 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Assignment to Sutton.pdf | 320696 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Benefits Letter.pdf | 189608 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Closing Binder.pdf | 14848841 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Court Order.pdf | 608854 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Disclosure - DE.pdf | 1733427 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Disclosure - GA.pdf | 1707510 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Drivers License.pdf | 105922 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Letters of Administration.pdf | 2277139 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Purchase Agreement.pdf | 1066976 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Request for Change of Beneficiary.pdf | 47463 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Searches.pdf | 4322800 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71127 | Seller Affidavit.pdf | 1944916 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | 71138 Payne, Michael.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | AF98.pdf | 85132 | 9/8/2021 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Annuity Contract.pdf | 3000761 | 9/8/2021 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Application.pdf | 2472810 | 9/8/2021 15:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Assignment BTG to STJ.pdf | 128057 | 9/8/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Assignment JLC to BTG.pdf | 110417 | 9/8/2021 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Authorization.pdf | 107389 | 9/8/2021 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | BK Search.pdf | 72828 | 9/8/2021 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Closing Book - Michael Payne.pdf | 8058719 | 9/7/2021 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | image001.png | 482894 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | image002.png | 21011 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | COB Request.pdf | 570845 | 9/8/2021 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Court Order.pdf | 667788 | 10/9/2024 21:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Credit Report.pdf | 183670 | 9/9/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Disclosure Affidavit.pdf | 230326 | 9/8/2021 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Disclosure NJ.pdf | 1066576 | 9/8/2021 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Disclosure PA.pdf | 1171560 | 9/8/2021 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Driver License.pdf | 145442 | 9/8/2021 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | F71D.pdf | 74951 | 9/8/2021 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Fasano Report.pdf | 157242 | 9/8/2021 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | HIPAA.pdf | 2740200 | 9/8/2021 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Important Notice.pdf | 281990 | 9/8/2021 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | LC Affidavit.pdf | 303626 | 9/8/2021 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | LC Contact.pdf | 369413 | 9/8/2021 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71138 | Liens and Judgments.pdf | 147050 | 9/8/2021 15:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Medical Questionnaire.pdf | 4747727 | 9/8/2021 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | NOH.pdf | 149937 | 9/9/2021 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Notarized RFBL.pdf | 37339 | 9/2/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | OAS.pdf | 1735147 | 9/8/2021 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Payee Affidavit.pdf | 1518564 | 9/8/2021 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Pleadings.pdf | 2506939 | 9/8/2021 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Purchase Agreement.pdf | 4388100 | 9/8/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Qualified Assignment.pdf | 6435191 | 9/8/2021 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Settlement Agreement.pdf | 6985517 | 9/8/2021 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | SS Card.pdf | 307052 | 9/8/2021 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | Stipulation.pdf | 591271 | 9/10/2021 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71138 | UCC.pdf | 360835 | 9/8/2021 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | 71181 Mendez, Gilberto.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Acknowledgment.pdf | 42347 | 10/8/2021 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Affidavit.pdf | 1821089 | 9/20/2021 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Annuity Contract.pdf | 2199336 | 9/20/2021 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Application.pdf | 1247116 | 8/17/2021 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Assignment Well Red to Redstone.pdf | 67611 | 9/17/2021 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Authorization to Release.pdf | 452115 | 9/17/2021 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Back up Contacts for LC.pdf | 158986 | 9/13/2021 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Bankruptcy Search.pdf | 87865 | 9/20/2021 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Benefits Letter.pdf | 2622185 | 9/22/2021 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Closing Binder.pdf | 20135288 | 9/20/2021 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71181 | Court Order.pdf | 119871 | 9/27/2021 14:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Credit Report.pdf | 464662 | 9/20/2021 14:03 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Declaration.pdf | 1072930 | 9/20/2021 13:42 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Disclosure CA.pdf | 544856 | 9/20/2021 10:12 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | DocuSign Cert - Closing Statement.pdf | 327631 | 10/9/2024 20:21 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Docusign Cert - Fasano Docs.pdf | 407164 | 10/9/2024 20:29 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Fasano Report.pdf | 99190 | 9/17/2021 14:47 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | HIPAA.pdf | 225126 | 9/20/2021 10:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Identification Card.pdf | 45285 | 9/20/2021 10:09 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Medical Questionnaire.pdf | 130825 | 9/20/2021 10:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Pleadings.pdf | 3926635 | 9/23/2021 10:53 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Proof of Disc Delivery.pdf | 147808 | 9/20/2021 10:12 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Proof of SSN.pdf | 73511 | 9/20/2021 10:10 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Purchase Agreement.pdf | 4431679 | 9/23/2021 10:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Qualified Assignment.pdf | 1153211 | 9/20/2021 10:15 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Request for Acknowledgment.pdf | 292269 | 9/27/2021 19:42 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Searches.pdf | 1309319 | 9/20/2021 13:55 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71181 | Settlement Agreement.pdf | 1842693 | 9/20/2021 10:15 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | 71216 Jackson, Najarian.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Ack of Collateral Assignment.pdf | 52118 | 10/21/2021 10:13 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Acknowledgment.pdf | 71044 | 10/14/2021 8:53 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Annuity Contract.pdf | 275193 | 2/12/2021 15:21 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Application.pdf | 268386 | 8/30/2021 16:25 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Assignment Capital Now to Structured Settlement Cap.pdf | 43399 | 8/30/2021 18:39 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Assignment.pdf | 39152 | 10/12/2021 16:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Authorization.pdf | 71386 | 8/30/2021 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Bankruptcy Search.pdf | 42892 | 8/30/2021 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Benefits Letter.pdf | 63621 | 8/30/2021 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Berwyn Search.pdf | 69271 | 8/30/2021 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | BinderForDealNumber50623.pdf | 3582039 | 8/30/2021 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Collateral Assignement - Signed.pdf | 313559 | 10/14/2021 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Collateral Assignment - Blank.pdf | 108695 | 10/21/2021 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Court Order.pdf | 1508855 | 10/8/2021 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Credit Report.pdf | 40724 | 8/30/2021 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Declaration.pdf | 54943 | 8/30/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Disclosure - GA.pdf | 120154 | 8/31/2021 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Disclosure GA - Amended.pdf | 69372 | 8/30/2021 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Divorce Decree.pdf | 116415 | 10/12/2021 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Driver License.pdf | 363951 | 8/30/2021 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Entity Authorization.pdf | 188230 | 10/14/2021 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Fasano Report.pdf | 108891 | 6/25/2021 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Final Transfer Package.pdf | 1557308 | 7/28/2021 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | HIPAA.pdf | 289147 | 8/30/2021 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Lien and Judgment Search.pdf | 364197 | 8/30/2021 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Life Insurance Policy.pdf | 2448325 | 9/22/2021 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Medical Questionnaire.pdf | 6591792 | 8/30/2021 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | NASP Search.pdf | 81839 | 8/30/2021 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Pleadings.pdf | 1358092 | 10/6/2021 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Policy Summary.pdf | 38967 | 10/21/2021 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Proof of Premium Payment.pdf | 2002360 | 10/21/2021 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Purchase Agreement.pdf | 403417 | 8/30/2021 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Redirection Reconfiguration 71216.pdf | 215004 | 11/15/2023 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Settlement Agreement.pdf | 164303 | 2/12/2021 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Social Security Card.pdf | 268523 | 8/30/2021 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Sworn Affidavit in Lieu of SA.pdf | 84382 | 8/30/2021 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | Transamerica Life Insurance 6601176729 Najarian Jackson ID 71216 Oct 2023 Premium Confirmation.pdf | 84473 | 10/12/2023 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | UCC Search.pdf | 675947 | 8/30/2021 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71216 | W9.pdf | 629940 | 8/30/2021 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | 71217 Best, Eric.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Affidavit in Lieu of SA.pdf | 102583 | 8/26/2021 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Affidavit.pdf | 86947 | 8/26/2021 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Application.pdf | 353668 | 8/26/2021 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Assignment-executed.pdf | 33356 | 9/29/2021 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Authorization.pdf | 89455 | 8/26/2021 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Benefits Letter.PDF | 49248 | 9/7/2021 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | BinderForDealNumber50655.pdf | 5132329 | 8/25/2021 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | BK.pdf | 84995 | 8/26/2021 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Dec signature page.pdf | 25932 | 8/27/2021 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Disclosure IN.pdf | 153255 | 8/26/2021 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Disclosure MA.pdf | 160607 | 8/26/2021 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Driver License.pdf | 4620757 | 8/26/2021 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | Fasano Report.pdf | 95319 | 7/22/2021 16:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71217 | HIPAA and Medical Questionnaire.pdf | 4725540 | 7/19/2021 16:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Lien and Judgment Search.pdf | 342362 | 8/26/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | NASP.pdf | 49640 | 8/26/2021 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Pleadings.pdf | 11265647 | 9/23/2021 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Purchase Agreement.pdf | 1318976 | 8/26/2021 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Same Name Affidavit.pdf | 56879 | 8/26/2021 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Same Name signature page.pdf | 30473 | 8/27/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Social Security Card.pdf | 40352 | 8/26/2021 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | SOD signature page.pdf | 14014 | 8/27/2021 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Stip.pdf | 588395 | 9/29/2021 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | Terms Rider.pdf | 230889 | 8/26/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71217 | UCC Search.pdf | 375931 | 8/26/2021 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | 71232 Glendenning, Heather.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Affidavit.pdf | 55979 | 8/18/2021 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Amended Disclosure - Proof of Hand Delivery.pdf | 22282 | 10/25/2021 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Annuity Contract.PDF | 338366 | 9/29/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Application.pdf | 132017 | 8/18/2021 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Assignment.pdf | 172892 | 1/24/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Authorization to Release Information.pdf | 33463 | 8/18/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Benefits Letter.pdf | 30262 | 9/29/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Change of Bene Request.pdf | 29832 | 8/18/2021 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Closing Binder.pdf | 9591128 | 9/29/2021 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Closing Statement - E-SIGN.pdf | 158128 | 1/12/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Closing Statement - Revised.pdf | 278066 | 10/9/2024 20:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71232 | Court Order - Amended.pdf | 188790 | 1/24/2022 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Court order.pdf | 268600 | 1/18/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Credit Report - Updated.pdf | 343821 | 1/12/2022 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Credit Report.pdf | 1719867 | 8/18/2021 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Disclosure IA - Increased PP 1-11-22.pdf | 123280 | 1/12/2022 12:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Disclosure - MN.pdf | 60370 | 8/18/2021 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Disclosure - Proof of Hand Delivery.pdf | 37209 | 8/18/2021 17:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Disclosure - WA.pdf | 64697 | 8/18/2021 17:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Disclosure IA - Increased PP 10-22-21.pdf | 113197 | 10/25/2021 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Disclosure MN - Increased PP 10-22-21.pdf | 103421 | 10/25/2021 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | E-Sign Certificate - Closing Statement and Revised Terms.pdf | 46153 | 1/12/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | E-Sign Certificate - Closing Statement Revised.pdf | 37934 | 10/9/2024 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | OAMC docket.pdf | 208156 | 8/18/2021 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | OAMC.pdf | 675850 | 8/30/2021 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Pleadings.pdf | 1069327 | 10/26/2021 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Purchase Agreement - Increased PP 10-22-21.pdf | 359829 | 10/26/2021 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Purchase Agreement.pdf | 250981 | 9/29/2021 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Qualified Assignment.pdf | 365481 | 8/18/2021 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Searches - Updated.pdf | 496476 | 1/12/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Searches.pdf | 1961188 | 8/18/2021 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Seller Identification.pdf | 23848 | 9/29/2021 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Settlement Agreement.pdf | 268902 | 1/12/2012 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | SSC.pdf | 29627 | 9/29/2021 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Stipulation.pdf | 409273 | 1/12/2022 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71232 | Terms Rider - Increased PP 1-11-22.pdf | 64101 | 1/12/2022 12:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | 6114.pdf | 74951 | 9/3/2021 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | 71234 Manning, Carnesha.tv5 | 10371 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | 9E80.pdf | 74490 | 9/3/2021 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Acknowledgment.pdf | 44019 | 10/1/2021 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Application.pdf | 205946 | 9/3/2021 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Assignment.pdf | 1441402 | 10/9/2024 21:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Benefits Letter.pdf | 517595 | 9/3/2021 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Court Order.pdf | 189312 | 9/7/2021 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Credit Report.pdf | 100644 | 9/3/2021 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Disc proof of delivery.pdf | 64088 | 9/3/2021 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Disclosure DE.pdf | 111728 | 9/3/2021 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Disclosure NY.pdf | 108697 | 9/3/2021 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Disclosure TX.pdf | 163780 | 9/3/2021 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Driver License.pdf | 788196 | 9/3/2021 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | PI Docket.pdf | 80576 | 9/3/2021 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Pleadings.pdf | 2586453 | 9/3/2021 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | POS.pdf | 258830 | 9/3/2021 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Pre-Closing Book - Rev. 09.02.21.pdf | 6832823 | 9/2/2021 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Purchase Agreement.pdf | 2310069 | 9/3/2021 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Searches - microbilt.pdf | 58951 | 9/3/2021 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Searches.pdf | 96406 | 9/3/2021 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | SSC.pdf | 1033387 | 9/3/2021 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71234 | Statement in lieu of SA.pdf | 118884 | 9/3/2021 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71274 | 71274 Morgan, Donovan.tv5 | 10241 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Acknowledgment.pdf | 51764 | 10/15/2021 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Affidavit.pdf | 1056662 | 8/27/2021 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Application.pdf | 134840 | 7/23/2021 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Collateral Assignment - blank and executed.pdf | 2942642 | 10/25/2021 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Collateral Assignment - completed and executed.pdf | 2990722 | 10/25/2021 8:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Confirmation of CA.pdf | 1120451 | 11/3/2021 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Court Order - Amended.pdf | 259203 | 10/18/2021 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Court Order.pdf | 291042 | 8/25/2021 15:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Disclosure FL.pdf | 381995 | 8/27/2021 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Driver License.pdf | 126826 | 4/21/2021 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Equitable LIfe insurance policy 171303994 Donovan Morgan Lapse noticie 05192023.pdf | 226179 | 5/31/2023 8:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Fasano Report.pdf | 98497 | 8/6/2021 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Illustration 171303994 Donovan Morgan 0 illustration.pdf | 5367838 | 10/16/2023 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Infant Compromise Order.pdf | 302439 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Life Policy.pdf | 1337508 | 10/13/2021 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Med Questionnaire and HIPAA.pdf | 474691 | 9/8/2021 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Pleadings.pdf | 5920878 | 8/27/2021 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | POR.pdf | 278135 | 9/15/2021 8:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | POS.pdf | 676073 | 8/25/2021 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Premium Payment.pdf | 1992086 | 10/9/2024 22:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Purchase Agreement.pdf | 5915410 | 8/27/2021 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Searches updated.pdf | 23588 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Searches.pdf | 23650 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Social Security Card.pdf | 880009 | 8/27/2021 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | Table B.pdf | 453359 | 10/9/2024 20:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | ucc updated.pdf | 24022 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71274 | UCC.pdf | 22716 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | 71284 Harrison, Jazmine.tv5 | 10425 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Amended Order.pdf | 421147 | 3/22/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Annuity Contract.pdf | 112777 | 9/3/2021 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Application.pdf | 180091 | 9/3/2021 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Benefits Letter OLD.pdf | 3240746 | 4/14/2021 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | BK Search.pdf | 49696 | 9/3/2021 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Collateral File.pdf | 3624065 | 10/9/2024 22:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Credit Report.pdf | 53964 | 9/3/2021 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Declaration in Lieu of SA.pdf | 119352 | 9/3/2021 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Disclosure MI.pdf | 91066 | 9/3/2021 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Disclosure TX.pdf | 91214 | 9/3/2021 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | NOA.pdf | 111874 | 3/23/2022 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Notarized Auth.pdf | 68815 | 7/27/2021 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Pleadings.pdf | 782827 | 9/3/2021 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Purchase Agreement.pdf | 452821 | 9/3/2021 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | SS Card.pdf | 552205 | 9/3/2021 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Stipulation.PDF | 1188069 | 3/23/2022 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71284 | Summary62B8.pdf | 188154 | 7/21/2021 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | 71368 Maxwell, Tequill.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Acknowledgment.pdf | 40862 | 9/24/2021 4:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Affidavit.pdf | 234834 | 8/31/2021 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Annuity Contract - partial copy.pdf | 134847 | 8/30/2021 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Application.pdf | 1806172 | 8/30/2021 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Assignment.pdf | 34729 | 9/23/2021 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Authorization.pdf | 413550 | 8/30/2021 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Bankruptcy Search.pdf | 51618 | 8/30/2021 20:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Benefits Letter - updated.PDF | 600275 | 9/7/2021 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Berwyn Search.pdf | 53318 | 8/30/2021 20:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | BinderForDealNumber50654.pdf | 27396550 | 8/30/2021 12:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Collateral Assignee confirmation.pdf | 214874 | 10/18/2021 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Collateral Assignment of Policy - Blank.pdf | 54000 | 10/5/2021 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Collateral Assignment of Policy - Completed.pdf | 364211 | 10/5/2021 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Court Order.pdf | 234037 | 9/8/2021 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Credit Report.pdf | 112116 | 8/30/2021 20:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Disclosure DE.pdf | 1018946 | 8/30/2021 20:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Disclosure FL.pdf | 802973 | 8/30/2021 20:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Disclosure PA.pdf | 737302 | 8/30/2021 20:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Driver License.pdf | 53988 | 8/30/2021 20:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Entity Authorization.pdf | 187162 | 9/24/2021 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Fasano Report.pdf | 99433 | 8/2/2021 16:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Final Transfer Pkg_.pdf | 12743866 | 8/3/2021 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | HIPAA.pdf | 286508 | 9/1/2021 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Lien and Judgment Search.pdf | 360714 | 8/30/2021 20:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Life Insurance Policy.pdf | 2331680 | 9/17/2021 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Medical Questionnaire.pdf | 5596620 | 9/1/2021 12:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | NASP Search.pdf | 82228 | 8/30/2021 20:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Pleadings.pdf | 18736363 | 8/31/2021 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Purchase agreement.pdf | 6130315 | 8/31/2021 18:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Request for Acknowledgment.pdf | 87840 | 9/17/2021 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Social Security Card.pdf | 52216 | 8/30/2021 20:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Sworn Affidavit in Lieu of SA.pdf | 172997 | 8/30/2021 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Transamerica Confirmation 6601186105 Tequill Maxwell Sept 2023 premium confirmation.pdf | 84958 | 9/18/2023 14:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | Transamerica Policy Summary_Tequill Maxwell 6601186105 Sept 2021.pdf | 41773 | 10/6/2021 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71368 | UCC Search.pdf | 391823 | 8/30/2021 20:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | 7137 Tidey, David.tv5 | 10193 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | 7137.pdf | 9890501 | 6/16/2016 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Annuity.pdf | 299029 | 5/21/2012 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Death Certificate - Bobbi Jo Tidey.pdf | 116398 | 5/21/2012 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Disclosure.pdf | 26672 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Div Docs-Eva.pdf | 340828 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Div Docs.pdf | 84996 | 5/21/2012 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | experian.pdf | 452100 | 6/1/2012 10:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | FedEx Delivery Confirmation-K Out.pdf | 131955 | 5/29/2012 13:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | FedEx Label-Discl Out.pdf | 145182 | 5/21/2012 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | ID.pdf | 26325 | 5/21/2012 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Proposed Order & Stip - executed by AEGON only.pdf | 49727 | 7/9/2012 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Puchase Agreement-5-28-12.pdf | 3353913 | 10/9/2024 22:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Questionnaire.pdf | 469969 | 10/9/2024 20:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | R&S.pdf | 298947 | 5/21/2012 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Redirection Confirmation New 7137.pdf | 217292 | 3/28/2023 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | SS.pdf | 28481 | 5/21/2012 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Stipulation-signed by all except cust.pdf | 113432 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7137 | Transfer Order 7-16-12.pdf | 4988483 | 7/17/2012 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | 6A56.pdf | 84200 | 10/4/2021 21:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | 71387 Foster, Arla.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Application.pdf | 1521544 | 10/4/2021 21:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Assignment BTG to STJ.pdf | 111702 | 10/4/2021 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Assignment Sempra to BTG.pdf | 106778 | 10/4/2021 21:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Benefits Letter.pdf | 210949 | 10/4/2021 21:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Closing Book - Arla Foster.pdf | 4594865 | 10/1/2021 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | COB Request.pdf | 139616 | 10/4/2021 21:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Court Order.pdf | 202788 | 10/4/2021 21:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Credit.pdf | 197709 | 10/4/2021 21:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | D576.pdf | 71638 | 10/4/2021 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Declaration.pdf | 156780 | 10/4/2021 21:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Disclosure Affidavit.pdf | 228044 | 10/4/2021 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Disclosure DE.pdf | 1084883 | 10/4/2021 21:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Disclosure OH.pdf | 1180879 | 10/4/2021 21:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Driver License.pdf | 586786 | 10/4/2021 21:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Foster ACK.pdf | 58303 | 11/1/2021 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Judgement and Order.pdf | 245592 | 10/4/2021 21:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Notarized Document.pdf | 179378 | 10/5/2021 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71387 | Pleadings.pdf | 7473155 | 10/4/2021 21:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71387 | Purchase Agreement.pdf | 3754033 | 10/4/2021 21:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71387 | RS search.pdf | 400723 | 10/4/2021 21:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71387 | Searches.pdf | 549396 | 10/4/2021 21:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | 71398 Delavega, Emilio.tv5 | 11071 | 10/9/2024 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Acknowledgmnet.pdf | 49606 | 10/14/2021 13:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Affidavit.pdf | 367469 | 9/2/2021 9:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Amended Court Order.pdf | 311106 | 10/9/2024 20:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Application.pdf | 337716 | 9/2/2021 10:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Authorization.pdf | 169059 | 9/2/2021 10:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Benefits Letter.pdf | 2160648 | 9/2/2021 9:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Berwyn.pdf | 171144 | 9/2/2021 9:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | BinderForDealNumber50633.pdf | 15015441 | 8/31/2021 10:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | BK Search.pdf | 231359 | 9/2/2021 9:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Court Order.pdf | 145283 | 10/9/2024 18:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Disclosure FL.pdf | 953245 | 9/2/2021 9:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Disclosure NY.pdf | 1055063 | 9/2/2021 9:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Disclosure RI.pdf | 865461 | 9/2/2021 9:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Driver License.pdf | 289791 | 9/2/2021 9:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Fasano Report.pdf | 100449 | 9/3/2021 12:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Lien and Judgment.pdf | 60454 | 9/2/2021 9:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Life Affidavit.pdf | 64387 | 6/9/2021 12:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Med Questionnaire and HIPAA.pdf | 7437644 | 8/31/2021 13:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | NASP.pdf | 49322 | 9/2/2021 10:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71398 | Notice Of Hearing.pdf | 101049 | 7/13/2021 9:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | Pleadings.pdf | 3075248 | 9/2/2021 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | POR.pdf | 281132 | 10/9/2024 20:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | POS Delavega.pdf | 99818 | 7/15/2021 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | POS Farmers Group Ins.pdf | 137293 | 7/16/2021 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | POS Metropolitan Life Ins.pdf | 99996 | 7/16/2021 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | Purchase Agreement.pdf | 5450614 | 9/2/2021 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | Rider for PA.pdf | 1033610 | 9/2/2021 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | SA Docket.pdf | 81816 | 9/8/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | Same Name Affidavit.pdf | 309994 | 9/2/2021 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | SSC.pdf | 28193 | 2/5/2020 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | Sworn Affidavit in Lieu of SA.pdf | 213320 | 9/2/2021 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | UCC Search.pdf | 80395 | 9/2/2021 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71398 | W9.pdf | 690108 | 6/9/2021 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | 4AFE.pdf | 76665 | 9/2/2021 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | 71400 Berry, Naomi.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | 7A2A.pdf | 72571 | 9/2/2021 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Acknowledgment of CA.pdf | 52128 | 10/20/2021 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Affidavit in Lieu of SA.pdf | 189530 | 9/2/2021 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Annuity Contract.pdf | 203047 | 9/2/2021 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Application.pdf | 650347 | 9/2/2021 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Assignment of Policy.pdf | 343413 | 10/19/2021 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Authorization.pdf | 152770 | 9/2/2021 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Berwyn.pdf | 202605 | 9/2/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | BinderForDealNumber50658.pdf | 5653035 | 9/1/2021 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | BK Search.pdf | 84581 | 9/2/2021 13:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Blank Assignment of Policy.pdf | 50735 | 10/19/2021 10:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | C96D.pdf | 76453 | 9/2/2021 13:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Court Order.pdf | 1040244 | 9/29/2021 14:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Credit Report.pdf | 171132 | 9/2/2021 13:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Disclosure AZ.pdf | 101394 | 9/2/2021 13:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Disclosure TX.pdf | 101881 | 9/2/2021 13:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Divorce Decree.pdf | 436348 | 10/9/2024 20:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Driver License.pdf | 104368 | 9/2/2021 13:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Executed Assignment.pdf | 34527 | 10/20/2021 13:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Fasano Report.pdf | 95486 | 8/6/2021 15:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Lien and Judgment.pdf | 341169 | 9/2/2021 13:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Life Insurance Policy.pdf | 2331394 | 10/1/2021 14:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Medical Questionnaire.pdf | 554133 | 9/2/2021 13:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | NASP.pdf | 48409 | 9/2/2021 13:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Payees Declaration.pdf | 230245 | 9/2/2021 13:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Pleadings.pdf | 4675150 | 9/2/2021 13:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Policy Summary- CA.PDF | 79726 | 10/19/2021 10:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Proof of Policy Payment.pdf | 1146260 | 10/20/2021 11:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Purchase Agreement.pdf | 555454 | 9/2/2021 13:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Qualified Assignment.pdf | 203979 | 9/2/2021 13:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Same Name Affidavit.pdf | 132193 | 9/2/2021 13:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Settlement Agreement.pdf | 318205 | 10/9/2024 20:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\71400 | Spousal Death Certificate.pdf | 413017 | 10/9/2024 20:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | SS Card.pdf | 41792 | 9/2/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Stipulation.pdf | 2567416 | 10/20/2021 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | Transamerica Life Insurance 6601192546 Naomi Berry ID 71400 Oct 2023 Premium Confirmation.pdf | 84809 | 10/12/2023 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71400 | UCC.pdf | 375588 | 9/2/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | 71401 Biscardi, Sharon.tv5 | 10209 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Acknowledgment.pdf | 297751 | 11/22/2021 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Annuity Contract.pdf | 218892 | 10/23/2019 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Application.pdf | 233974 | 9/2/2021 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Assignment.pdf | 44608 | 9/3/2021 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Authorization.pdf | 32210 | 9/2/2021 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Bankruptcy Search.pdf | 232353 | 9/2/2021 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Benefits Letter.pdf | 23036 | 9/2/2021 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Berwyn Search.pdf | 69106 | 9/2/2021 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | BinderForDealNumber50650.pdf | 14586126 | 8/31/2021 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Court Order.pdf | 792248 | 10/20/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Credit Report.pdf | 50753 | 9/2/2021 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Declaration.pdf | 22202 | 9/2/2021 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Disclosure - OH.pdf | 107493 | 9/2/2021 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Disclosure - SD.pdf | 114565 | 10/20/2021 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Divorce Decree.pdf | 194761 | 3/6/2019 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | DocuSign Cert - Fasano Docs.pdf | 69131 | 9/20/2021 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Drivers License.pdf | 123674 | 10/23/2019 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Fasano Report.pdf | 108355 | 9/17/2021 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Final Transfer Package.pdf | 8675175 | 8/19/2021 14:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | General Release.pdf | 40513 | 9/2/2021 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | HIPAA.pdf | 225722 | 9/20/2021 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | LE Analysis.pdf | 188499 | 9/20/2021 18:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Lien and Judgment Search.pdf | 64132 | 9/2/2021 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Medical Questionnaire.pdf | 4084855 | 9/20/2021 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | NASP Search.pdf | 80693 | 9/2/2021 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Pleadings.pdf | 8947745 | 9/2/2021 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Purchase agreement.pdf | 346270 | 9/2/2021 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Qualified Assignment.pdf | 84485 | 9/2/2021 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Request for Acknowledgment.pdf | 406960 | 10/20/2021 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Settlement Agreement.pdf | 103448 | 9/2/2021 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | Social Security Card.pdf | 3768774 | 9/2/2021 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71401 | UCC Search.pdf | 100629 | 9/2/2021 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | 71422 Garcia, Emmanuel.tv5 | 10337 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | 7C7A.pdf | 74371 | 9/7/2021 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Acknowledgment.pdf | 57968 | 9/27/2021 8:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Affidavit.pdf | 263669 | 9/8/2021 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Annuity Contract.pdf | 2601080 | 9/7/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Application.pdf | 1876865 | 9/7/2021 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Authorization.pdf | 789565 | 9/7/2021 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Closing Book - Emmanuel Garcia.pdf | 10545591 | 8/20/2021 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Closing Statement Executed via DocuSign.pdf | 199382 | 10/9/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | COB Request.pdf | 1129015 | 9/7/2021 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71422 | Court Order.pdf | 595165 | 9/2/2021 15:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Credit Report.pdf | 152141 | 9/7/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Disclosure AZ.pdf | 1171281 | 9/7/2021 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Disclosure DE.pdf | 1011548 | 9/7/2021 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Disclosure NE.pdf | 1195297 | 9/7/2021 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Identification Card.pdf | 552302 | 9/7/2021 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Minors Compromise.pdf | 1453360 | 9/7/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Pleadings.pdf | 7668430 | 9/7/2021 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Purchase Agreement.pdf | 4598999 | 9/7/2021 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | Searches.pdf | 53840 | 9/7/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | SSC 2018 tax return.pdf | 470892 | 9/8/2021 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71422 | UCC Search.pdf | 45142 | 9/7/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | 7145 - Default Judgment.pdf | 193373 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | 7145 Muncy, Shawn Judgement Calculation.tv5 | 10056 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | 7145 Muncy, Shawn.tv5 | 10005 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | 7145.pdf | 42082300 | 6/16/2016 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Annuity Contract.pdf | 3324204 | 4/28/2015 21:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Court Order.pdf | 195742 | 4/21/2015 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | ID.pdf | 336989 | 4/21/2015 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Muncy 6434- proof of payment.pdf | 424428 | 4/22/2015 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | New - Default Judgment.pdf | 193373 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Purchase Agreement.pdf | 33379587 | 4/28/2015 21:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Redirection Confirmation New 7145.pdf | 85200 | 5/15/2023 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Searches.pdf | 1492150 | 4/28/2015 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7145 | Settlement Agreement and Release.pdf | 2807141 | 4/28/2015 21:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | 71466 Santos, Roberto.tv5 | 10285 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Acknowledgement.pdf | 57836 | 10/4/2021 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Affidavit in Lieu of Settlement Agreement.pdf | 131223 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Application.pdf | 87322 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Assignment.pdf | 218665 | 9/14/2021 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Authorizations.pdf | 26085 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Benefits Letter.pdf | 81966 | 9/10/2021 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Court Order.pdf | 1049889 | 9/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Credit Report.pdf | 64810 | 9/2/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Disclosure - NY.pdf | 40971 | 9/7/2021 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Disclosure - TX.pdf | 33831 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Disclosure - VA.pdf | 36735 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Drivers License.pdf | 2955742 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Lien Search.pdf | 194931 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | PI Case Docket Search Attempt.pdf | 17283800 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Pleadings.pdf | 8439480 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Purchase Agreement.pdf | 493891 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Santos Closing Binder.pdf | 30972015 | 9/7/2021 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Seller Affidavit.pdf | 146230 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | Social Security Card.pdf | 934702 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71466 | UCC Search.pdf | 90134 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | 71467 Johnson,Lisa.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Application.pdf | 340893 | 9/8/2021 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Benefits Letter 2021.pdf | 413883 | 9/8/2021 9:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Benefits Letter.pdf | 424024 | 9/8/2021 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | BK Search.pdf | 230259 | 9/8/2021 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Collateral File.pdf | 11430225 | 9/3/2021 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Court Order.pdf | 1929678 | 9/24/2021 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Credit Report.pdf | 76836 | 9/8/2021 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Declaration.pdf | 205411 | 9/8/2021 9:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Designation of Continued Contact.pdf | 88854 | 9/8/2021 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Disclosure Statement - rev.pdf | 411532 | 9/8/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Divorce Johnson.pdf | 2618224 | 10/9/2024 22:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Driver License.pdf | 4532086 | 9/8/2021 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Fasano Report.pdf | 209583 | 9/8/2021 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Hild Deceased - ex spouse.pdf | 9247 | 10/9/2024 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | HIPAA.pdf | 243233 | 9/8/2021 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Pleadings.pdf | 8016005 | 9/8/2021 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Purchase Agreement.pdf | 564313 | 9/8/2021 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Searches.pdf | 333555 | 9/8/2021 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Settlement Agreement.pdf | 16492658 | 5/13/2019 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | SS Card.pdf | 3569577 | 9/8/2021 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71467 | Stipulation.pdf | 777676 | 9/27/2021 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | 7156 Moore, Charles.tv5 | 10008 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | 7156.pdf | 15 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Acknowledgment.pdf | 424486 | 10/9/2024 20:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | admin fee and package 6-16-14.pdf | 1610796 | 6/16/2014 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | admin fee and package.pdf | 5630593 | 7/14/2014 13:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Admin Fee-cashed.pdf | 286430 | 7/25/2014 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Advance & Promissory note Signed by Moore.pdf | 673864 | 6/26/2014 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | advance 6-26-14.pdf | 1274748 | 6/26/2014 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Advance of Holdback-cashed.pdf | 221309 | 7/25/2014 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Advance-cashed.pdf | 298279 | 7/9/2014 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Alt Contact Form.pdf | 28236 | 5/12/2014 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Annuity.pdf | 1735601 | 10/9/2024 22:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Auth to Release.pdf | 138784 | 5/7/2014 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | balance of funding 7-25-14.pdf | 851188 | 7/25/2014 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Child Support.pdf | 37293 | 5/8/2014 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Civil Cover Sheet.pdf | 82063 | 5/13/2014 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | comp report.pdf | 178068 | 10/9/2024 19:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Dependents Form.pdf | 11250 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | Disclosures.pdf | 1291117 | 4/29/2014 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | DL SS.pdf | 26321 | 5/12/2014 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | DL.pdf | 46258 | 10/9/2024 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | experian.pdf | 18443 | 5/7/2014 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | fedex 6-26-14.pdf | 428798 | 7/2/2014 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | FedEx Delivery Confirmation-Discl Out.pdf | 109540 | 4/11/2014 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | FedEx Delivery Confirmation-Holdback funds.pdf | 109675 | 7/28/2014 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | FedEx Delivery Confirmation-K Out.pdf | 110646 | 4/30/2014 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | fedex label advance.pdf | 428798 | 6/26/2014 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | FedEx Label-Discl Out.pdf | 146583 | 4/10/2014 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\7156 | FedEx Label-K Out.pdf | 149769 | 4/29/2014 16:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | FedEx Shipment 770594525732 Delivered.pdf | 17426 | 7/15/2014 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | FL-Disclosure -Amended-6-17-2014.pdf | 1694168 | 6/19/2014 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | HIPPA.pdf | 98311 | 5/7/2014 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Holdback Funding Packet.pdf | 1272306 | 10/9/2024 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | JGW Contract.pdf | 2638700 | 6/17/2014 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Lease Agreement.pdf | 2995300 | 10/9/2024 22:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | legal bill 8-6-2014.pdf | 2118059 | 8/15/2014 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | NASP.pdf | 92190 | 5/7/2014 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | NJ-Disclosure-Amended-6-17-2014.pdf | 849776 | 6/19/2014 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Notice of Deduction Statement Moore Charles.pdf | 12058 | 6/26/2014 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Notice of Filing Copy of Notice to Interested Parties.pdf | 557951 | 5/19/2014 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Notice of Hearing.pdf | 58288 | 5/19/2014 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Petition.pdf | 486068 | 5/13/2014 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | POS - insurers (amended).pdf | 419394 | 6/30/2014 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | POS - insurers.pdf | 466436 | 5/28/2014 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | POS - Moore.pdf | 242559 | 6/26/2014 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Proposed Amended Order & Stipulation - executed by AEGON & JGW only.pdf | 722946 | 6/26/2014 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Proposed Amended Order & Stipulation - executed by AEGON only.pdf | 82941 | 6/26/2014 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Proposed Amended Order & Stipulation - fully executed.pdf | 495257 | 6/26/2014 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Proposed Order & Stipulation - executed by AEGON only.pdf | 73493 | 6/11/2014 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Purchase Agreement-4-30-14.pdf | 1401981 | 5/7/2014 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Purchase Agreement-Amended-Moore-6-17-2014.pdf | 1275148 | 6/19/2014 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | QA.pdf | 675993 | 10/9/2024 21:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\7156 | Questionnaire.pdf | 1695338 | 10/9/2024 21:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Redirection Confirmation New 7156.pdf | 208314 | 10/17/2023 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | reissue advance 6-30-2014.pdf | 427662 | 6/30/2014 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Request for Doc(s) Ltr-fax to Singer.doc | 39936 | 4/10/2014 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Research Letter.pdf | 423720 | 10/9/2024 20:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | RS.pdf | 1618093 | 10/9/2024 21:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Sign pg-Ded Stm-Note- 6-26-2014.pdf | 940477 | 6/26/2014 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Signature Page of Contract-.pdf | 102350 | 6/16/2014 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Signature Pg- Moore-6-26-2014.pdf | 424206 | 10/9/2024 20:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Transfer Order (Amended) 7-09-14.pdf | 786856 | 7/14/2014 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Transfer Order 6-16-14.pdf | 727636 | 6/16/2014 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Transfer Order-Certified.pdf | 3555531 | 10/9/2024 22:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Transmission Result OK Fax Message NO.6200 (Stip to customer).txt | 799 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | Transmission Result OK Fax Message NO.6206 (Stip to UPS store).txt | 798 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\7156 | UPS fax recpt (Stip remittance).pdf | 20612 | 6/12/2014 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | 71564 Johnson, Brian.tv5 | 10395 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Acknowledgment.pdf | 94198 | 3/8/2022 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Annuity LOB.pdf | 147399 | 8/27/2021 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Application notes.pdf | 370159 | 8/24/2021 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Application.pdf | 393412 | 8/23/2021 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Assignment Agreement Signed.pdf | 183045 | 1/31/2022 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Closing Binder.pdf | 9338912 | 11/17/2021 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Court Order.pdf | 283198 | 1/27/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Credit Report.pdf | 1800317 | 8/23/2021 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71564 | Disclosure OH.pdf | 36850 | 9/20/2021 9:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Disclosure Proof of Delivery.pdf | 206098 | 8/19/2021 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Divorce docket.pdf | 149594 | 8/24/2021 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Esign Certificate 1.pdf | 38750 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Esign Certificate.pdf | 47760 | 8/23/2021 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Fasano Report updated.pdf | 657273 | 1/24/2022 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Fasano Report.pdf | 103015 | 8/27/2021 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | HIPAA.pdf | 370570 | 8/23/2021 16:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Medical Questionnaire .pdf | 187815 | 8/25/2021 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Notice of hearing.pdf | 47994 | 1/31/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Pleadings Johnson.pdf | 1308228 | 1/31/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Proof of Identification.PDF | 1469514 | 10/21/2021 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Purchase Agreement.pdf | 232513 | 11/17/2021 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Searches.pdf | 2854271 | 8/23/2021 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | Social Security Card.pdf | 232042 | 8/24/2021 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71564 | ZIP Code USPS.pdf | 64628 | 11/17/2021 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | 71565 Grffin, Susan.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Annuity Contract.pdf | 148721 | 9/3/2021 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Application - Notes.pdf | 372010 | 8/24/2021 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Application.pdf | 395241 | 8/23/2021 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Assignment.pdf | 160109 | 11/1/2021 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Authorization to Release Information.pdf | 73565 | 8/23/2021 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Closing Binder.pdf | 11200036 | 10/11/2021 18:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Court Order.pdf | 1396589 | 11/2/2021 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71565 | Credit Report.pdf | 2650986 | 8/23/2021 13:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Disclosure - CT and NJ.pdf | 203642 | 9/9/2021 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Driver License - Griffin.pdf | 686003 | 8/26/2021 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Driver License.pdf | 686003 | 8/26/2021 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | E-sign Certificate - Closing Statement.pdf | 45696 | 11/2/2021 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | E-sign Certificate 8.23.21.pdf | 66124 | 8/23/2021 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | E-sign Certificate 9.8.21.pdf | 45310 | 9/9/2021 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Fasano Report.pdf | 98051 | 8/30/2021 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | HIPAA.pdf | 368326 | 8/23/2021 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | LE Analysis.pdf | 194321 | 10/12/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Medical Questionnaire.pdf | 225495 | 8/26/2021 8:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Pleadings.pdf | 2116732 | 10/26/2021 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Purchase Agreement.pdf | 423285 | 10/11/2021 18:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Qualified Assignment.pdf | 227210 | 9/3/2021 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | SA Search - Not Found.pdf | 398575 | 10/11/2021 9:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Searches.pdf | 3820003 | 8/23/2021 13:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Social Security Card.pdf | 542880 | 8/25/2021 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71565 | Stipulation.pdf | 338751 | 11/1/2021 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | 71573 Cooper, Vachannoncon.tv5 | 10697 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Annuity Contract.pdf | 551073 | 10/4/2021 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Application.pdf | 565040 | 10/4/2021 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Assignment BTG to STJ.pdf | 107579 | 10/4/2021 11:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Assignment Sempra to BTG.pdf | 110774 | 10/4/2021 11:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Authorization for ded.pdf | 451870 | 10/4/2021 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Benefits Letter 2020.pdf | 69599 | 10/4/2021 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Benefits Letter.pdf | 57882 | 10/4/2021 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | BK Search.pdf | 74672 | 10/4/2021 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Closing Book - Vachannoncan Cooper.pdf | 6641672 | 10/1/2021 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | COB Request.pdf | 422933 | 10/4/2021 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Court Order.pdf | 1324314 | 10/8/2021 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Credit.pdf | 237750 | 10/4/2021 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Disclosure Affidavit.pdf | 345166 | 10/4/2021 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Disclosure IA.pdf | 743890 | 10/4/2021 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Disclosure IL.pdf | 802140 | 10/4/2021 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Disclosure MS.pdf | 711418 | 10/4/2021 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Disclosure TX.pdf | 847719 | 10/4/2021 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Fasano Report.pdf | 167620 | 10/4/2021 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Identification Card.pdf | 1472366 | 10/4/2021 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Lien Search.pdf | 148318 | 10/4/2021 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Medical Questionnaire and HIPAA.pdf | 6747827 | 10/4/2021 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Payee request ot conceal.pdf | 391110 | 10/4/2021 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Pleadings.pdf | 2830490 | 10/4/2021 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Proof of Residence.pdf | 301382 | 10/8/2021 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Purchase Agreement.pdf | 3436286 | 10/4/2021 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Qualified Assignment.pdf | 203711 | 10/4/2021 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Redirection Confirmation New 71573.pdf | 416280 | 3/29/2023 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Settlement Agreement.pdf | 657924 | 10/4/2021 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | SS Card.pdf | 1245087 | 10/4/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71573 | Stipulation.pdf | 515505 | 10/8/2021 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71573 | UCC Search.pdf | 296961 | 10/4/2021 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | 71574 Kornegay, Larry.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Additional POS.pdf | 77107 | 9/28/2021 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Application.pdf | 158896 | 9/26/2021 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Assignment BTG to St James.pdf | 128034 | 9/26/2021 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Assignment Rightway to BTG.pdf | 128124 | 9/26/2021 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Authorization for Deductions.pdf | 109896 | 9/26/2021 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Authorizations.pdf | 121255 | 9/26/2021 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Back up contact for LC.pdf | 61265 | 9/26/2021 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Bankruptcy Search.pdf | 150779 | 9/26/2021 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Closing Book - Larry Kornegay.pdf | 9329109 | 9/24/2021 9:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Court Order.pdf | 697221 | 9/30/2021 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Credit Report.pdf | 571374 | 9/27/2021 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Disclosure Affidavit.pdf | 71763 | 9/26/2021 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Disclosure CT.pdf | 176129 | 9/26/2021 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Disclosure IA.pdf | 176349 | 9/26/2021 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Disclosure MD.pdf | 228073 | 9/26/2021 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Driver License.pdf | 1491331 | 9/26/2021 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Fasano Report - Updated.pdf | 97788 | 9/30/2021 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Fasano Report.pdf | 75623 | 9/26/2021 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | HIPAA.pdf | 275226 | 9/26/2021 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | IPA Affidavit.pdf | 175448 | 9/26/2021 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Judgment and Lien Search.pdf | 231001 | 9/26/2021 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Medical Affidavit.pdf | 83402 | 9/26/2021 9:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Medical Questionnaire.pdf | 699303 | 9/26/2021 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | PI Case Docket.pdf | 295946 | 9/26/2021 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Pleadings.pdf | 2612000 | 9/26/2021 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Purchase Agreement.pdf | 810763 | 9/26/2021 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | Release and Settlement Agreement.pdf | 904216 | 9/26/2021 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | SS Verification.pdf | 289956 | 10/1/2021 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71574 | UCC Search.pdf | 380237 | 9/26/2021 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | 0221.pdf | 77992 | 9/10/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | 09EC.pdf | 78021 | 9/10/2021 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | 2 Person Notifier.pdf | 369799 | 7/20/2021 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | 5464B.pdf | 78414 | 9/10/2021 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | 71579 Jackson, Lynette.tv5 | 112790 | 10/9/2024 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Acknowledgment.pdf | 96358 | 10/9/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Affidavit in Lieu of SA.pdf | 1343528 | 9/10/2021 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Application.pdf | 5516879 | 9/10/2021 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Assignment.pdf | 41408 | 10/4/2021 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Authorization.pdf | 1255139 | 9/10/2021 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Benefits Letter.pdf | 746750 | 9/10/2021 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Berwyn.pdf | 58425 | 9/10/2021 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | BinderForDealNumber50638.pdf | 8324874 | 8/23/2021 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | BK Search.pdf | 38494 | 9/10/2021 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Court Order.pdf | 3769977 | 10/1/2021 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Credit Report.pdf | 111800 | 9/10/2021 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71579 | Declaration.pdf | 684874 | 9/10/2021 11:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Disclosure AZ.pdf | 103110 | 9/10/2021 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Disclosure CO.pdf | 101605 | 9/10/2021 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Disclosure FL.pdf | 103743 | 9/10/2021 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Disclosure GA - Amended.pdf | 97239 | 9/10/2021 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Disclosure GA.pdf | 102606 | 9/10/2021 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Driver License.pdf | 426326 | 9/10/2021 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Fasano Report.pdf | 97424 | 7/13/2021 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | HIPAA and Medical Questionnaire.pdf | 607318 | 7/9/2021 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Lien and Judgment.pdf | 61029 | 9/10/2021 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Life Affidavit.pdf | 467118 | 7/20/2021 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | NASP.pdf | 50810 | 9/10/2021 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Notice of Cancellation Rights.pdf | 74822 | 9/10/2021 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Pleadings.pdf | 1438220 | 9/10/2021 10:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | POS.PDF | 187007 | 8/31/2021 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Purchase Agreement.pdf | 1296302 | 9/10/2021 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Qualified Assignment.pdf | 383169 | 9/10/2021 10:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Same Name Affidavit.pdf | 680479 | 9/10/2021 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | SS Card.pdf | 440795 | 9/10/2021 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Stip.pdf | 775196 | 10/5/2021 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | Stipulation.pdf | 250719 | 10/6/2021 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | UCC.pdf | 77026 | 9/10/2021 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71579 | W-9.pdf | 4831438 | 7/20/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | 71586 Wise, Laura.tv5 | 10429 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Acknowledgment.pdf | 27781 | 10/21/2021 8:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Affidavit.pdf | 216412 | 9/13/2021 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Application.pdf | 92187 | 7/23/2021 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Assignment.pdf | 78802 | 10/20/2021 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Attorney- ServiceRequirment-Payee.pdf | 351789 | 9/15/2021 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Benefits Letter.pdf | 27349 | 9/9/2021 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Court Order.pdf | 202376 | 9/9/2021 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Credit Report.pdf | 404061 | 9/9/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Disclosure AR.pdf | 219138 | 9/13/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Disclosure VA.pdf | 256688 | 9/13/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Drivers License.pdf | 1618089 | 9/13/2021 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Pleadings.pdf | 4735919 | 9/13/2021 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Purchase Agreement.pdf | 1610414 | 9/13/2021 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Searches.pdf | 23413 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | Social Security Card.pdf | 2437320 | 9/13/2021 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71586 | UCC.pdf | 23553 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | 71680 Hines, Courtney.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Acknowledgment.pdf | 219362 | 9/29/2021 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Applicaiton.pdf | 284948 | 9/13/2021 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Assignment.pdf | 25286 | 9/14/2021 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Authorization for Deductions.pdf | 46716 | 9/13/2021 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Benefits Letter.pdf | 1267515 | 9/13/2021 14:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Certification.pdf | 117084 | 9/13/2021 14:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | Closing Book - Courtney Hines.pdf | 7819810 | 9/13/2021 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71680 | COB Request.pdf | 82894 | 9/13/2021 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Court Order.pdf | 203702 | 9/13/2021 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Credit Report.pdf | 642172 | 9/13/2021 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Disclosure AL.pdf | 37608 | 9/13/2021 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Disclosure VA.pdf | 38887 | 9/13/2021 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | DocuSign Certs.pdf | 94406 | 9/13/2021 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Driver License.pdf | 288968 | 9/13/2021 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Pleadings.pdf | 1389890 | 9/13/2021 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Purchase Agreement.pdf | 349317 | 9/13/2021 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Searches.pdf | 58748 | 9/13/2021 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Settlement Agreement.pdf | 246137 | 9/13/2021 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | Social Security Card.pdf | 311444 | 9/13/2021 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71680 | UCC Search.pdf | 114033 | 9/13/2021 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | 71728 Rivera, Miguel.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Acknowledgement.pdf | 104998 | 11/23/2021 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Affidavit.pdf | 251940 | 11/2/2021 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Annuity Contract.pdf | 558676 | 11/8/2019 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Application.pdf | 185066 | 10/29/2021 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Court Order - Amended.pdf | 1598828 | 11/12/2021 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Court Order.pdf | 711960 | 10/28/2021 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Credit Report.pdf | 31576 | 10/29/2021 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Disclosure CT.pdf | 262209 | 11/2/2021 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71728 | Disclosure NJ.pdf | 260196 | 11/2/2021 8:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Disclosure NY.pdf | 307908 | 11/2/2021 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Fasano Report Updated.pdf | 99098 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | HIPPA and Questionnaire.pdf | 1857905 | 10/9/2024 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Infants Compromise Order.pdf | 484717 | 6/9/2020 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Pleadings.pdf | 3838471 | 11/2/2021 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Proof of Residence.pdf | 4986956 | 10/9/2024 22:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Purchase Agreement.pdf | 2782520 | 11/2/2021 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Qualified Assignment.pdf | 215600 | 11/8/2019 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Searches.pdf | 14340 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Seller Identification.PDF | 364508 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Settlement Agreement.pdf | 851661 | 11/8/2019 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71728 | Social Security Card.pdf | 804105 | 6/9/2020 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | 71738 Griffith, Shornnel.tv5 | 10400 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Affidavit of Lieu of SA.pdf | 112332 | 9/16/2021 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Annuity Contract.pdf | 173452 | 9/16/2021 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Application.pdf | 173110 | 9/2/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Assignment.pdf | 163986 | 9/28/2021 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Closing Binder.pdf | 16018884 | 9/16/2021 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Court Order.pdf | 245942 | 9/28/2021 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Credit Report.pdf | 35665 | 9/2/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Disclosure FL.pdf | 153279 | 9/16/2021 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Disclosure NJ.pdf | 139275 | 9/16/2021 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Docusign Cert - Split Payment Form.pdf | 335920 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71738 | Docusign Cert -PA Docs.pdf | 324448 | 10/9/2024 20:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Pleadings.pdf | 2377194 | 9/16/2021 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | POR - Full Lease Agreement.pdf | 9295300 | 9/15/2021 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | POR - Utility Bill.pdf | 55808 | 9/16/2021 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Purchase Agreement.pdf | 1379090 | 9/16/2021 18:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Searches.pdf | 402022 | 9/16/2021 18:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Seller Identification.pdf | 38855 | 9/16/2021 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Settlement Agreement and Release.pdf | 246023 | 9/16/2021 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Social Security Card.pdf | 2262780 | 9/16/2021 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71738 | Stipulation.pdf | 562081 | 9/28/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | 71768 Brown, Darien.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Acknowledgment.pdf | 130673 | 12/8/2021 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Annuity Contract.pdf | 149421 | 9/17/2021 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Application.pdf | 363085 | 9/17/2021 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Assignment BTG to St James.pdf | 128418 | 9/17/2021 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Assignment Rightway to BTG Advisors.pdf | 128571 | 9/17/2021 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Authorization for Deductions - Notarized.pdf | 94944 | 9/17/2021 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Authorizations.pdf | 109259 | 9/17/2021 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Back Up Contact for LC Deal.pdf | 51774 | 9/17/2021 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Benefits Letter - updated.pdf | 201985 | 9/29/2021 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Benefits Letter.pdf | 381935 | 9/17/2021 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Closing Book - Darien Brown.pdf | 10930320 | 9/16/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | COB Request.pdf | 126009 | 9/17/2021 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Court Order.pdf | 74123 | 9/17/2021 13:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71768 | Credit Report.pdf | 618698 | 9/29/2021 16:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Declaration of Payee.pdf | 57140 | 9/17/2021 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Diclosure GA.pdf | 210715 | 9/17/2021 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Disclosure Affidavit.pdf | 49907 | 9/17/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Disclosure DE.pdf | 185029 | 9/17/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Disclosure NY.pdf | 222009 | 9/17/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Doc Request Letter.pdf | 87843 | 9/17/2021 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | DocuSign Cert - 99D0.pdf | 18386 | 9/17/2021 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Driver License.pdf | 1139890 | 9/17/2021 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Fasano Report.pdf | 75583 | 9/17/2021 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | HIPAA.pdf | 333428 | 9/17/2021 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Lien and Judgment Search.pdf | 224624 | 9/17/2021 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Medical Affidavit.pdf | 77782 | 9/17/2021 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Medical Questionnaire - notarized.pdf | 650770 | 9/17/2021 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | PI Case Docket.pdf | 870708 | 9/17/2021 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Pleadings.pdf | 2521276 | 9/17/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Purchase Agreement.pdf | 1898904 | 9/17/2021 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Qualified Assignment - partial.pdf | 201739 | 9/17/2021 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Request for Acknowledgment.pdf | 726554 | 9/22/2021 19:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | Social Security Card.pdf | 256421 | 9/17/2021 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71768 | UCC Search.pdf | 477999 | 9/17/2021 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | 55DD.pdf | 243509 | 10/9/2024 20:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | 71816 Myers, Stacy.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | AC - Schedule page.pdf | 76468 | 9/22/2021 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Affidavit.pdf | 87109 | 9/20/2021 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Application.pdf | 706162 | 9/20/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Assignment.pdf | 65179 | 9/20/2021 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Authorization.pdf | 67813 | 9/20/2021 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | BK Search.pdf | 229840 | 9/20/2021 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Court Order.pdf | 192153 | 9/28/2021 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Credit Report.pdf | 264678 | 9/22/2021 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Disclosure IN.pdf | 80361 | 9/20/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Driver License and SSC.pdf | 411375 | 10/5/2020 19:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Fasano Report.pdf | 100547 | 9/20/2021 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Life Affidavit.pdf | 35939 | 9/20/2021 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Medical Questionnaire and HIPAA.pdf | 229950 | 9/20/2021 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Notify.pdf | 30578 | 9/20/2021 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Pleadings.pdf | 4836826 | 9/29/2021 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | psa.pdf | 1866252 | 9/22/2021 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Purchase Agreement.pdf | 364779 | 9/22/2021 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Qualified Assignment.pdf | 432454 | 9/22/2021 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Searches.pdf | 81009 | 9/29/2021 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Settlement Agreement.pdf | 1294515 | 9/22/2021 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71816 | Stipulation.pdf | 651395 | 9/28/2021 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | 71887 Finley, Frederick.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Acknowledgment.pdf | 232503 | 9/29/2021 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Application.pdf | 462060 | 10/9/2024 20:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Assignment.pdf | 153591 | 9/24/2021 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | BK Search.pdf | 55532 | 9/21/2021 12:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Collateral File (JH2).pdf | 10724171 | 10/9/2024 23:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Complete Release with Confidentiality Agreement.pdf | 39484554 | 8/21/2017 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Court Order.pdf | 563325 | 9/21/2021 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Credit Report.pdf | 68831 | 9/21/2021 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Disclosue CT.pdf | 86230 | 9/21/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Disclosure DE.pdf | 86396 | 9/21/2021 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Disclosure MA.pdf | 86406 | 9/21/2021 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Disclosure MI.pdf | 86162 | 9/21/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | DocuSign 8DD9.pdf | 290610 | 6/29/2021 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | DocuSign Cert 02C5.pdf | 318644 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | DocuSign Cert 0E38.pdf | 287722 | 9/21/2021 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | DocuSign Cert 6AE4.pdf | 323738 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | DocuSign Cert C9C0.pdf | 267239 | 9/9/2021 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Fasano Report.pdf | 194977 | 9/21/2021 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | HIPAA.pdf | 228567 | 9/21/2021 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Identification Card.pdf | 4795057 | 9/21/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | LC Contact.pdf | 717615 | 9/21/2021 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Medical Questionnaire.pdf | 202489 | 9/21/2021 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Pleadings.pdf | 1713935 | 9/21/2021 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Proofs of Service.pdf | 2359357 | 10/9/2024 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Purchase Agreement - 9-17-21.pdf | 235783 | 9/20/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Purchase Agreement.pdf | 1078741 | 9/21/2021 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Qualified Assignment.pdf | 6327648 | 8/21/2017 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71887 | Searches.pdf | 161236 | 9/21/2021 12:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71887 | SSC.pdf | 522057 | 10/25/2018 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71887 | Transaction Summary.pdf | 52246 | 9/21/2021 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | 71888 Finley, Frederick.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Acknowledgment.pdf | 233530 | 9/29/2021 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Application.pdf | 462060 | 10/9/2024 20:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Assignment.pdf | 153559 | 9/24/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Bankruptcy Search.pdf | 63126 | 9/21/2021 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Benefits Letter.pdf | 195979 | 9/21/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Berwyn Death Search _052622 Frederick Finley.pdf | 170122 | 6/6/2022 0:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Collateral File (JH1).pdf | 10775252 | 10/9/2024 23:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Complete Release with Confidentiality Agreement.pdf | 39484554 | 8/21/2017 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Court Order.pdf | 553563 | 9/21/2021 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Credit Report.pdf | 68831 | 9/21/2021 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Declaration in Lieu of SA.pdf | 499135 | 9/21/2021 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Desiganted of Continued Contact.pdf | 170328 | 9/21/2021 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Disclosure CT.pdf | 343938 | 9/21/2021 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Disclosure DE.pdf | 343890 | 9/21/2021 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Disclosure MA.pdf | 344453 | 9/21/2021 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Disclosure MI.pdf | 84582 | 9/21/2021 13:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | DocuSign 8DD9.pdf | 290610 | 6/29/2021 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | DocuSign Cert 02C5.pdf | 318644 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | DocuSign Cert 0E38.pdf | 287722 | 9/21/2021 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | DocuSign Cert 6AE4.pdf | 323738 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | DocuSign Cert C9C0.pdf | 267239 | 9/9/2021 16:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Fasano Report.pdf | 194977 | 9/21/2021 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | HIPAA.pdf | 228567 | 9/21/2021 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Identification Card.pdf | 4795057 | 9/21/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Medical Questionnaire.pdf | 202489 | 9/21/2021 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | PI Docket Sheet.pdf | 1060270 | 4/12/2017 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | PI Related Documents.pdf | 21299104 | 4/13/2017 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Pleadings.pdf | 1713935 | 9/21/2021 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Proofs of Service.pdf | 2359357 | 10/9/2024 22:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Purchase Agreement - 9-17-21.pdf | 237266 | 9/20/2021 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Purchase Agreement.pdf | 778744 | 9/21/2021 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Request for Acknowledgment.pdf | 384918 | 9/23/2021 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Searches.pdf | 161236 | 9/21/2021 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Social Security Card.pdf | 522057 | 10/25/2018 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Frederick Finley POLICY 1496110005200301151 052622.pdf | 360086 | 7/7/2022 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR FREDERICK FINLEY JR POLICY 1496110005200301151 03032023.pdf | 484680 | 3/3/2023 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71888 | Transaction Summary.pdf | 51397 | 9/21/2021 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | 71900 Finley, Frederick.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | Acknowledgment.pdf | 46971 | 10/6/2021 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | Annuity Contract.pdf | 265410 | 4/17/2017 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | Application.pdf | 462060 | 10/9/2024 20:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | Bankruptcy Search.pdf | 63126 | 9/21/2021 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | Complete Release with Confidentiality Agreement.pdf | 39484554 | 8/21/2017 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71900 | Court Order.pdf | 261809 | 9/16/2021 12:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Credit Report.pdf | 82609 | 9/21/2021 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Declaration in Lieu of SA.pdf | 468371 | 9/21/2021 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Desiganted of Continued Contact.pdf | 170328 | 9/21/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Disclosure MI.pdf | 353428 | 9/21/2021 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | DocuSign 8DD9.pdf | 290610 | 6/29/2021 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | DocuSign Cert 02C5.pdf | 318644 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | DocuSign Cert 0E38.pdf | 287722 | 9/21/2021 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | DocuSign Cert 6AE4.pdf | 323738 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | DocuSign Cert C9C0.pdf | 267239 | 9/9/2021 16:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Fasano Report.pdf | 120507 | 9/21/2021 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | HIPAA.pdf | 250595 | 9/21/2021 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Identification Card.pdf | 2683431 | 9/21/2021 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Medical Questionnaire.pdf | 258075 | 9/21/2021 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | PI Docket Sheet.pdf | 1060270 | 4/12/2017 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | PI Related Documents.pdf | 21299104 | 4/13/2017 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Pleadings.pdf | 4461753 | 9/21/2021 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | POR.pdf | 238635 | 9/21/2021 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Proofs of Service.pdf | 2359357 | 10/9/2024 22:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Purchase Agreement.pdf | 545379 | 9/21/2021 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Request for Acknowledgment.pdf | 355720 | 9/21/2021 18:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Searches.pdf | 77854 | 9/21/2021 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Social Security Card.pdf | 522057 | 10/25/2018 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Transaction Summary.pdf | 521415 | 9/21/2021 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71900 | Updated Benefits Letter.pdf | 87182 | 9/23/2021 16:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | 0B87.pdf | 333572 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | 71913 Gaza, Norma.tv5 | 10254 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Ack for deals 70848 70953 71913 71968.pdf | 342974 | 10/6/2021 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Affidavit.pdf | 2910732 | 9/22/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Application for this deal.pdf | 1568027 | 9/28/2021 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Bankruptcy Search-NO BK.pdf | 163303 | 8/3/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Benefits Letter.pdf | 27079 | 5/4/2021 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | C446.pdf | 343779 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Closing Binder for.pdf | 9804315 | 10/9/2024 23:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Court Order.pdf | 301001 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Credit Report.pdf | 2381119 | 8/6/2021 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Disclosure Affidavit.pdf | 774974 | 9/22/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Disclosure IA.pdf | 2762582 | 9/22/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Disclosure NY.pdf | 2923573 | 9/22/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Disclosure TX.pdf | 90578 | 9/22/2021 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Driver License.pdf | 1646783 | 9/22/2021 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Fasano Report.pdf | 99353 | 8/9/2021 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | HIPPA.pdf | 626341 | 10/9/2024 21:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Judgement.pdf | 121227 | 1/20/2020 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Liens Search-NAME ONLY.pdf | 226646 | 8/3/2021 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Liens Search.pdf | 162923 | 8/3/2021 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | PACER Case Locator - NO BK.pdf | 51458 | 8/3/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Pleadings.pdf | 1408923 | 9/22/2021 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71913 | Purchase Agreement.pdf | 11925725 | 9/22/2021 11:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71913 | Req for ACK.pdf | 3090425 | 10/1/2021 8:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71913 | Social Secuirty Card.pdf | 35121 | 8/4/2021 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71913 | UCC Search-NAME ONLY.pdf | 239945 | 8/3/2021 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71913 | UCC Search-SSN ONLY.pdf | 238466 | 8/3/2021 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | 71916 Martin, Robert.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | 8023.pdf | 141988 | 10/9/2024 18:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Acknowledgment.pdf | 31558 | 12/16/2021 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Amended Court Order.pdf | 338635 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Application.pdf | 69448 | 9/21/2021 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Assignment - Martin.pdf | 226496 | 10/1/2021 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Benefits Letter.pdf | 423970 | 9/21/2021 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | C59D.pdf | 201237 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | C77D.pdf | 187161 | 10/9/2024 19:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Closing Binder.pdf | 9681303 | 9/21/2021 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Court Order.pdf | 4502882 | 10/9/2024 22:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Credit Report.pdf | 36209 | 8/9/2021 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Disclosure OH.pdf | 238885 | 9/21/2021 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | DocuSign Cert - 106E.pdf | 231495 | 10/9/2024 20:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | DocuSign Cert - B668.pdf | 188117 | 10/9/2024 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | DocuSign Cert - E0F4.pdf | 187881 | 10/9/2024 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Fasano Report.pdf | 97856 | 8/6/2021 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | HIPAA.pdf | 115121 | 9/29/2021 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Identification Card.pdf | 558331 | 9/21/2021 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71916 | Medical Questionnaire.pdf | 152469 | 9/29/2021 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Pleadings.pdf | 1476946 | 9/21/2021 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Proofs of Residency.pdf | 806014 | 9/29/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Purchase Agreement- Hold Time.pdf | 398234 | 9/17/2021 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Purchase Agreement.pdf | 464048 | 9/21/2021 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | SA Search Results.pdf | 280111 | 9/30/2021 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | image002.png | 13308 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Martin, Robert Network Rental Summary.pdf | 46924 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Martin, Robert Park West Manor Summary.pdf | 47484 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Searches.pdf | 32078 | 9/21/2021 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Social Secuirty Card.pdf | 725768 | 9/29/2021 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Stip - Missing Symetra.pdf | 629571 | 9/30/2021 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | Stipulation.pdf | 435642 | 10/9/2024 20:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71916 | UCC Search.pdf | 781151 | 9/21/2021 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | 71926 Maxwell, Misty.tv5 | 10211 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Acknowledgment.pdf | 161651 | 10/14/2021 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Amended Court Order.pdf | 2145483 | 10/14/2021 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Amendment to Purcahse Agreement.pdf | 260985 | 1/16/2024 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Assignment.pdf | 371009 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Authorization for Protected Health Information.pdf | 2524663 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Authorization to Release.pdf | 1405524 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Certificate of Residence.pdf | 79918 | 10/15/2021 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Closing Binder.pdf | 20829841 | 10/5/2021 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Court Order.pdf | 2375469 | 10/8/2021 16:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Credit Report.pdf | 253930 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Disclosure - GA.pdf | 373758 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Drivers License.pdf | 648784 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Fasano.pdf | 372242 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | GA State WH Tax Check.pdf | 208870 | 10/19/2021 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Medical Questionnaire.pdf | 4227046 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Pleadings.pdf | 4907143 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Purcahse Agreement.pdf | 2957938 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Searches.pdf | 2002285 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Seller Affidavit.pdf | 346756 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Social Security Card.pdf | 477158 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Tax Withholding Statement.pdf | 332615 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | W2G.pdf | 254824 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71926 | Win Letter.pdf | 576990 | 10/8/2021 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | 71943 Locklear, Natalie.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Acknowledgment of Collateral Assignment.pdf | 54107 | 11/8/2021 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Application.pdf | 846926 | 9/28/2021 19:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Assignment.pdf | 336649 | 11/15/2021 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Authorization to Release.pdf | 187016 | 9/28/2021 19:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Bankruptcy Search.pdf | 60904 | 9/28/2021 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Benefits Letter.pdf | 19600 | 9/28/2021 19:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Berwyn Search.pdf | 59596 | 9/28/2021 19:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | BinderForDealNumber50661.pdf | 31394033 | 9/27/2021 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Collateral Assignment Blank.pdf | 976530 | 11/9/2021 11:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Collateral Assignment - Signed.pdf | 285225 | 10/28/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Court Order.pdf | 7305835 | 11/8/2021 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Credit Report.pdf | 343378 | 9/28/2021 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Declaration.pdf | 65963 | 9/28/2021 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Disclosure IL.pdf | 168377 | 9/28/2021 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Disclosure NC.pdf | 412401 | 9/28/2021 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | DocuSign Cert - Fasano Docs.pdf | 69194 | 9/29/2021 18:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Driver License.pdf | 94664 | 9/28/2021 19:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Entity Authorization.pdf | 179905 | 10/26/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Fasano Report.pdf | 108010 | 7/12/2021 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | HIPAA.PDF | 631276 | 9/29/2021 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | IPA Letter.pdf | 78477 | 11/8/2021 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Lien Search.pdf | 362221 | 9/28/2021 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Life Insurance Policy.pdf | 2470437 | 9/21/2021 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Medical Questionnaire.pdf | 6579168 | 9/29/2021 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | NASP Search.pdf | 91560 | 9/28/2021 19:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Pleadings.pdf | 24619548 | 9/28/2021 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Proof of Policy Payment.pdf | 104869 | 11/8/2021 20:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Proofs of service.pdf | 864881 | 11/10/2021 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Purchase Agreement.pdf | 2908895 | 9/28/2021 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Redirection Confirmation New 71943.pdf | 142244 | 5/2/2023 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Settlement Agreement.pdf | 258247 | 9/28/2021 19:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | SSC.PDF | 315009 | 11/9/2021 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\71943 | Stipulation.pdf | 1108589 | 11/16/2021 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71943 | Sworn Afidavit in Lieu of SA.pdf | 206667 | 9/28/2021 19:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71943 | UCC Search.pdf | 394306 | 9/28/2021 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | 71944 Locklear, Natalie.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Acknowledgment of Collateral Assignment.pdf | 54107 | 11/8/2021 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Application.pdf | 846926 | 9/28/2021 19:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Articles of Formation.pdf | 130158 | 11/9/2021 9:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Assignment.pdf | 336649 | 11/15/2021 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Authorization to Release.pdf | 187016 | 9/28/2021 19:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Bankruptcy Search.pdf | 60904 | 9/28/2021 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Benefits Letter.pdf | 19600 | 9/28/2021 19:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Berwyn Search.pdf | 59596 | 9/28/2021 19:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | BinderForDealNumber50661.pdf | 31394033 | 9/27/2021 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Collateral Assignment Blank.pdf | 976530 | 11/9/2021 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Collateral Assignment - Signed.pdf | 285225 | 10/28/2021 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Court Order.pdf | 7305835 | 11/8/2021 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Credit Report.pdf | 343378 | 9/28/2021 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Declaration.pdf | 65963 | 9/28/2021 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Disclosure IL.pdf | 168377 | 9/28/2021 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Disclosure NC.pdf | 412401 | 9/28/2021 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | DocuSign Cert - Fasano Docs.pdf | 69194 | 9/29/2021 18:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Driver License.pdf | 94664 | 9/28/2021 19:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Entity Authorization.pdf | 179905 | 10/26/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Fasano Report.pdf | 108010 | 7/12/2021 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\71944 | Final Transfer Package.pdf | 5055768 | 8/30/2021 15:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | HIPAA.PDF | 631276 | 9/29/2021 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | IPA Letter.pdf | 78477 | 11/8/2021 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Lien Search.pdf | 362221 | 9/28/2021 19:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Life Insurance Policy.pdf | 2470437 | 9/21/2021 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Medical Questionnaire.pdf | 6579168 | 9/29/2021 18:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | NASP Search.pdf | 91560 | 9/28/2021 19:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Pleadings.pdf | 24619548 | 9/28/2021 19:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Proof of Policy Payment.pdf | 104869 | 11/8/2021 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Proofs of service.pdf | 864881 | 11/10/2021 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Purchase Agreement.pdf | 2908895 | 9/28/2021 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Redirection Confirmation New 71944.pdf | 142322 | 5/2/2023 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Redirection Reconfiguration 71944.pdf | 392700 | 4/20/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Settlement Agreement.pdf | 258247 | 9/28/2021 19:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | SSC.PDF | 315009 | 11/9/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Stipulation.pdf | 1108589 | 11/16/2021 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Sworn Afidavit in Lieu of SA.pdf | 206667 | 9/28/2021 19:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | Transamerica Life Insurance Company 660117813 Natalie Pierce Locklear Oct 2023 Payment Confirmation.pdf | 86066 | 10/24/2023 9:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71944 | UCC Search.pdf | 394306 | 9/28/2021 19:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71947 | 71947 Zamboli, Alana.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\71947 | Application.pdf | 154017 | 11/3/2021 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73068 | Signed Affidavit.pdf | 2634335 | 11/10/2021 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73068 | Signed Residence.pdf | 580058 | 5/12/2021 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73068 | SSC.pdf | 8230802 | 5/12/2021 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73068 | UCC.pdf | 7039540 | 1/18/2022 9:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73068 | W9.pdf | 1629139 | 5/12/2021 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | 73091 Jones, Dahnari.tv5 | 10301 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Annuity Contract.pdf | 2863179 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Application.pdf | 656738 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Bankruptcy Search.pdf | 278189 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Closing Binder.pdf | 12249902 | 11/19/2021 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Court Order.pdf | 346890 | 12/1/2021 9:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Credit Report.pdf | 499258 | 11/19/2021 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Disclosure - IL.pdf | 333009 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Disclosure - NY.pdf | 357092 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Purchase Agreement.pdf | 2280363 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Qualified Assignment.pdf | 592520 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Searches.pdf | 609025 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Seller ID.pdf | 269556 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Settlement Agreement Affidavit.pdf | 388522 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Social Security Card.pdf | 178087 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73091 | Stipulation.pdf | 760258 | 11/19/2021 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | 73092 Jones, Darnell.tv5 | 10334 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Acknowledgement.pdf | 204280 | 12/15/2021 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Annuity Contract.pdf | 1852148 | 11/19/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Bankruptcy Search.pdf | 278552 | 11/19/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Closing Binder.pdf | 12007973 | 11/19/2021 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Court Order.pdf | 287076 | 12/1/2021 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Credit Report.pdf | 684905 | 11/19/2021 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Disclosure - GA.pdf | 343200 | 11/19/2021 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73092 | Disclosure - IL.pdf | 344488 | 11/19/2021 12:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Purchase Agreement.pdf | 2296439 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Qualified Assignment.pdf | 923218 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Request for Annuity Documents.pdf | 153038 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Request for Change of Beneficiary.pdf | 148967 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Searches.pdf | 1075351 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Seller Affidavit.pdf | 467782 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Seller Identification.pdf | 209072 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Settlement Agreement Affidavit.pdf | 388938 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73092 | Stipulation.pdf | 968860 | 11/19/2021 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | 73134 Zolna, Joseph.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Acknowledgment.pdf | 1627207 | 2/22/2022 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Affidavit.pdf | 91073 | 11/18/2021 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Annuity Contract.pdf | 96537 | 11/18/2021 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Application.pdf | 81469 | 11/18/2021 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Assignment Executed.pdf | 187185 | 1/18/2022 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Benefit 2.pdf | 1187193 | 1/17/2022 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Benefit letter.pdf | 54535 | 1/17/2022 13:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Closing Binder.pdf | 3421709 | 1/11/2022 9:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Court Order.pdf | 587805 | 10/9/2024 21:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Credit Report.pdf | 51030 | 10/9/2024 18:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Disclosure PA.pdf | 144875 | 11/18/2021 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | DocuSign Cert 2FC6.pdf | 188865 | 10/9/2024 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | DocuSign Cert CF1F.pdf | 215035 | 10/9/2024 19:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Driver License.pdf | 840693 | 11/18/2021 15:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Fasano Report.pdf | 95917 | 11/19/2021 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | HIPAA.pdf | 118864 | 1/11/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Medical Questionnaire.pdf | 160332 | 1/11/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | PI Docket No Results.pdf | 195725 | 1/17/2022 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Pleadings JZ.pdf | 1921920 | 1/17/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Proof of Payment - Check.pdf | 41193 | 12/5/2023 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Purchase Agreement.pdf | 429517 | 1/11/2022 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Searches.pdf | 29163 | 1/11/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | Social Secuirty Card.pdf | 26190 | 1/17/2022 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | UCC Search.pdf | 54940 | 1/11/2022 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73134 | ZIP Code USPS 73134.pdf | 79000 | 1/11/2022 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | 73135 Darby, Rosanne.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Additional DocuSign.pdf | 175057 | 12/30/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Annuity Contract.pdf | 363355 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Application.pdf | 161448 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Authorization for Protected Health Information.pdf | 227972 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Authorization to Release.pdf | 36837 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Bankruptcy Search.pdf | 42777 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Benefits Letter.pdf | 5774788 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Court Order.pdf | 122494 | 12/10/2021 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Credit Report.pdf | 26063 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Darby Closing Binder.pdf | 17529988 | 11/23/2021 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Declaration.pdf | 28000 | 11/23/2021 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73135 | Disclosure - AK.pdf | 55072 | 11/23/2021 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Disclosure - DE.pdf | 66228 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Disclosure - NY.pdf | 57741 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Divorce Docs from Marcus Everett.pdf | 260423 | 11/23/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Divorce Docs from Wayne Wilson.pdf | 53840 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Docusign Certificate 932.pdf | 69506 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Drivers License.pdf | 28948 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Fasano Report.pdf | 99552 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | IPA letter.pdf | 321139 | 12/30/2021 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Life Insurance Policy.pdf | 5455235 | 12/13/2021 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Medical Questionnaire.pdf | 3802788 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Pleadings.pdf | 2803549 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Proof of Disclosure Delivery.pdf | 72498 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Purchase Agreement updated.pdf | 5092573 | 12/10/2021 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Qualified Assignment.pdf | 148021 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Settlement Agreement and Release.pdf | 681217 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Social Security Card.pdf | 32288 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | Stipulation.pdf | 118267 | 12/10/2021 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | UCC Filings.pdf | 453488 | 12/30/2021 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73135 | UCC Search.pdf | 964490 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | 73136 Darby, Rosanne.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Ackowledgment of Collateral Assignee.pdf | 135275 | 12/30/2021 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Additional DocuSign.pdf | 175057 | 12/30/2021 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Annuity Contract.pdf | 363355 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Application.pdf | 161448 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Authorization for Protected Health Information.pdf | 227972 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Authorization to Release.pdf | 36837 | 11/23/2021 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Bankruptcy Search.pdf | 42777 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Benefits Letter.pdf | 5774788 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Collateral Assignment signed.pdf | 322921 | 12/30/2021 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Court Order.pdf | 122494 | 12/10/2021 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Credit Report.pdf | 26063 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Darby Closing Binder.pdf | 17529988 | 11/23/2021 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Disclosure - AK.pdf | 55072 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Disclosure - DE.pdf | 66228 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Disclosure - NY.pdf | 57741 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Divorce Docs from Marcus Everett.pdf | 260423 | 11/23/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Divorce Docs from Wayne Wilson.pdf | 53840 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Docusign Certificate 932.pdf | 69506 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Drivers License.pdf | 28948 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Fasano Report.pdf | 99552 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | IPA letter.pdf | 321139 | 12/30/2021 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Life Insurance Policy.pdf | 5455235 | 12/13/2021 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Medical Questionnaire.pdf | 3802788 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Pleadings.pdf | 2803549 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Policy Summary.pdf | 1031711 | 12/30/2021 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Purchase Agreement updated.pdf | 5092573 | 12/10/2021 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Qualified Assignment.pdf | 148021 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | Settlement Agreement and Release.pdf | 681217 | 11/23/2022 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | Social Security Card.pdf | 32288 | 11/23/2021 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | Stipulation.pdf | 118267 | 12/10/2021 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | Transamerica Correspondence 03162023_Rosanne Darby Policy 6601209327 lapse notice.pdf | 1040804 | 3/28/2023 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73136 | Transamerica lapse notice dated 12162022.pdf | 526863 | 12/29/2022 8:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Transamerica Policy 6601209327 Rosanne Darby Policy Summary 04132023.pdf | 125192 | 4/13/2023 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | Transamerica Policy 6601209327 Roseanne Darby Lapse Notice.pdf | 811936 | 4/3/2023 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | UCC Filings.pdf | 453488 | 12/30/2021 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73136 | UCC Search.pdf | 964490 | 11/23/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | 73145 Docs 11-30-2021.pdf | 7323736 | 11/30/2021 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | 73145 Robinson, Jay.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Acknowledgment.pdf | 353967 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Annuity Contract.pdf | 1076447 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Application.pdf | 36833 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Assignment from City of West Haven to SuttonPark.pdf | 671805 | 12/2/2021 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Assignment from Income Stream to West Haven Fire Department.pdf | 57097 | 12/2/2021 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Assignment from StratCap to Income Stream.pdf | 61327 | 12/2/2021 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Authorization.pdf | 16844 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Bankruptcy Search.pdf | 7822 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Credit Report Equifax Only.pdf | 61648 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Drivers License.pdf | 274673 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Marital Status and Spousal Consent.pdf | 18974 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Purchase Agreement.pdf | 214731 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Redirection Confirmation New 73145.pdf | 408520 | 2/10/2023 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Release and Hold Harmless Agreement.pdf | 3653300 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Request For Acknowledgment.pdf | 128788 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Request for Change of Owner Payee and Beneficiary.pdf | 35963 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | Searches.pdf | 115547 | 12/1/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73145 | SSN Verification Jay Michael Robinson.pdf | 244724 | 12/2/2021 10:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73145 | STA Servicing Agreement.pdf | 514699 | 1/31/2022 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73145 | Transaction Summary and Contact Information Sheets.pdf | 36375 | 12/1/2021 14:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | 73146 Jones, Melvin.tv5 | 11387 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Annuity Contract.pdf | 320286 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Application.pdf | 101867 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Assignment Income Stream to West Haven.pdf | 18764 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Assignment StratCap to Income Stream.pdf | 20271 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Authorization to Release.pdf | 284107 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Closing Binder.pdf | 4135894 | 12/11/2014 13:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Closing Book - Melvin Jones.pdf | 4135894 | 12/11/2014 13:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Court Order.pdf | 307402 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Credit Report.pdf | 45319 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Disclosure - MA.pdf | 123733 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Purchase Agreement.pdf | 733807 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Qualified Assignment.pdf | 270481 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Request for Change of Beneficiary.pdf | 286865 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Searches.pdf | 185492 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Seller Identification.pdf | 241827 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Settlement Agreement.pdf | 311993 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73146 | Stip.pdf | 398418 | 2/18/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | 73153 Guffey, Jacob.tv5 | 10691 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Agreement between SAF and Red Beads.pdf | 1556372 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Allied Agreement for VOS.pdf | 130582 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Annuity Contract.pdf | 288598 | 10/26/2016 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Application.pdf | 727333 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Assignment NEAA to West Haven.pdf | 288625 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Assignment Red Beads to NEAA.pdf | 213968 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Authorization for Protected Health Information.pdf | 767617 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | CB F1 Jacob Guffey - 601145 Allingtown.pdf | 22524524 | 5/4/2020 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Closing Binder.pdf | 22524524 | 5/4/2020 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Collateral Assignee.pdf | 12222 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Court Order.pdf | 177238 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Credit Report.pdf | 51164 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Direction of Payments to City of West Haven.pdf | 568291 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Disclosure - AL.pdf | 516463 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Disclosure - TX.pdf | 496851 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Disclosure Affidavit.pdf | 204350 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Drivers License.pdf | 2477634 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Life Affidavit.pdf | 148468 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Life Insurance.pdf | 4166934 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Medical Questionnaire.pdf | 1912939 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Premium Payment.pdf | 300456 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Purchase Agreement.pdf | 3960432 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Qualified Assignment.pdf | 160759 | 10/26/2016 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Searches.pdf | 588486 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Seller Affidavit.pdf | 740656 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Servicing Agreement 2022.pdf | 2658913 | 3/24/2022 16:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Settlement Agreement.pdf | 662523 | 10/26/2016 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Social Security Card.pdf | 75810 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73153 | Stip.pdf | 942375 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | 73154 Guffey, Jacob.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Agreement between SAF and Red Beads.pdf | 1556372 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Allied Agreement for VOS.pdf | 130582 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Annuity Contract.pdf | 288598 | 10/26/2016 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Application.pdf | 727333 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Assignment NEAA to West Haven.pdf | 303543 | 2/21/2022 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Assignment Red Beads to NEAA.pdf | 213968 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Authorization for Protected Health Information.pdf | 767617 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | CB F1 Jacob Guffey - 601145 WH3.pdf | 22118098 | 5/4/2020 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Closing Binder.pdf | 22118098 | 5/4/2020 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Collateral Assignee.pdf | 12222 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Court Order.pdf | 177238 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Credit Report.pdf | 51164 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Direction of Payments to West Haven.pdf | 584500 | 2/21/2022 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Disclosure - AL.pdf | 516463 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Disclosure - TX.pdf | 496851 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Disclosure Affidavit.pdf | 204350 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Drivers License.pdf | 2477634 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Life Affidavit.pdf | 148468 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Life Insurance.pdf | 4166934 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Medical Questionnaire.pdf | 1912939 | 2/21/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\73154 | Premium Payment.pdf | 300456 | 2/21/2022 14:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Purchase Agreement.pdf | 3960432 | 2/21/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Qualified Assignment.pdf | 160759 | 10/26/2016 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Searches.pdf | 588486 | 2/21/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Seller Affidavit.pdf | 740656 | 2/21/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Servicing Agreement 2022.pdf | 690220 | 3/24/2022 16:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Settlement Agreement.pdf | 662523 | 10/26/2016 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Social Security Card.pdf | 75810 | 2/21/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73154 | Stip.pdf | 942375 | 2/21/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | 01-07-19 Jason Kowalsky - AV SGQ000041240 GA 600983 - Buyer West Haven Fire Department - Final Closing.pdf | 6945158 | 1/7/2019 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | 73155 Kowalsky, Jason.tv5 | 9970 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Annuity Contract.pdf | 605704 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Application.pdf | 208503 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Assignment JGW to NEAA.pdf | 192830 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Assignment NEAA to West Haven.pdf | 422972 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Closing Binder.pdf | 6945158 | 1/7/2019 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Court Order.pdf | 577568 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Credit Report.pdf | 14246 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Direction of Payments to West Haven.pdf | 122377 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Disclosure - FL.pdf | 96638 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Purchase Agreement.pdf | 249393 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Request for Change of Beneficiary.pdf | 93572 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Searches.pdf | 574061 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Seller Identification.pdf | 511451 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\73155 | Servicing Agreement 2022.pdf | 24689439 | 3/24/2022 16:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73155 | Settlement Agreement.pdf | 622585 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\73155 | Stipulation.pdf | 385258 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | 74208 Campos, Rmiro.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Acknowledgment of Collateral.pdf | 48825 | 12/29/2021 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Acknowledgment.pdf | 52558 | 12/29/2021 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Amended Prior Court Order JGW September 2007.pdf | 603022 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Assignment.pdf | 46692 | 12/29/2021 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Authorization to Release.pdf | 549359 | 11/30/2021 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Bankruptcy Search.pdf | 64055 | 11/30/2021 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Benefits Letter.pdf | 45549 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Berwyn Search.pdf | 63265 | 11/30/2021 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Blank Collateral Assignment Request.pdf | 310059 | 12/29/2021 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Court Order.pdf | 5938404 | 12/6/2021 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Credit Report.pdf | 624806 | 11/30/2021 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Declaration.pdf | 144279 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Disclosure - CT.pdf | 1078222 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Disclosure - NC.pdf | 1333496 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Disclosure - NY.pdf | 49893 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Docusign Certificate 63F.pdf | 173558 | 10/21/2021 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Docusign Certificate C15.pdf | 20483 | 11/30/2021 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Docusign Certificate FDA.pdf | 132150 | 12/3/2021 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Drivers License.pdf | 544551 | 11/30/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Fasano Report.pdf | 104379 | 11/30/2021 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74208 | Lien Search.pdf | 59653 | 11/30/2021 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Life insurance policy.pdf | 2477175 | 1/3/2022 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Medical Questionnaire.pdf | 228436 | 12/3/2021 17:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Nasp Search.pdf | 95691 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Order of Discontinuance Sempra.pdf | 85614 | 11/30/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Order Withdrawing JLC Capital.pdf | 15533 | 11/30/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Pleadings.pdf | 16609594 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Premium Payment.pdf | 153978 | 12/29/2021 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Prior Court Order Greenwood Funding February 2017.pdf | 552393 | 11/30/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Prior Court Order JGW January 2007.pdf | 891240 | 11/30/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Prior Court Orderr JGW December 2008.pdf | 734383 | 11/30/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Proof of policy Inforce and paid.pdf | 101092 | 12/29/2021 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Purchase Agreement updated.pdf | 8253677 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Qualified Assignment.pdf | 164345 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Ramiro Campos Closing Binder.pdf | 31185091 | 11/29/2021 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Same Name Affidavit.pdf | 173086 | 11/30/2021 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Settlement Agreement and Release.pdf | 497585 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Signed Life Insurance Premium Ack.pdf | 205113 | 12/27/2021 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Signed Request for Collateral.pdf | 318632 | 12/29/2021 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | Social Security Card.pdf | 580783 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74208 | UCC Search.pdf | 66846 | 11/30/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74228 | 74228 Merrill, Barbara.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74228 | Amendment to Purchase Agreement - correct payment.pdf | 164849 | 10/9/2024 19:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74228 | Application.pdf | 99749 | 12/2/2021 14:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Assignment.pdf | 148722 | 1/27/2022 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Benefits Letter 6004.pdf | 91397 | 1/20/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Cashed Nov and Dec - Proof of Payee change.pdf | 67151 | 10/9/2024 18:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | certificate 8d5b.pdf | 221523 | 10/9/2024 20:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Change forms.pdf | 753787 | 10/9/2024 21:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Confirmation of bene change email.pdf | 502315 | 4/21/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | image001.png | 68467 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | image002.png | 915 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | image003.png | 645 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | image006.png | 4751 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | image007.png | 19224 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | image008.png | 183752 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Confirmation.pdf | 42117 | 11/30/2021 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Credit Report.pdf | 29939 | 12/1/2021 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | DL.pdf | 1020423 | 12/2/2021 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Image to confirmation of bene change email.pdf | 80552 | 4/21/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Notarized Doc.pdf | 9220068 | 10/19/2021 22:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Purchase Agreement.pdf | 474494 | 12/2/2021 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Searches.pdf | 9805 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | SSN Verification.pdf | 204468 | 12/10/2021 8:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | Submission Docs.pdf | 13175499 | 12/2/2021 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | UCC.pdf | 184725 | 10/9/2024 19:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74228 | W9.pdf | 7998792 | 12/2/2021 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74243 | 74243 Constantino, Enrique.tv5 | 10025 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Annuity Contract.pdf | 211432 | 8/25/2021 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Application EC.pdf | 113672 | 12/3/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | CA Delcaration .pdf | 161582 | 12/3/2021 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Closing Binder.pdf | 12135131 | 12/14/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Closing Statement.pdf | 94513 | 12/14/2021 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Court Order.pdf | 269526 | 12/9/2021 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Credit Report.pdf | 127760 | 12/9/2021 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Declaration.pdf | 96051 | 12/3/2021 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Disclosure Statement.pdf | 95003 | 8/24/2021 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | DocuSign Cert 2055.pdf | 121993 | 12/9/2021 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | DocuSign Cert 9808.pdf | 120544 | 12/9/2021 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Docusign Cert B177.pdf | 122010 | 12/9/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | DocuSign Cert CBAE.pdf | 194184 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Executed Assignment Agreement.pdf | 111043 | 12/9/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | ILIC-SPSS Redirection Reconfiguration 74243 .pdf | 113807 | 6/27/2023 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Pleadings.pdf | 2381788 | 12/3/2021 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Proof of SSN.pdf | 1225177 | 12/3/2021 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Purchase Agreement EC.pdf | 293117 | 12/14/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Qualified Assignment.pdf | 146464 | 8/25/2021 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Redirection Confirmation New 74243.pdf | 509794 | 7/5/2023 7:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Searches.pdf | 8364 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Seller ID.pdf | 475933 | 8/24/2021 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Settlement Agreement Release.pdf | 214703 | 12/9/2021 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74243 | Signed Notarized Doc.pdf | 1044382 | 12/9/2021 12:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74243 | Stipulation.pdf | 873301 | 12/15/2021 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74243 | W-2.pdf | 912841 | 8/24/2021 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74243 | ZIP Code USPS.pdf | 76807 | 12/3/2021 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | 74251 King, Gayle.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Application.pdf | 282436 | 10/9/2024 20:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Assigned executed.pdf | 1326365 | 10/9/2024 21:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Authorization for Protected Health Information.pdf | 765879 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Benefits Letter.pdf | 27067 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Closing Binder.pdf | 6484545 | 12/3/2021 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Court Order.pdf | 210640 | 10/9/2024 19:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Credit Report.pdf | 200946 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Disclosure - NE.pdf | 300982 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Disclosure MT.pdf | 275434 | 10/9/2024 20:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | DocuSign Cert C262.pdf | 94418 | 10/9/2024 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Drivers License.pdf | 40292 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | E Williams SSC.pdf | 453216 | 12/9/2021 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Fasano Report.pdf | 103058 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Gayle King Partial SSC.pdf | 730856 | 12/9/2021 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | IPA Waiver.pdf | 257809 | 10/9/2024 20:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Medical Questionnaire.pdf | 1988019 | 12/6/2021 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | PI Docket.pdf | 92543 | 12/6/2021 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Pleadings EW.pdf | 1716003 | 12/22/2021 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Purchase Agreement.pdf | 1430027 | 10/9/2024 21:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74251 | Searches.pdf | 145348 | 12/6/2021 12:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74251 | Settlement Statment .pdf | 265680 | 12/6/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74251 | Stipulation.pdf | 512264 | 12/9/2021 9:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74251 | ZIP Code USPS.pdf | 76756 | 12/6/2021 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | 74253 Stuckey, Corey.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Application.pdf | 771876 | 11/2/2021 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Benefits Letter.pdf | 422847 | 12/8/2021 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Closing Binder.pdf | 15229209 | 12/15/2021 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Court Order.pdf | 150780 | 12/23/2021 12:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Credit Report.pdf | 93936 | 12/13/2021 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Disclosure Affidavit.pdf | 210244 | 11/2/2021 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Disclosure Delivery.pdf | 452080 | 12/15/2021 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Disclosure VA.pdf | 602121 | 11/2/2021 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Infants Compromise Order.pdf | 6794779 | 10/9/2024 22:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Order from Settling Court Approving.pdf | 85398 | 8/9/2021 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Pleadings.pdf | 1510323 | 12/16/2021 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Purchase Agreement.pdf | 2980398 | 12/16/2021 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Searches.pdf | 441948 | 12/16/2021 20:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Seller Affidavit.pdf | 512632 | 11/2/2021 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Seller Identification.pdf | 405028 | 6/7/2021 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Social Security Card.pdf | 117319 | 8/17/2021 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Stip.pdf | 505415 | 12/27/2021 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74253 | Stipulation.pdf | 1094494 | 1/11/2022 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74257 | 74257 Draper, Kenneth.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74257 | Affidavit.pdf | 89586 | 11/15/2021 13:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Annuity Contract - Partial.pdf | 195428 | 1/11/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Application.pdf | 209524 | 11/15/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Assignment.pdf | 41442 | 1/10/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Closing Binder.pdf | 5623624 | 1/3/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Court Order.pdf | 562692 | 1/24/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Credit Report.pdf | 112138 | 1/3/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Disclosure Affidavit.pdf | 61842 | 11/15/2021 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Disclosure AZ.pdf | 88271 | 11/15/2021 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | DocuSign Cert -7D7D.pdf | 305178 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Driver License.pdf | 327783 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Order Terminating Conservatorship.pdf | 118946 | 1/3/2022 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Page from SA - payment stream.pdf | 108500 | 1/11/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Payee Declaration.pdf | 120824 | 11/15/2021 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Petition for Appt of Conservator.pdf | 833531 | 1/3/2022 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Pleadings.pdf | 3622269 | 1/3/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | KD2 NOH & COS conf copy.pdf | 135435 | 12/18/2021 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | KD2 AFACAOTSS conf copy.pdf | 1291274 | 11/10/2021 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Draper2 EXH A-F.pdf | 1063509 | 12/18/2021 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Proof of Disc Delivery.pdf | 538095 | 1/3/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Document Package_Draper.pdf | 446340 | 11/4/2021 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Proof of SSN - W2.pdf | 478023 | 5/17/2021 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Purchase Agreement.pdf | 877020 | 1/3/2022 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Searches.pdf | 445856 | 1/3/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74257 | Stipulation.pdf | 163176 | 1/24/2022 16:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | 74261 Marenkovic, Diane.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Acknowledgment.pdf | 122298 | 12/15/2021 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Authorization.pdf | 43985 | 7/22/2021 8:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Court Order.pdf | 335618 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Credit Report.pdf | 196312 | 12/6/2021 13:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Disclosure Statement.pdf | 65222 | 7/22/2021 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | DocuSign Cert -DAE5.pdf | 301026 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Driver License.pdf | 73145 | 7/22/2021 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Marenkovic - Mini Assignment.pdf | 504228 | 10/9/2024 20:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Microbilt - SSN Verification.pdf | 262142 | 12/6/2021 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Pleadings.pdf | 2133076 | 12/6/2021 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Purchase Agreement.pdf | 7545307 | 12/6/2021 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Request for Ack.pdf | 329033 | 12/7/2021 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Searches.pdf | 884667 | 12/3/2021 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Signed Residence.pdf | 38698 | 7/23/2021 8:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Signed W9.pdf | 1753487 | 10/9/2024 22:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | SSN Verification.pdf | 376266 | 11/29/2021 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | UCC Search.pdf | 5009238 | 10/9/2024 22:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74261 | Win Letter.pdf | 204834 | 10/4/2021 7:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74300 | 74300 Olivares, Martha.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74300 | Affidavit in lieu of SA.pdf | 145946 | 12/8/2021 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74300 | Annuity Contract.pdf | 161991 | 12/8/2021 8:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74300 | Application.pdf | 180819 | 11/15/2021 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74300 | Court Order.pdf | 2565318 | 1/19/2022 13:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Credit Report.pdf | 31357 | 11/18/2021 15:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Disclosure CA.pdf | 96789 | 12/8/2021 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Disclosure NJ.pdf | 81101 | 12/8/2021 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Docusign Cert D141.pdf | 322682 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Identification Card.pdf | 2223286 | 12/8/2021 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Pleadings.pdf | 5293117 | 12/8/2021 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Proof of Disc Delivery.pdf | 753527 | 12/8/2021 8:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Purchase Agreement.pdf | 2068572 | 12/8/2021 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Searches - Martha Sanchez Olivares.pdf | 382545 | 12/6/2021 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Searches.pdf | 399458 | 12/6/2021 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Settlement Agreement.pdf | 319593 | 12/8/2021 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | Signed APA - Olivares.pdf | 180736 | 1/20/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74300 | SSC.pdf | 1805975 | 12/8/2021 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | 74302 Freeman, David.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Application.pdf | 144617 | 12/15/2021 19:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Bankruptcy Schedule.pdf | 411745 | 12/15/2021 19:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Benefits Letter.pdf | 263747 | 12/15/2021 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Court Order.pdf | 950124 | 12/9/2021 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Credit Report.pdf | 227728 | 12/15/2021 19:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Disclosure DE.pdf | 153481 | 12/15/2021 19:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Disclosure OR.pdf | 170527 | 12/15/2021 19:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Discosure NY.pdf | 155640 | 12/15/2021 19:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Driver License.pdf | 118213 | 12/15/2021 19:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74302 | Fasano Report.pdf | 80999 | 12/15/2021 19:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | HIPAA.pdf | 3262075 | 12/15/2021 19:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | PI Docket.pdf | 79248 | 12/15/2021 19:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Pleadings.pdf | 3888562 | 12/15/2021 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Pre-Closing Book - Rev. 12.14.21.pdf | 11143067 | 12/15/2021 19:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Purchase Agreement.pdf | 305056 | 12/15/2021 18:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Qualified Assignment.pdf | 1061849 | 12/15/2021 19:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Searches.pdf | 149676 | 12/15/2021 19:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | SSC.pdf | 116777 | 12/15/2021 19:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74302 | Stipulation.pdf | 486437 | 12/15/2021 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | 74305 Kendall, Benjamin.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Ack of Collateral Assignment.pdf | 56945 | 12/15/2021 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Acknowledgment.pdf | 36303 | 12/13/2021 17:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Affidavit.pdf | 339503 | 12/8/2021 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Amended Court Order.pdf | 1169064 | 12/8/2021 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Application.pdf | 664241 | 12/8/2021 18:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Assignment.pdf | 168708 | 12/8/2021 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Authorization to Release.pdf | 68488 | 12/8/2021 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Collateral Assignment- Acubens.pdf | 654597 | 12/7/2021 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Collateral Assignment- Blank.pdf | 564205 | 12/10/2021 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Confirmation - No CS due.pdf | 192873 | 12/8/2021 18:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Designation of Counsel.pdf | 91769 | 12/10/2021 9:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Designation of Previous Addresses.pdf | 80425 | 12/8/2021 18:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Disclosure Statement.pdf | 69397 | 12/8/2021 18:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Divorce Decree.pdf | 65737 | 12/8/2021 18:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Driver License.pdf | 116928 | 12/8/2021 18:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74305 | Funding Package.pdf | 9148425 | 12/7/2021 10:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | HIPAA.pdf | 379072 | 12/8/2021 18:44 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Joint Parenting Plan Agreement and Order.pdf | 538373 | 12/8/2021 18:47 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Life Insurance App Packet.pdf | 7148398 | 12/7/2021 9:53 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Life Insurance Policy.pdf | 2292861 | 12/16/2021 12:16 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Marital Settlement Agreement.pdf | 617963 | 12/8/2021 18:46 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Motion to Amend Order.pdf | 1274834 | 11/24/2021 14:05 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Pleadings.pdf | 7152655 | 12/13/2021 12:20 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Proof of Premium Payment.pdf | 620006 | 12/15/2021 12:33 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Purchase Agreement.pdf | 811411 | 12/8/2021 18:44 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Searches - Updated.pdf | 40665 | 12/18/2021 11:18 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Security Mutual policy 001358587 Benjamin Kendall Premium Confirmation 11132023.pdf | 791199 | 11/13/2023 10:47 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Security Mutual policy 001358587 Benjamin Kendall Premium Due Nov 2023.pdf | 169051 | 10/31/2023 8:11 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | Updated - Credit Report.pdf | 53024 | 12/10/2021 16:53 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74305 | W9.pdf | 381706 | 12/8/2021 18:36 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | 74339 Willette, Charles.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Acknowledgment.pdf | 126158 | 1/19/2022 11:01 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Annuity Contract.pdf | 1385579 | 12/16/2021 15:08 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Application.pdf | 1620934 | 12/15/2021 16:16 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Assignment.pdf | 885540 | 10/9/2024 21:36 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Credit Report.pdf | 278743 | 12/15/2021 16:16 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Disclosure DE.pdf | 71280 | 12/15/2021 16:20 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Disclosure MN.pdf | 72313 | 12/15/2021 16:19 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Disclosure NY.pdf | 99987 | 12/15/2021 16:20 |
| Saiph consulting｜Audit Materials Received-SuttonPark\Closing Binders\74339 | Disclosure WA.pdf | 113037 | 12/15/2021 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Driver License.pdf | 76161 | 12/15/2021 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Fasano Report.pdf | 106041 | 12/15/2021 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | HIPAA.pdf | 190404 | 12/15/2021 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | LE Analysis.pdf | 192906 | 12/15/2021 18:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Medical Questionnaire.pdf | 380882 | 12/15/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Pleadings.pdf | 3195909 | 12/15/2021 16:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Pre-Closing Book - Rev. 12.13.21.pdf | 7073247 | 12/14/2021 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Proof of Disc Delivery.pdf | 876569 | 12/15/2021 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Settlement Agreement Affidavit.pdf | 62513 | 12/15/2021 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | SSN Verification.pdf | 530439 | 12/20/2021 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74339 | Statement in Support.pdf | 124515 | 12/15/2021 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | 74351 Getchel, Jesse.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Affidavit.pdf | 250663 | 12/13/2021 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Affirmation of Service.pdf | 1127434 | 12/13/2021 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Application.pdf | 109563 | 12/13/2021 13:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Backup Search.pdf | 53830 | 12/20/2021 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Benefit Letter.pdf | 58608 | 12/13/2021 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Court Order.pdf | 643356 | 12/15/2021 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Disclosure.pdf | 111304 | 12/13/2021 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | DocuSign Cert 3B4.pdf | 129148 | 10/9/2024 18:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | DocuSign Cert 80C9.pdf | 189120 | 10/9/2024 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | DocuSign Cert E5F0.pdf | 193282 | 10/9/2024 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Driver License.pdf | 1592910 | 12/17/2021 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74351 | Fasano Report.pdf | 97964 | 8/25/2021 14:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | IPA.pdf | 61999 | 12/13/2021 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | List of Dependents.pdf | 44399 | 12/13/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Medical Quesstionnaire.pdf | 762327 | 12/17/2021 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | NOH.pdf | 306037 | 9/22/2021 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Order Approving Compromise.pdf | 756781 | 12/13/2021 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Pleadings.pdf | 1725932 | 9/22/2021 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Policy Specifications.pdf | 304078 | 12/13/2021 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Qualified Assignment.pdf | 329914 | 12/13/2021 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Redirection Confirmation New 74351.pdf | 57650 | 5/22/2023 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Searches.pdf | 5948 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Settlement agreement request.pdf | 46999 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | SS card.pdf | 1955585 | 12/17/2021 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Stipulation.pdf | 342889 | 12/13/2021 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | UCC.pdf | 49879 | 10/9/2024 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Updated Credit.pdf | 55218 | 12/10/2021 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | Updated purchase agreement.pdf | 245145 | 12/13/2021 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74351 | ZIP Code USPS.pdf | 79613 | 12/13/2021 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | 74365 McQueen, Roy.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Acknowledgment.pdf | 29622 | 5/11/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Application.pdf | 40755 | 12/16/2021 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Benefits Letter.pdf | 745831 | 10/9/2024 21:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Court Order.pdf | 110519 | 1/3/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Credit Report.pdf | 54910 | 12/1/2021 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Disclosure.pdf | 114812 | 12/16/2021 21:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | DocuSign Certificate.pdf | 210908 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Drivers License.pdf | 356253 | 12/16/2021 20:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Genworth email showing Roy as Payee.pdf | 826092 | 5/11/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Pleadings.pdf | 6199186 | 12/16/2021 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Proof of Service.pdf | 1384581 | 12/29/2021 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Purchase Agreement.pdf | 204826 | 12/16/2021 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Searches.pdf | 8171 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Settlement Agreement Search Results.pdf | 838212 | 12/16/2021 20:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | Social Security Card.pdf | 361034 | 12/30/2021 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | SS Verification.pdf | 464435 | 2/2/2021 7:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74365 | UCC Search.pdf | 82020 | 10/9/2024 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | 74387 Sparks, Joseph.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Affidavit.pdf | 152996 | 12/16/2021 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Aknowledgment.pdf | 343208 | 1/14/2022 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Application.pdf | 158386 | 12/16/2021 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Assignment.pdf | 122698 | 12/20/2021 19:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Bankruptcy Search.pdf | 55515 | 12/20/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Collateral File.pdf | 3729770 | 12/15/2021 20:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Court Order.pdf | 145232 | 12/8/2021 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Credit Report.pdf | 64271 | 12/20/2021 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Divorce Decree - Amy Sparks.pdf | 403943 | 12/16/2021 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Divorce Decree - Angela Sparks.pdf | 464566 | 12/16/2021 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Driver License.pdf | 152561 | 12/16/2021 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Filed Petition to Trinity.pdf | 3656625 | 11/6/2023 14:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Notice of Federal Tax Lien and Release - 03-19-2013.pdf | 64874 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Notice of Federal Tax Lien and Release - 10-20-2010.pdf | 37691 | 10/9/2024 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Pleadings.pdf | 7420335 | 12/20/2021 23:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Purchase Agreement.pdf | 722204 | 12/16/2021 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Searches.pdf | 282129 | 12/20/2021 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | SSN Verification.pdf | 95316 | 1/17/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74387 | Win Letter.pdf | 51961 | 12/16/2021 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | 74408 Newingham, Nicole.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | 9C74.pdf | 72493 | 12/16/2021 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Application.pdf | 199202 | 12/16/2021 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Assignment Agreement Executed.pdf | 20588 | 12/16/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Authorization.pdf | 66097 | 12/16/2021 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Benefits Letter.pdf | 1645824 | 11/9/2021 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | C5B7.pdf | 71936 | 12/16/2021 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Certification.pdf | 92201 | 12/16/2021 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Closing Book - Nicole Newingham.pdf | 15916861 | 11/29/2021 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | COB Request.pdf | 96130 | 12/16/2021 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Court Order.pdf | 223355 | 1/7/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Credit Report.pdf | 158811 | 12/16/2021 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Disclosure FL.pdf | 46317 | 12/16/2021 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Disclosure IL.pdf | 47145 | 12/16/2021 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Disclosure NE.pdf | 47213 | 12/16/2021 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | Driver License.pdf | 640569 | 12/16/2021 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74408 | NASP.pdf | 61852 | 12/16/2021 11:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | OAS.pdf | 383115 | 12/16/2021 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | Pleading.pdf | 11272873 | 12/16/2021 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | Prior Orders.pdf | 4454456 | 12/16/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | Searches.pdf | 58345 | 12/16/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | SSC.pdf | 435550 | 12/16/2021 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | Stipulation.pdf | 270887 | 1/10/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74408 | UCC Search.pdf | 52022 | 12/16/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | 74409 Sattam, Jason.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Acknowledgment.pdf | 207139 | 12/28/2021 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Affidavit UPDATED.pdf | 624041 | 11/22/2021 8:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Court Order.pdf | 1539220 | 12/17/2021 18:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Credit Report.pdf | 219037 | 12/17/2021 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | DocuSign Cert for Signed Auth for Deductions.pdf | 307559 | 10/9/2024 20:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Driver License.pdf | 354739 | 11/11/2021 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | FCRA.pdf | 67751 | 10/26/2021 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | IPA Letter.pdf | 239285 | 12/17/2021 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | IPA.pdf | 28993 | 10/26/2021 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Mini Assignment.pdf | 508538 | 10/9/2024 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Pleading.pdf | 9898867 | 11/10/2021 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Purchase Agreement.pdf | 7461909 | 12/16/2021 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Searches.pdf | 237711 | 10/9/2024 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Signed Residence.pdf | 45704 | 10/26/2021 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | Signed W9.pdf | 119520 | 10/26/2021 7:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74409 | SSN Verification.pdf | 230787 | 11/13/2019 9:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74409 | UCC Search.pdf | 913112 | 11/11/2021 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74409 | Win Letter.pdf | 189074 | 11/16/2021 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | 74417 Baltrip, Ravella.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Annuity Contract.pdf | 2342380 | 1/24/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Application.pdf | 1869726 | 1/24/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Assignment.pdf | 68079 | 1/24/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Authorization Letter.pdf | 645876 | 1/24/2022 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | BK Search.pdf | 52396 | 1/24/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Closing Book Baltrip.pdf | 4365055 | 1/21/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Court Order.pdf | 7438100 | 1/24/2022 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Credit Report.pdf | 68674 | 1/24/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Disclosure TX.pdf | 613881 | 1/24/2022 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | DL and SSC.pdf | 1650635 | 1/24/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Payees Request to Conceal ID.pdf | 549002 | 1/24/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Pleadings.pdf | 2184982 | 1/24/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Purchase Agreement.pdf | 3655006 | 1/24/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Searches.pdf | 266271 | 1/24/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Stipulation.pdf | 2140257 | 1/24/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74417 | Transaction Summary.pdf | 59098 | 1/24/2022 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74434 | 2C55.pdf | 198506 | 10/9/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74434 | 74434 Jackson, Al.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74434 | Ack Letter.pdf | 95385 | 12/22/2021 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74434 | Acknowledgment of Service Executed.pdf | 248254 | 10/9/2024 20:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74434 | Affidavit.pdf | 173546 | 12/17/2021 10:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Annuity Contract.pdf | 721263 | 12/17/2021 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Application.pdf | 227680 | 12/17/2021 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Assignment Agreement Executed.pdf | 21168 | 12/17/2021 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | C891.pdf | 75528 | 12/17/2021 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Closing Book - Al Jackson.pdf | 8837472 | 12/16/2021 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | COB Request.pdf | 164529 | 12/17/2021 11:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Court Order.pdf | 420175 | 12/16/2021 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Credit Report.pdf | 150849 | 12/17/2021 10:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Disclosure - Multi-State.pdf | 150082 | 12/17/2021 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Disclosure CT.pdf | 105881 | 12/17/2021 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Disclosure GA.pdf | 139433 | 12/17/2021 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Driver License and SSC.pdf | 1193744 | 12/17/2021 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Fasano Report.pdf | 183433 | 12/17/2021 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | HIPAA.pdf | 175512 | 12/17/2021 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Medical Questionnaire.pdf | 183242 | 12/17/2021 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | NASP.pdf | 62076 | 12/17/2021 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Pleadings.pdf | 3722646 | 12/17/2021 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | POS - AI and AO.pdf | 296056 | 12/20/2021 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Prior Orders.pdf | 746236 | 12/17/2021 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Purchase Agreement.pdf | 769058 | 12/17/2021 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Searches.pdf | 53115 | 12/17/2021 10:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | Settlement Agreement.pdf | 951655 | 12/17/2021 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74434 | UCC Search.pdf | 43904 | 12/17/2021 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | 74435 Alston, Brian.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Acknowledgment - Amended Order.pdf | 77784 | 3/14/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Acknowledgment.pdf | 35272 | 3/1/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | additional premium payment proof.pdf | 81024 | 3/1/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Amended Court Order.pdf | 7549254 | 3/14/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Authorization for Protected Health Information.pdf | 226065 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Benefits Letter.pdf | 29100 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Blank Collateral Assignment.pdf | 12758447 | 2/28/2022 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Closing Binder.pdf | 8886209 | 12/30/2021 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Confirmation of Collateral Assignee Change.pdf | 754999 | 2/28/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Conversation with Carrier.pdf | 107758 | 2/14/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Court Order.pdf | 498184 | 2/28/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Declaration.pdf | 42422 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Deposit Voucher.pdf | 72758 | 3/1/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Disclosure - CO.pdf | 52502 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Disclosure - CT.pdf | 52634 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Disclosure - DE.pdf | 55095 | 12/30/2021 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Disclosure - MA.pdf | 46652 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Disclosure - MI.pdf | 53337 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Disclosure - NC.pdf | 55471 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Docusign Cert K AC28.pdf | 181954 | 11/29/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Docusign Cert Offer 0185.pdf | 175764 | 11/16/2021 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | DocuSign.pdf | 66870 | 12/30/2021 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74435 | Drivers License.pdf | 206812 | 12/30/2021 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Fasano.pdf | 101739 | 12/30/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Letter regarding Collateral Assignee.pdf | 62736 | 2/28/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Lien Search.pdf | 358531 | 2/14/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Life Insurance policy.pdf | 1797634 | 2/23/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Medical Questionnaire.pdf | 5479467 | 12/30/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Pleadings.pdf | 18669366 | 2/28/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Prior Court Orders.pdf | 1173209 | 12/30/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Proof policy is inforce.pdf | 167575 | 2/28/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Purchase Agreement.pdf | 653357 | 12/30/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Request for Collateral Assignment Change.pdf | 6185284 | 2/28/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Settlement Agreement.pdf | 873016 | 12/30/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Social Security Card.pdf | 2218177 | 2/14/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Transaction Summary.pdf | 15289 | 12/30/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | UCC Search.pdf | 390127 | 2/14/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Updated Bankruptcy Search.pdf | 49324 | 2/23/2022 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Updated Credit Report.pdf | 45513 | 2/23/2022 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74435 | Updated Fasano.pdf | 127564 | 2/23/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | 2C36.pdf | 78967 | 12/17/2021 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | 74438 Jones, Krystal.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | Ack Letter.pdf | 87558 | 1/27/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | Annuity Contract.pdf | 318067 | 12/17/2021 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | Application.pdf | 399138 | 12/17/2021 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | Authorization.pdf | 1196259 | 12/17/2021 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74438 | Berwyn.pdf | 165439 | 12/17/2021 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | BinderForDealNumber50709.pdf | 10404625 | 12/15/2021 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Court's Courtesy of Notice of Hearing.pdf | 1912355 | 11/9/2021 17:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | BK Search.pdf | 205932 | 12/17/2021 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | CA Signed- Blank.pdf | 314674 | 1/24/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | collateral assignment confirmation.pdf | 51940 | 1/24/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Complete CA.PDF | 319057 | 1/13/2022 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Court Order.pdf | 826860 | 1/5/2022 9:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Credit Report.pdf | 180170 | 12/17/2021 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Disclosure IL.pdf | 96761 | 12/17/2021 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Disclosure TX.pdf | 103833 | 12/17/2021 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Driver License.pdf | 2195920 | 12/17/2021 12:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | FFA2.pdf | 76001 | 12/17/2021 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Life Insurance Policy.pdf | 1808500 | 1/4/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Marriage Cert.pdf | 730089 | 1/11/2022 15:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Medical Questionnaire and HIPAA.pdf | 4822175 | 10/11/2021 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | MR- Fasano Report.pdf | 97685 | 10/19/2021 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | NASP.pdf | 47657 | 12/17/2021 12:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Pending premium payment.pdf | 89800 | 1/24/2022 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Pleadings.pdf | 3085746 | 12/17/2021 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Proof of premium withdrawn from account.pdf | 279162 | 1/24/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Purchase Agreement.pdf | 2146770 | 12/17/2021 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Same Name Affidavit.pdf | 360150 | 12/17/2021 12:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Searches.pdf | 49922 | 12/17/2021 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74438 | Signed - Updated Insurance Premium Ack.pdf | 141105 | 10/9/2024 18:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74438 | Signed Assignment.pdf | 35273 | 1/25/2022 11:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74438 | SSC.pdf | 221401 | 12/17/2021 12:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74438 | Sworn Affidavit.pdf | 1836029 | 12/17/2021 12:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74438 | UCC Search.pdf | 60570 | 12/17/2021 12:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74438 | Updated Fasano Report.pdf | 117981 | 1/17/2022 16:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | 74450 Edick, Zachary.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Admin Fee Mail Proof.pdf | 83871 | 1/24/2022 12:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Affidavit In Lieu of SA.pdf | 1026752 | 12/20/2021 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Affidavit.pdf | 1543629 | 12/20/2021 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Application.pdf | 607665 | 12/17/2021 12:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Assignment.pdf | 205575 | 10/9/2024 19:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Bankruptcy Search.pdf | 859535 | 12/20/2021 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Benefits Letter.pdf | 101888 | 1/21/2022 11:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Closing Binder.pdf | 43867122 | 12/20/2021 18:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Court Order.pdf | 1640657 | 1/18/2022 14:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Credit Report.pdf | 28918 | 12/17/2021 12:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Disclosure AZ.pdf | 4069981 | 12/20/2021 17:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Disclosure GA.pdf | 1228361 | 12/20/2021 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Disclosure Nebraska.pdf | 1021370 | 12/20/2021 17:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Disclosure NY.pdf | 994089 | 12/20/2021 17:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Disclosure.pdf | 1207094 | 12/20/2021 17:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Identification Card.pdf | 900917 | 12/20/2021 8:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | PI Docket Research Results.pdf | 2390948 | 10/19/2021 10:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\74450 | Pleadings.pdf | 9265451 | 12/20/2021 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74450 | POS.pdf | 332021 | 12/16/2021 19:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74450 | Purchase Agreement.pdf | 7110586 | 12/20/2021 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74450 | Searches.pdf | 283692 | 12/17/2021 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74450 | Social Secuirty Card.pdf | 121198 | 1/21/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74450 | Stipulation.pdf | 914475 | 1/21/2022 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | 74454 Campofiori, Jared.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Affidavit in Lieu of SA.pdf | 279957 | 12/21/2021 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Affidavit.pdf | 794529 | 12/21/2021 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Application.pdf | 582828 | 11/9/2021 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Benefit Letter.pdf | 2028110 | 12/21/2021 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Court Order.pdf | 5600034 | 1/25/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Credit Report.pdf | 67151 | 11/9/2021 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Disclosure NY.pdf | 233533 | 12/21/2021 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Driver License.pdf | 1262250 | 12/21/2021 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Pleadings.pdf | 11905085 | 12/21/2021 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | POS - Jared Campofiori.pdf | 77751 | 12/18/2021 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Proof of Disc Delivery.pdf | 710349 | 12/21/2021 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Proof of Social -Tax Return.pdf | 904317 | 10/9/2024 21:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Purchase Agreement.pdf | 5435505 | 12/21/2021 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Qualified Assignment.pdf | 91519 | 2/8/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Searches.pdf | 375895 | 12/16/2021 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Settlement Agreement.pdf | 268610 | 2/8/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | SSN Verification.pdf | 160269 | 6/29/2022 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74454 | Stipulation.pdf | 688474 | 1/25/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | 74455 Rocker, Jacob.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Acknowledgment.pdf | 59068 | 1/7/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Affidavit.pdf | 106335 | 12/20/2021 23:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Amended Court Order.pdf | 158030 | 1/6/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Annuity Contract.pdf | 818817 | 12/20/2021 23:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Application.pdf | 693148 | 12/20/2021 23:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Assignment.pdf | 34064 | 12/28/2021 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Bankruptcy Search.pdf | 80793 | 12/21/2021 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Benefits Letter.pdf | 184342 | 12/20/2021 23:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | BinderForDealNumber50718.pdf | 7161955 | 12/15/2021 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Court Order.pdf | 1304409 | 10/9/2024 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Credit Report.pdf | 78445 | 12/20/2021 23:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Disclosure CT.pdf | 840583 | 12/20/2021 23:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Disclosure FL.pdf | 960700 | 12/20/2021 23:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Identification Card.pdf | 119851 | 12/20/2021 23:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Lien Search.pdf | 64452 | 12/20/2021 23:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Minor Settlement.pdf | 137557 | 12/20/2021 23:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | NASP Search.pdf | 76538 | 12/20/2021 23:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Pleadings.pdf | 1989218 | 12/28/2021 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Purchase Agreement.pdf | 1204346 | 12/21/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Redirection Confirmation New 74455.pdf | 59282 | 4/22/2022 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Request for Acknowledgment.pdf | 12526 | 12/28/2021 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | Settlement Agreement.pdf | 831733 | 12/20/2021 23:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | SSC.PDF | 127874 | 12/17/2021 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74455 | UCC Search.pdf | 107909 | 12/20/2021 23:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | 74461 Felipe, Gladys.tv5 | 10446 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Acknowledgment.pdf | 108087 | 1/10/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Affidavit.pdf | 367202 | 12/21/2021 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Application.pdf | 749508 | 12/23/2021 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Assignment Agreement.pdf | 136007 | 12/23/2021 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Benefits Letter.pdf | 25545 | 4/14/2017 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Court order.pdf | 182047 | 12/17/2021 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Credit Report.pdf | 67964 | 12/20/2021 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Disclosure CT.pdf | 389182 | 12/21/2021 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Disclosure NJ.pdf | 388766 | 12/21/2021 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Disclosure NY.pdf | 462027 | 12/21/2021 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | ID.pdf | 1417508 | 12/23/2021 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Identification Card.PDF | 81462 | 4/14/2017 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | IPA Letter to Gladys Felipe.pdf | 94096 | 12/23/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Minors Order.pdf | 2115359 | 10/9/2024 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Pleadings.pdf | 4002857 | 12/21/2021 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Proof of Residence.PDF | 1509667 | 10/9/2024 21:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Purchase Agreement.pdf | 3292815 | 12/21/2021 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Redirection Confirmation New 74461.pdf | 57234 | 4/25/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Searches.pdf | 13868 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74461 | Social Security Card.pdf | 69252 | 5/15/2017 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | 74474 Jacobs, Bellina.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Acknowledgment.pdf | 47320 | 1/28/2022 15:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Affidavit in Lieu of SA.pdf | 344101 | 12/22/2021 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Application.pdf | 287726 | 12/17/2021 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Assignment.pdf | 163540 | 1/4/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Backup Contact for LC.pdf | 114713 | 12/27/2021 18:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Bankruptcy Search.pdf | 328726 | 6/10/2021 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Benefits Letter.pdf | 228472 | 6/8/2021 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Berwyn Death Search 011323 Bellina Jacobs.pdf | 149821 | 2/10/2023 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | BK Case Summary.pdf | 79452 | 12/22/2021 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | BK Final Decree.pdf | 17849 | 6/10/2021 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | BK Sch Dismissed.pdf | 353358 | 6/15/2021 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | BK Voluntary Petition.pdf | 145511 | 6/10/2021 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Closing Binder.pdf | 25831854 | 12/22/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Court Order.pdf | 84514 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Credit Report.pdf | 63871 | 12/21/2021 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Declaration.pdf | 744325 | 12/22/2021 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Disclosure FL.pdf | 379527 | 12/22/2021 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Disclosure KY.pdf | 338410 | 12/22/2021 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Disclosure NY.pdf | 426493 | 12/22/2021 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Driver License.pdf | 2186972 | 6/9/2021 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Email regarding Judges signature.pdf | 257182 | 1/3/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Fasano Report.pdf | 99689 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | HIPAA.pdf | 822896 | 12/27/2021 18:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Medical Affidavit.pdf | 216810 | 12/27/2021 18:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74474 | Medical Questionnaire.pdf | 1486764 | 12/27/2021 18:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74474 | PI Docket - Search Results.pdf | 13711020 | 12/21/2021 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74474 | Pleadings.pdf | 5878053 | 12/22/2021 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74474 | Purchase Agreement.pdf | 3805079 | 12/22/2021 17:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74474 | Searches.pdf | 274336 | 1/3/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74474 | Social Security Card.pdf | 2783484 | 6/9/2021 17:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74474 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Bellina Jacobs POLICY 0000034842 02102023.pdf | 485188 | 2/14/2023 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74475 | 74475 Hammond, Michelle.tv5 | 10616 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74475 | Acknowledgment.pdf | 533133 | 2/23/2022 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74475 | Affidavit.pdf | 127511 | 12/21/2021 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74475 | Application.pdf | 300074 | 12/21/2021 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74475 | Assignment Broadscope to Redstone.pdf | 67038 | 12/21/2021 16:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74475 | Authorization.pdf | 65843 | 12/21/2021 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Application.pdf | 186954 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Authorization for Protected Health Information.pdf | 1415604 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Authorization to obtain death certificate.pdf | 143241 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Cancellation of hearing .pdf | 184421 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Credit Report.pdf | 739431 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Disclosure - PA.pdf | 473163 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Docusign certificates.pdf | 641462 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Fasano.pdf | 515725 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Petition.pdf | 16359387 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Purchase Agreement.pdf | 2581595 | 10/9/2024 22:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Qualified Assignment.pdf | 958985 | 4/11/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78278 | Questionnaire.pdf | 504361 | 4/11/2022 14:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Searches.pdf | 1017626 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Seller Affidavit.pdf | 427589 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Settlement Agreement.pdf | 2794773 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Stipulation.pdf | 1516308 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Tax form 1040.pdf | 584719 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | 404369-752962.pdf | 80869659 | 1/10/2022 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | 78279 Court Order.pdf | 3713865 | 6/11/2024 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | 78279 Daivd, Patrick.tv5 | 10436 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | 78279 Purchase Agreement.pdf | 5599660 | 4/11/2022 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Allied letter.pdf | 522628 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Allied Servicing Agreement.pdf | 177499 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Annuity Contract.pdf | 190250 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Application.pdf | 849698 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Authorization for Protected Health Information.pdf | 1832525 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Benefits Letter.pdf | 417334 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Declaration.pdf | 3381454 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Disclosure - CA.pdf | 621270 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Docusign certificates.pdf | 1695673 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Fasano.pdf | 508608 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Issuer acknowledgment.pdf | 231384 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Owner Acknowledgment.pdf | 270328 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Pleadings.pdf | 45586406 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Questionnaire.pdf | 4411369 | 4/11/2022 19:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78279 | Searches.pdf | 1270910 | 4/11/2022 19:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78279 | Social security card.pdf | 192197 | 4/11/2022 19:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | 484665-503265.pdf | 23810839 | 1/10/2022 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | 78280 Rainey, Vernedia.tv5 | 10241 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Affidavit in lieu of SA.pdf | 366794 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Authorization for Protected Health Information.pdf | 1535820 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Authorization to obtain Death Certificate.pdf | 144504 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Benefits Letter.pdf | 549091 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Court Order.pdf | 549496 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Credit Report.pdf | 186263 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Disclosure - PA.pdf | 577775 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Disclosure - SC.pdf | 292074 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Docusign certificates.pdf | 930569 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Fasano.pdf | 512114 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Identification.pdf | 190761 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Pleadings.pdf | 6153863 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Proof of SS Number .pdf | 651107 | 4/25/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Purchase Agreement.pdf | 1391135 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Questionnaire.pdf | 495038 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Searches.pdf | 639647 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Seller Affidavit.pdf | 176683 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78280 | Stipulation.pdf | 4652122 | 4/12/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78281 | 494288-772197.pdf | 44242112 | 1/10/2022 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78281 | 78281 Broudrick, Chantail.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78281 | Acknowledgement.pdf | 76470 | 4/12/2022 17:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Adobe sign certificate.pdf | 200433 | 4/12/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Annuity Contract.pdf | 825922 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Application.pdf | 524195 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Authorization for Protected Health Information.pdf | 1418629 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Authorization to obtain death cert.pdf | 232894 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Benefits Letter.pdf | 91075 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Court Order.pdf | 3352549 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Credit Report.pdf | 1986197 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Disclosure.pdf | 943913 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Divorce decree.pdf | 9439804 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Drivers License.pdf | 296399 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Fasano.pdf | 587697 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Pleadings.pdf | 12299717 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Purchase Agreement.pdf | 1797213 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Qualified Assignment.pdf | 936640 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Questionnaire.pdf | 1157794 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Searches.pdf | 1603918 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Settlement Agreement Documents.pdf | 800326 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78281 | Social security card.pdf | 190634 | 4/12/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | 504698-283288.pdf | 56371514 | 1/10/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | 78282 Gonzales, David.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Acknowledgement.pdf | 124684 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Affidavit.pdf | 577884 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Annuity Contract.pdf | 937915 | 4/12/2022 20:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Application.pdf | 1300513 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Assignment.pdf | 78498 | 4/12/2022 20:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Authorization for Protected Health Information.pdf | 2910767 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Authorization to obtain death certificate.pdf | 139392 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Bankruptcy Search.pdf | 51038 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Benefits Letter.pdf | 471416 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Compromise Settlement Agreement and Full Release.pdf | 3044191 | 12/17/2020 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Court Order.pdf | 808149 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Disclosure - DE.pdf | 1132448 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Disclosure - NY.pdf | 1443090 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Disclosure - TX.pdf | 1267341 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Disclosure Affidavit.pdf | 443508 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Docusign Certificate.pdf | 1777905 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Drivers License.pdf | 373258 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Fasano.pdf | 530391 | 4/12/2022 20:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | LC Contact.pdf | 449514 | 4/12/2022 20:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Personal Info Conceal request.pdf | 523159 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Pleadings.pdf | 18423266 | 4/12/2022 20:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Proof of residency.pdf | 981584 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Purchase Agreement.pdf | 3498338 | 4/12/2022 20:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Questionnaire.pdf | 2894061 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Request For Acknowledgement.pdf | 1459239 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Searches.pdf | 2688891 | 4/12/2022 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78282 | Social security card.pdf | 281040 | 4/12/2022 20:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78282 | Third party Authorization.pdf | 552009 | 4/12/2022 20:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78282 | Trust Agreement.pdf | 4314982 | 4/12/2022 20:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | 634635-213242.pdf | 29713110 | 1/7/2022 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | 78283 Essang, Ini.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Acknowledgement.pdf | 80652 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Affidavit in lieu of SA.pdf | 606903 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Affidavit.pdf | 403143 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Application.pdf | 1159617 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Assignment.pdf | 59608 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Authorization for Protected Health Information.pdf | 1644038 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Bankruptcy search.pdf | 127992 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Benefits letter.pdf | 227687 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Court Order.pdf | 1303508 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Credit Report.pdf | 2095112 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Disclosure - GA.pdf | 203609 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Docusign certificates.pdf | 2464428 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Drivers License.pdf | 189032 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Fasano.pdf | 481674 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Pleadings unredacted.pdf | 3556158 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Pleadings.pdf | 4748006 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Purchase Agreement.pdf | 2180919 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Questionnaire.pdf | 2229857 | 5/3/2022 13:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Request For Acknowledgement.pdf | 932400 | 4/13/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders\78283 | Searches.pdf | 7425293 | 4/13/2022 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78283 | Social security card.pdf | 314685 | 4/13/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | 654523-881627.pdf | 65424463 | 1/10/2022 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | 78284 Dontje, Judith.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Acknowledgement.pdf | 220503 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Affidavit in lieu of SA.pdf | 829286 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Application.pdf | 2460643 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Assignment of CO.pdf | 51847 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Authorization for Protected Health Information.pdf | 679406 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Authorization to release information.pdf | 675029 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Bankruptcy Search.pdf | 27889 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Benefits Letter.pdf | 465869 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Berwyn Search.pdf | 66952 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | clearer copy of ssc.pdf | 53548 | 4/24/2009 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Court Order.pdf | 1159532 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Credit Report.pdf | 612057 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Disclosure - CT.pdf | 1277596 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Disclosure - FL.pdf | 899953 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Divorce Decree.pdf | 6281269 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Drivers License.pdf | 190238 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Fasano.pdf | 1058899 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Pleadings.pdf | 29868071 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Prior orders.pdf | 9061660 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Proof of residency.pdf | 361387 | 4/13/2022 19:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78284 | Purchase Agreement.pdf | 10088339 | 4/13/2022 19:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78284 | Qualified Assignment.pdf | 157075 | 4/24/2009 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78284 | Questionnaire.pdf | 1288534 | 4/13/2022 19:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78284 | Same Name Affidavit.pdf | 756261 | 4/13/2022 19:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78284 | Searches.pdf | 2296728 | 4/13/2022 19:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78284 | Social security card.pdf | 1358191 | 4/13/2022 19:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | 684696-303287.pdf | 20929574 | 1/10/2022 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | 78285 Decker, Denise.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Acknowledgement.pdf | 64065 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Affidavit in lieu of SA.pdf | 309655 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Annuity Contract 78285.pdf | 102730 | 7/30/2019 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Authorization for Protected Health Information.pdf | 776265 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Benefits Letter.pdf | 246348 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Court Order.pdf | 1139062 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Credit Report.pdf | 1300458 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Disclosure - NE.pdf | 522650 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Disclosure - PA.pdf | 488784 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Disclosure - SC.pdf | 452759 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Disclosure Statement .pdf | 66156 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Docusign Certificate.pdf | 801050 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Drivers License.pdf | 552485 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Fasano.pdf | 384687 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Marriage certificate.pdf | 448120 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Pleadings.pdf | 748015 | 4/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78285 | Purchase Agreement.pdf | 2877525 | 4/14/2022 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78285 | Qualified Assignment 78285.pdf | 217811 | 7/30/2019 17:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78285 | Questionnaire.pdf | 1912406 | 4/14/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78285 | Searches.pdf | 385288 | 4/14/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78285 | Seller Affidavit.pdf | 311240 | 4/14/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78285 | Settlement Agreement 78285.pdf | 292536 | 7/30/2019 17:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78285 | Social security card.pdf | 336293 | 4/14/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | 78286 Mcdougall, Brittany.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | 824584-462999.pdf | 33974537 | 1/10/2022 9:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Affidavit in lieu of SA.pdf | 530534 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Annuity Contract Schedule 403301.PDF | 54030 | 6/26/2015 18:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Application.pdf | 156359 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Auth to release transcational information.pdf | 232026 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Authorization to obtain Death cert.pdf | 81297 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Authorization to Release Protected Medical Information.pdf | 1472747 | 5/3/2022 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Consent to release Personal information.pdf | 94949 | 4/14/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Court Order.pdf | 782569 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Disclosure - PA.pdf | 245647 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Disclosure - TX.pdf | 243816 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Docusign cert.pdf | 249289 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Fasano.pdf | 639476 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Order Approving Settlement.pdf | 496151 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Pleadings.pdf | 4511215 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Proof of residency.pdf | 153838 | 4/14/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78286 | Purchase Agreement.pdf | 1435805 | 4/14/2022 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78286 | Questionnaire.pdf | 1121267 | 4/14/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78286 | Request for acknowledgment.pdf | 658545 | 4/14/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78286 | Searches.pdf | 486827 | 4/14/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78286 | Seller Identification.pdf | 135455 | 4/14/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78286 | Settlement Authorization.pdf | 464692 | 4/14/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78286 | Stipulation.pdf | 2288234 | 4/14/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | 78287 Page, Asaad.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | 904633-433240.pdf | 32266053 | 1/7/2022 18:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Acknowledgement.pdf | 161121 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Annuity Contract.pdf | 298508 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Application.pdf | 710762 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Authorization for Protected Health Information.pdf | 679214 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Benefits Letter.pdf | 147220 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Berwyn search.pdf | 59657 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Court Order.pdf | 3015376 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Credit Report.pdf | 466981 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Disclosure - CT.pdf | 220015 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Disclosure - NY.pdf | 310686 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Fasano.pdf | 494742 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Identification.pdf | 417327 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Infants Compromise order & settement documents.pdf | 993442 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Page address verification.pdf | 147073 | 11/18/2019 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Pleadings.pdf | 15139908 | 4/14/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78287 | Proof of Notary.pdf | 258621 | 4/14/2022 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78287 | Purchase Agreement.pdf | 1394687 | 4/14/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78287 | Qualified Assignment.pdf | 148454 | 4/14/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78287 | Questionnaire.pdf | 2741795 | 4/14/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78287 | Same name Affidavit.pdf | 41883 | 4/14/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78287 | Searches.pdf | 875417 | 4/14/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78287 | Seller Affidavit.pdf | 1676608 | 4/14/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | 78288 Cortorreal, Elizabeth.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | 914636-253243.pdf | 16242419 | 1/7/2022 19:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Acknowledgement.pdf | 50862 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Amended Order.pdf | 556139 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Auth to obtain Death cert.pdf | 134738 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Authorization for Protected Health Information.pdf | 1891197 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Benefits Letter.pdf | 229285 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Court order.pdf | 633906 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Credit Report.pdf | 293703 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Disclosure - PA.pdf | 607781 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Disclosure - VA.pdf | 586826 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Docusign cert.pdf | 273033 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Drivers License.pdf | 269244 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Fasano.pdf | 372002 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Pleadings.pdf | 6444025 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Purchase Agreement.pdf | 4824187 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Questionnaire.pdf | 1145302 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Searches.pdf | 487413 | 4/14/2022 19:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | Seller Affidavit.pdf | 340480 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78288 | SSN verification W2.pdf | 795597 | 4/14/2022 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | 78295 Moxham, Richard.tv5 | 10615 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Acknowledgment.pdf | 105273 | 2/1/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Affidavit.pdf | 1662449 | 12/10/2021 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Annuity Quotes.pdf | 1034412 | 12/6/2021 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Application.pdf | 2059712 | 12/7/2021 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Assignment.pdf | 177482 | 1/25/2022 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Benefits Letter.pdf | 472805 | 9/22/2020 10:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Change of Bene.pdf | 261497 | 12/7/2021 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Court Order.pdf | 274394 | 1/24/2022 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Credit Report.pdf | 686036 | 12/7/2021 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Disclosure Proof of Delivery- USPS.pdf | 568234 | 12/13/2021 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Disclosure proof of Hand Delivery.pdf | 223768 | 12/7/2021 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Disclosure-CT.pdf | 1385839 | 12/7/2021 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Disclosure-NY.pdf | 1709384 | 12/7/2021 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Driver License.pdf | 5003910 | 10/9/2024 22:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | E-sign Certificate Revised Terms.pdf | 46258 | 1/24/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Pleadings.pdf | 2556505 | 1/24/2022 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Purchase Agreement.pdf | 3315054 | 1/11/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Qualified Assignment.pdf | 82334 | 12/19/2016 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Revised Disclosure - CT.pdf | 125082 | 1/24/2022 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Revised Terms Rider.pdf | 64576 | 1/24/2022 13:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Searches.pdf | 749884 | 12/7/2021 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Settlement Agreement.pdf | 552809 | 12/20/2016 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78295 | Social Security Card.pdf | 232954 | 9/21/2020 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | 78296 Harris, Marissa.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Acknowledgment.pdf | 76242 | 2/15/2022 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Affidavit.pdf | 177351 | 12/15/2021 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Annuity Contract.pdf | 159359 | 10/26/2020 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Application.pdf | 256077 | 12/15/2021 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Assignment Executed.pdf | 35231 | 1/18/2022 15:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Closing Binder.pdf | 5587063 | 1/11/2022 20:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Court Order.pdf | 269976 | 1/18/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Credit Report.pdf | 301607 | 1/11/2022 20:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Disclosure Affidavit.pdf | 62243 | 12/15/2021 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Disclosure AL.pdf | 215471 | 12/15/2021 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Driver License - AZ.pdf | 311356 | 10/29/2020 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Order Appointing Convervator.pdf | 124620 | 1/11/2022 20:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Petition for Order Appointing Conservator.pdf | 255005 | 1/11/2022 20:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Pleadings.pdf | 2061313 | 1/11/2022 20:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Proof of Disc Delivery.pdf | 521176 | 1/11/2022 20:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | New Document Package_Harris.pdf | 427856 | 12/7/2021 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Purchase Agreement.pdf | 1146779 | 1/11/2022 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Searches.pdf | 491619 | 1/11/2022 20:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | Social Security Card.pdf | 268538 | 10/29/2020 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78296 | ZIP Code USPS.pdf | 66266 | 1/13/2022 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78305 | 3A21.pdf | 191745 | 10/9/2024 19:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | 78305 Corbett, Cindy.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Application.pdf | 86362 | 1/11/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Assignment.pdf | 225492 | 1/13/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Benefits Letter.pdf | 26486 | 9/28/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Credit.pdf | 44691 | 1/10/2022 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Disclosure Statement.pdf | 114325 | 1/13/2022 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Divorce.pdf | 192329 | 9/28/2021 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Driver License.pdf | 4194127 | 1/13/2022 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Purchase Agreement.pdf | 242468 | 1/13/2022 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Searches.pdf | 19576 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | SSC.pdf | 929862 | 9/28/2021 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | Stipulation.pdf | 566075 | 1/13/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78305 | UCC.pdf | 48369 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | 78321 Mcinturff, Emily.tv5 | 10154 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Acknowledgment Letter.pdf | 54523 | 2/4/2022 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Application.pdf | 52264 | 1/11/2022 21:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Assignment Executed.pdf | 194523 | 1/19/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Benefits Letter.pdf | 348577 | 12/13/2021 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Closing Binder.pdf | 6471801 | 1/11/2022 20:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Closing Statement updated.pdf | 95691 | 1/20/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Court Order.pdf | 143272 | 10/9/2024 18:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Credit Report.pdf | 40290 | 11/18/2021 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Disclosure OH.pdf | 105289 | 1/11/2022 21:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | DocuSign Cert - 3436.pdf | 191926 | 10/9/2024 19:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | DocuSign Cert 7D4F .pdf | 206674 | 10/9/2024 19:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Driver License.pdf | 70584 | 1/11/2022 20:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Notarized Closing Statement.pdf | 1000745 | 1/19/2022 15:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | PI Docket.pdf | 1193923 | 12/1/2021 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Pleadings.pdf | 1624697 | 1/11/2022 20:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | FW: McInturff - Final Order | 91648 | 1/13/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | image001.png | 4751 | 1/13/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Proof of SSN.pdf | 230629 | 1/11/2022 20:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Purchase Agreement.pdf | 248428 | 1/11/2022 21:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Searches.pdf | 16956 | 1/11/2022 21:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | Settlement Agreement Request.pdf | 50391 | 10/9/2024 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | UCC Search.pdf | 62277 | 1/11/2022 21:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78321 | ZIP Code USPS.pdf | 64248 | 1/12/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | 78323 Marquez, Felicia.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Acknowledgment.pdf | 171112 | 2/4/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Affidavit - Amended.pdf | 235387 | 1/11/2022 21:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Affidavit.pdf | 771858 | 1/11/2022 21:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Annuity Contract.pdf | 1992731 | 1/12/2022 18:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Application.pdf | 1222557 | 10/9/2024 21:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Assignment.pdf | 124845 | 1/18/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Berkshire Objection.pdf | 1398071 | 1/11/2022 21:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Closing Binder.pdf | 14995965 | 1/11/2022 21:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Court Order.pdf | 208768 | 1/21/2022 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78323 | Credit Report.pdf | 47343 | 1/11/2022 21:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Disclosure NE - Amended.pdf | 323877 | 1/11/2022 21:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Disclosure NE Amended - Correcting due date and increased PP.pdf | 159370 | 1/21/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Disclosure NE.pdf | 913810 | 1/11/2022 21:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Disclosure NM - Amended.pdf | 302661 | 1/11/2022 21:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Disclosure NM Amended -Correcting due date and increased PP.pdf | 129257 | 1/21/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Disclosure NM.pdf | 818475 | 1/11/2022 21:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Identification Card.pdf | 782627 | 1/18/2022 20:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | PI Docket.pdf | 80333 | 10/9/2024 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | pleadings.pdf | 10195510 | 1/21/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Purchase Agreement - Amended.pdf | 1766633 | 1/11/2022 21:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Purchase Agreement Amended - Correcting due date and increased PP.pdf | 1124528 | 1/21/2022 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Purchase Agreement.pdf | 5236176 | 1/11/2022 21:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Redirection Confirmation New 78323.pdf | 82165 | 7/29/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Redirection Reconfiguration 78323.pdf | 2666432 | 7/22/2022 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Searches.pdf | 37250 | 1/11/2022 21:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78323 | Social Security Card.pdf | 892394 | 1/18/2022 20:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | 78344 Garcia , Isaac.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Affidavit.pdf | 2155904 | 1/14/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Annuity Contract.pdf | 344459 | 1/19/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Application.pdf | 1101065 | 11/19/2021 9:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Assignment Agreement .pdf | 132547 | 1/19/2022 11:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Benefit Letter.pdf | 404169 | 1/13/2022 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Closing Binder.pdf | 31584661 | 1/14/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Closing Statement executed.pdf | 191026 | 10/9/2024 19:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Court Order.pdf | 286277 | 1/12/2022 17:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Credit Profile Report.pdf | 573417 | 1/12/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Disclosure NE.pdf | 2471615 | 1/14/2022 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Disclosure TX.pdf | 2813529 | 1/14/2022 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | DocuSign Cert E957.pdf | 280052 | 1/19/2022 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Driver License.pdf | 115519 | 11/18/2021 9:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Pleadings.pdf | 1535280 | 1/14/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Proof of service.pdf | 44822 | 1/19/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Purchase agreementt.pdf | 16704201 | 1/14/2022 9:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Redirection Confirmation New 78344.pdf | 81607 | 7/25/2022 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Redirection Reconfiguration 78344.pdf | 2666363 | 7/22/2022 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Searches.pdf | 23734 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | settlement docket.pdf | 8223603 | 10/13/2021 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | Social Security Card.pdf | 3923276 | 1/12/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | UCC Search.pdf | 23090 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78344 | ZIP Code USPS.pdf | 66253 | 1/14/2022 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78345 | 78345 Corkill, Pamela.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78345 | Affidavit in Lieu of SA.pdf | 3336389 | 1/14/2022 11:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | AIG Correspondence 08092023_Pamela Sue Corkill Policy 402975 Payments on Hold.pdf | 164313 | 8/22/2023 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Annuity Schedule.pdf | 82750 | 1/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Application.pdf | 196492 | 1/14/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | BK Search.pdf | 49558 | 1/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Closing Binder - Pamela Corkill.pdf | 9028565 | 1/12/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Court Order.pdf | 1893184 | 1/27/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Credit Report.pdf | 90401 | 1/14/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Disclosure TX.pdf | 81978 | 1/14/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Docusign Summary C242.pdf | 288391 | 12/3/2021 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Docusign Summary E63D.PDF | 287703 | 12/3/2021 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | HIPAA and Medical Questionnaire.pdf | 438179 | 1/14/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Identification and SSC.pdf | 1193241 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Pleadings.pdf | 18299324 | 1/14/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Purchase Agreement.pdf | 20001785 | 1/14/2022 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | QA.pdf | 310953 | 1/14/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Searches.pdf | 675607 | 1/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Stipulation - Fully Executed.pdf | 864467 | 1/28/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Summary D750F.PDF | 284405 | 1/14/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | VERIFICATION OF LIVING PROOF STATEMENT.pdf | 56065 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Verification of Survival Letter - not notarized.pdf | 60193 | 4/19/2023 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Verification of Survival Letter for Pamela Corkill 21172 - Email.pdf | 217689 | 4/19/2023 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78345 | Verification of Survival Letter.pdf | 58064 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78348 | 78348 Marquez, Felicia.tv5 | 10149 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78348 | Acknowledgment.pdf | 171112 | 2/4/2022 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Affidavit - Amended.pdf | 235387 | 1/11/2022 21:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Affidavit.pdf | 771858 | 1/11/2022 21:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Annuity contract.pdf | 2106546 | 1/12/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Application.pdf | 1222557 | 10/9/2024 21:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Assignment.pdf | 197155 | 1/24/2022 3:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Berkshire Objection.pdf | 1398071 | 1/11/2022 21:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Closing Binder.pdf | 14995965 | 1/11/2022 21:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Court Order.pdf | 208768 | 1/21/2022 16:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Credit Report.pdf | 47343 | 1/11/2022 21:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Disclosure NE - Amended.pdf | 323877 | 1/11/2022 21:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Disclosure NE Amended - Correcting due date and increased PP.pdf | 159370 | 1/21/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Disclosure NE.pdf | 913810 | 1/11/2022 21:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Disclosure NM - Amended.pdf | 302661 | 1/11/2022 21:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Disclosure NM Amended -Correcting due date and increased PP.pdf | 129257 | 1/21/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Disclosure NM.pdf | 818475 | 1/11/2022 21:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Identification Card.pdf | 782627 | 1/18/2022 20:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | PI Docket.pdf | 80333 | 10/9/2024 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | pleadings.pdf | 10195510 | 1/21/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Purchase Agreement - Amended.pdf | 1766633 | 1/11/2022 21:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Purchase Agreement Amended - Correcting due date and increased PP.pdf | 1124528 | 1/21/2022 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Purchase Agreement.pdf | 5236176 | 1/11/2022 21:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Redirection Confirmation New 78348.pdf | 82164 | 7/29/2022 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | Redirection Reconfiguration 78348.pdf | 2666421 | 7/22/2022 12:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78348 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78348 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78348 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78348 | Searches.pdf | 37250 | 1/11/2022 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78348 | Social Security Card.pdf | 892394 | 1/18/2022 20:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | 52F9.pdf | 170860 | 10/25/2021 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | 78357 Robinson, Rachel.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | 7878.pdf | 63310 | 1/14/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Application.pdf | 485806 | 10/9/2024 20:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Benefits Letter.pdf | 3776797 | 1/14/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Court Order.pdf | 2758255 | 10/9/2024 22:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Credit Report.pdf | 58067 | 11/9/2021 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Disclosure CA.pdf | 130312 | 1/14/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Disclosure GA.pdf | 90346 | 1/14/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Driver License.pdf | 8338760 | 1/14/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Fasano Report.pdf | 98330 | 10/12/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | HIPAA and Medical Questionnaire.pdf | 566408 | 1/14/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Pleadings.pdf | 4664802 | 1/14/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | POR.pdf | 1640167 | 1/14/2022 8:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Purchase Agreement.pdf | 4175165 | 1/14/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Searches.pdf | 2421788 | 1/14/2022 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Social Security Card.pdf | 5814308 | 1/14/2022 8:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78357 | Stipulation.pdf | 830168 | 1/13/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78361 | 78361 Drew, Stephen.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78361 | Application.pdf | 66394 | 1/16/2022 12:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Assignment.pdf | 171021 | 1/25/2022 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Benefits Letter.pdf | 75729 | 1/11/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Closing Binder.pdf | 1715956 | 1/16/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Confirmation of Bene Change.pdf | 1101121 | 3/27/2019 9:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Confirmation of Owner and Payee Change.pdf | 58861 | 3/15/2019 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Credit Report.pdf | 35807 | 1/11/2022 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Disclosure Statement.pdf | 71205 | 1/16/2022 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Driver License.pdf | 19979 | 1/24/2022 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Email confirming change to BlueHill.pdf | 223164 | 1/16/2022 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Fasano Report.pdf | 110800 | 12/30/2021 12:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | HIPAA - Notarized.pdf | 128399 | 1/24/2022 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Medical Questionnaire - Notarized.pdf | 239966 | 1/24/2022 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Purchase agreement.pdf | 202946 | 1/16/2022 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Searches.pdf | 14226 | 1/16/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Social Security Card.pdf | 25207 | 1/24/2022 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | Submission Docs.pdf | 81698 | 1/16/2022 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78361 | UCC Search.pdf | 63525 | 1/24/2022 17:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | 78363 Hunt, Alexandria.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | Annuity Contract.pdf | 329564 | 1/13/2022 22:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | Application.pdf | 191731 | 1/13/2022 22:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | Assignment.pdf | 28561 | 1/17/2022 9:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | Authorization for Deductions.pdf | 41699 | 1/13/2022 22:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | Birth Certificate.pdf | 1111377 | 1/18/2022 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78363 | Certification.pdf | 115401 | 1/13/2022 22:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Change of Bene Request.pdf | 61617 | 1/13/2022 22:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Closing Book - Alexandria Hunt.pdf | 7578237 | 1/13/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Court Order.pdf | 63785 | 1/13/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Credit Report.pdf | 127400 | 1/14/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Disclosure NJ.pdf | 49529 | 1/13/2022 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Disclosure NM.pdf | 49559 | 1/13/2022 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | DisclosureTX.pdf | 49260 | 1/13/2022 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | DocuSign Cert - 6AC2.pdf | 69368 | 1/13/2022 22:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | DocuSign Cert - Closing Statement.pdf | 198698 | 10/9/2024 19:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | DocuSign Cert 18A8.pdf | 202378 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Driver License.pdf | 1017131 | 1/13/2022 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Name Declaration.pdf | 110209 | 1/13/2022 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | NASP Search.pdf | 92185 | 1/13/2022 22:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Pleadings.pdf | 2215141 | 1/13/2022 22:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Purchase Agreement.pdf | 343450 | 1/13/2022 22:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Request for Annuity Docs.pdf | 53132 | 1/13/2022 22:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Searches.pdf | 105615 | 1/14/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Settlement Agreement.pdf | 258941 | 1/13/2022 22:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Social Security Card.pdf | 529877 | 1/13/2022 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Stipulation - Missing SP.pdf | 3300662 | 1/13/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | Stipulation.pdf | 3210455 | 1/14/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78363 | UCC Search.pdf | 98315 | 1/14/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78382 | 78382 Broadnax, Kiontra.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78382 | Acknowledgment.pdf | 93632 | 2/8/2022 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Affidavit.pdf | 107219 | 1/16/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Application.pdf | 189845 | 1/16/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Assignment executed.pdf | 93003 | 1/20/2022 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Authorization for Deductions.pdf | 116885 | 1/16/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Benefit Letter.pdf | 183763 | 1/21/2022 16:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Bill POR.pdf | 121041 | 1/20/2022 17:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Court Order.pdf | 706174 | 1/19/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Credit Report.pdf | 122494 | 1/16/2022 14:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Disclosure Affidavit.pdf | 78058 | 1/16/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Disclosure KY.pdf | 173675 | 1/16/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Disclosure NV.pdf | 168060 | 1/16/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | DocuSign Cert A558.pdf | 64169 | 1/17/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | DocuSign Cert A93B.pdf | 173385 | 10/9/2024 19:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Fasano Report.pdf | 107022 | 1/16/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | ID.pdf | 1654709 | 1/21/2022 11:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | K Broadnax Closing Binder.pdf | 4449294 | 1/13/2022 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Medical Questionnaire.pdf | 610672 | 1/13/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Pleadings.pdf | 2338546 | 1/16/2022 13:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | POR.pdf | 4493672 | 1/21/2022 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Proof of disclosure.pdf | 349929 | 1/14/2022 9:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Purchase Agreement.pdf | 643529 | 1/16/2022 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Searches.pdf | 81903 | 1/16/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Settlement Agreement Affidavit.pdf | 69563 | 1/16/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78382 | Settlement Agreement.pdf | 1273726 | 4/9/2019 17:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78382 | SSC.pdf | 72691 | 1/16/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78382 | UCC Search.pdf | 76548 | 1/16/2022 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78382 | ZIP Code USPS.pdf | 64604 | 1/14/2022 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | 78383 Overton, Kerby.tv5 | 10672 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Benefits Letter.pdf | 647619 | 1/16/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Closing Binder.pdf | 5190545 | 1/14/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Closing Statement.pdf | 126614 | 1/14/2022 20:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Court Order.pdf | 3278816 | 10/9/2024 22:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Credit Report.pdf | 155222 | 1/17/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Disclosure Affidavit.pdf | 161288 | 1/16/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Disclosure MI.pdf | 145989 | 1/21/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | DocuSign Cert - Final Closing Statement.pdf | 170939 | 10/9/2024 19:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Driver License.pdf | 74351 | 1/16/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Final Closing Statement.pdf | 176792 | 1/21/2022 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Order Approving Guardian and Compromise Settlement.pdf | 242848 | 7/13/2021 22:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Pleadings.pdf | 1775894 | 1/16/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Purchase Agreement.pdf | 1288170 | 1/25/2022 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Revised Closing Statement.pdf | 154834 | 1/25/2022 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Searches.pdf | 82827 | 1/17/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Social Security Card.pdf | 56583 | 1/16/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Stip - Missing Cozen.pdf | 2160197 | 1/17/2022 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | Stipulation.pdf | 771692 | 1/25/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78383 | UCC Search.pdf | 65847 | 1/16/2022 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | 78384 Overton, Kerby.tv5 | 10239 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Assignment.pdf | 154835 | 1/25/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Benefits Letter.pdf | 647619 | 1/16/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Closing Binder.pdf | 5190545 | 1/14/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Closing Statement.pdf | 126614 | 1/14/2022 20:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Court Order.pdf | 3278816 | 10/9/2024 22:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Credit Report.pdf | 155222 | 1/17/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Disclosure Affidavit.pdf | 161288 | 1/16/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Disclosure MI.pdf | 145989 | 1/21/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | DocuSign Cert - Final Closing Statement.pdf | 170939 | 10/9/2024 19:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Driver License.pdf | 74351 | 1/16/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Fasano Report.pdf | 100585 | 1/16/2022 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Final Closing Statement.pdf | 176792 | 1/21/2022 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | HIPAA.pdf | 171190 | 1/16/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Medical Questionnaire.pdf | 1009678 | 1/18/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Order Approving Guardian and Compromise Settlement.pdf | 242848 | 7/13/2021 22:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Pleadings.pdf | 1775894 | 1/16/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Purchase Agreement.pdf | 1288170 | 1/25/2022 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Revised Closing Statement.pdf | 154834 | 1/25/2022 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Searches.pdf | 82827 | 1/17/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Social Security Card.pdf | 56583 | 1/16/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Stip - Missing Cozen.pdf | 2160197 | 1/17/2022 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | Stipulation.pdf | 771692 | 1/25/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78384 | UCC Search.pdf | 65847 | 1/16/2022 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78397 | 78397 Caldero, Jose.tv5 | 10131 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Acknowledgement Letter.pdf | 29943 | 2/8/2022 12:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Affidavit of Service.pdf | 55189 | 1/26/2022 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Application.pdf | 708704 | 11/21/2021 21:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Authorization to Release Info.pdf | 489258 | 11/21/2021 21:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Bank Statement.pdf | 279111 | 10/9/2024 20:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Beneficiary Change Letter1.pdf | 164819 | 1/24/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | COB Request.pdf | 786672 | 1/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Court Order.pdf | 190955 | 1/21/2022 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Credit Report.pdf | 176173 | 1/25/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Disclosure DE.pdf | 534381 | 1/18/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Disclosure NY.pdf | 216183 | 1/18/2022 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Disclosure VA.pdf | 604476 | 1/18/2022 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Genworth Email regarding payments.pdf | 646051 | 1/25/2022 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | NY Disc POD.pdf | 631860 | 11/11/2021 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Payee Affidavit.pdf | 593805 | 11/21/2021 21:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Pleadings.pdf | 10254686 | 1/18/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Purchase Agreement.pdf | 1473872 | 1/18/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Release and Settlement.pdf | 3225301 | 4/21/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Request for Benefits.pdf | 994501 | 1/18/2022 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | Searches.pdf | 81705 | 1/25/2022 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | SS Card.pdf | 452371 | 12/14/2021 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | State ID.pdf | 157663 | 1/24/2022 9:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | UCC.pdf | 49343 | 1/25/2022 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78397 | USPS Change of Address Confirmation.pdf | 243398 | 1/4/2022 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78397 | Waiver of Anti Assignment.pdf | 299711 | 11/21/2021 21:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | 78405 Adams, Kadeem.tv5 | 10282 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Affidavit.pdf | 313244 | 2/16/2022 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Application.pdf | 98872 | 2/16/2022 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Assignment.pdf | 142039 | 2/17/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Authorization.pdf | 42237 | 2/16/2022 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Bankruptcy Search.pdf | 107170 | 2/16/2022 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Birth Certificate.pdf | 572131 | 10/9/2024 21:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Closing Binder.pdf | 5224805 | 2/16/2022 19:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Compromise Order.pdf | 1149730 | 5/15/2018 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Court Order.pdf | 349975 | 2/15/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Credit Report.pdf | 31602 | 2/15/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Disclosure PA - Revised.pdf | 285864 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Disclosure PA.pdf | 187261 | 2/16/2022 19:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Docusign Cert - 24AE.pdf | 223381 | 10/9/2024 20:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Docusign Cert - EECC.pdf | 169744 | 11/18/2021 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Docusign Cert 1927.pdf | 224339 | 10/9/2024 20:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Docusign Cert 6F56.pdf | 186378 | 10/9/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Driver License.pdf | 284421 | 2/16/2022 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Fasano Report.pdf | 106790 | 2/8/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | HIPAA.pdf | 319383 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Liens and Judgements Search.pdf | 77728 | 2/16/2022 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Medical Questionnaire.pdf | 314460 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Pleadings.pdf | 1223641 | 2/16/2022 19:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Purchase Agreement - Revised.pdf | 394900 | 10/9/2024 20:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Purchase Agreement.pdf | 430550 | 2/16/2022 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | SSC.pdf | 156646 | 2/18/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | Stipulation.pdf | 3269336 | 2/17/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78405 | UCC Search.pdf | 82113 | 2/16/2022 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | 78408 Shiflett, Lisa.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Annuity Contract.pdf | 318300 | 1/18/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Assignment.pdf | 105171 | 1/19/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Court Order.pdf | 75396 | 1/18/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Credit Report.pdf | 39300 | 1/18/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | David Clayton Shiflett - Deceased.pdf | 16112 | 1/20/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Declaration.pdf | 287168 | 12/2/2021 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Disclosure FL.pdf | 62956 | 12/2/2021 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Divorce Decree - Muller 1996.pdf | 3918653 | 10/9/2024 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Funding Book.pdf | 6368032 | 1/17/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Identification Card.pdf | 202586 | 1/18/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Pleadings.pdf | 2462381 | 1/18/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Proof of Disc Delivery.pdf | 96849 | 1/18/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Proof of SSN.pdf | 197268 | 1/18/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Purchase Agreement.pdf | 656116 | 1/19/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Qualified Assignment.pdf | 404966 | 1/18/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Redirection Confirmation New-Various.pdf | 335471 | 3/23/2023 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Redirection Reconfiguration 78408.pdf | 362043 | 3/21/2023 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78408 | Searches.pdf | 22979 | 1/18/2022 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78408 | Settlement Agreement.pdf | 281601 | 1/18/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78408 | Stipulation.pdf | 603380 | 10/9/2024 21:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | 78416 Valadez, Hector.tv5 | 10378 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Annuity Contract.pdf | 265021 | 1/18/2022 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Application.pdf | 143155 | 1/18/2022 21:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Court Order.pdf | 2827568 | 1/19/2022 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Credit Report.pdf | 120652 | 1/18/2022 21:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Disclosure IL.pdf | 178374 | 1/18/2022 20:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Disclosure MO.pdf | 151879 | 1/18/2022 20:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Disclosure NE.pdf | 119081 | 1/18/2022 20:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Identification Card.pdf | 228366 | 1/18/2022 20:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Notarized Docs.pdf | 1265702 | 1/13/2022 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Order Approving Settlement.pdf | 159618 | 1/18/2022 20:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Pleadings.pdf | 9669336 | 1/18/2022 20:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Pre- Closing Book - Rev. 01.18.22.pdf | 12261559 | 1/18/2022 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Proof of Disc Delivery.pdf | 135948 | 1/18/2022 20:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Purchase Agreement.pdf | 302674 | 1/18/2022 20:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Redirection Confirmation New 78416.pdf | 115829 | 8/11/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Searches.pdf | 286862 | 1/18/2022 21:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Settlement Agreement.pdf | 664316 | 1/18/2022 20:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Social Security Card.pdf | 224339 | 1/18/2022 21:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Statement in Support.pdf | 180421 | 1/18/2022 20:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | Valadez Acknowledgement.pdf | 351100 | 4/7/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78416 | ZIP Code USPS 78416.pdf | 62079 | 1/19/2022 16:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | 78422 Ocampo, Luis.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Acknowledgment.pdf | 100413 | 3/29/2022 11:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Annuity Contract.pdf | 496401 | 2/1/2022 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Application.pdf | 342408 | 11/15/2021 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Assignment Agreement.pdf | 39380 | 3/15/2022 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Benefits Letter.pdf | 85554 | 2/1/2022 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Court Order.pdf | 194125 | 3/14/2022 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Credit Report.pdf | 97881 | 1/10/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Declaration.pdf | 292713 | 11/15/2021 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Disclosure Affidavit.pdf | 63847 | 11/15/2021 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Disclosure CA.pdf | 316273 | 2/1/2022 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Disclosure CT.pdf | 258347 | 2/1/2022 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Driver License.pdf | 134610 | 11/22/2021 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Pleadings.pdf | 28611079 | 2/1/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Proof of SSN.pdf | 1527788 | 1/31/2022 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Purchase Agreement.pdf | 274000 | 2/1/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Redirection Confirmation New 78422.pdf | 57758 | 4/20/2022 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Searches.pdf | 607179 | 1/19/2022 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Settlement Agreement.pdf | 968556 | 1/11/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78422 | Signed Name Affidavit.pdf | 304076 | 3/14/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | 78430 Freeman, Victor.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | Acknowledgment.pdf | 35330 | 4/18/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | Annuity Contract.pdf | 202873 | 1/14/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | Application.pdf | 197363 | 1/18/2022 21:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Assignment Agreement Executed.pdf | 24880 | 3/14/2022 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Authorization for Deductions - Notarized.pdf | 348712 | 1/18/2022 21:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Change of Bene Request - Notarized.pdf | 513742 | 1/18/2022 21:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Closing Book - Victor Freeman.pdf | 16572417 | 1/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Closing Statement Executed via DocuSign.pdf | 204037 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Closing Statement Executed.pdf | 412256 | 10/9/2024 20:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Court Order.pdf | 260640 | 3/14/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Declaration.pdf | 233647 | 10/9/2024 20:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Disclosure CA.pdf | 61966 | 1/18/2022 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Disclosure IA.pdf | 53247 | 1/18/2022 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Disclosure MS.pdf | 48189 | 1/18/2022 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Disclosure WA.pdf | 52847 | 1/18/2022 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | DocuSign Cert 6FCD.pdf | 228651 | 10/9/2024 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | DocuSign Cert 7357.pdf | 122479 | 1/21/2022 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | DocuSign Certs.pdf | 108007 | 1/18/2022 21:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Driver License.pdf | 2632665 | 1/18/2022 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Pleadings.pdf | 1166370 | 1/18/2022 21:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Purchase Agreement.pdf | 273407 | 1/18/2022 21:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Request for Annuity Docs - Notarized.pdf | 597406 | 1/18/2022 21:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Searches Freeman.pdf | 72488 | 1/21/2022 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Settlement Agreement.pdf | 752074 | 1/14/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Social Secuirty Card.pdf | 3786181 | 1/18/2022 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Stipulation Executed.pdf | 431016 | 10/9/2024 20:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78430 | Stipulation Missing signature Symetra.pdf | 1632748 | 3/15/2022 11:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | UCC Search.pdf | 43763 | 1/21/2022 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | Updated Credit report.pdf | 155975 | 1/19/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78430 | ZIP Code USPS 78430.pdf | 66091 | 1/19/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | 78438 Poah, Leon.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Acknowledgment.pdf | 419474 | 3/29/2022 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Additional DocuSign Certificate.pdf | 1532711 | 3/29/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Assignment.pdf | 499990 | 10/9/2024 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Authorization to Release.pdf | 273742 | 8/4/2021 7:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Closing Binder.pdf | 18754439 | 3/24/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Court Order.pdf | 145144 | 3/13/2022 19:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Credit Report.pdf | 1065238 | 3/24/2022 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Disclosure.pdf | 489270 | 8/4/2021 7:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | DocuSign Certificate.pdf | 1470240 | 3/16/2022 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Drivers License.pdf | 75978 | 8/4/2021 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Pleadings correct.pdf | 1447513 | 3/29/2022 15:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Pleadings incorrect.pdf | 2025695 | 3/24/2022 12:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Purchase Agreement.pdf | 8312023 | 3/24/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Searches.pdf | 1513696 | 3/17/2022 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Social Security Card.pdf | 88182 | 8/4/2021 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | UCC Search.pdf | 1868485 | 3/15/2022 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | W9.pdf | 414051 | 8/4/2021 7:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78438 | Win Letter.pdf | 601876 | 8/5/2021 7:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | 78439 Gabaldon, Robert.tv5 | 10281 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Acknowledgment.pdf | 155278 | 4/27/2022 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Application.pdf | 43418 | 10/14/2021 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Assignment Executed.pdf | 111396 | 2/8/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Benefit letter.pdf | 1367543 | 1/26/2022 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Closing Binder.pdf | 2522482 | 1/19/2022 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Closing Statement.pdf | 419382 | 10/9/2024 20:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Court Order.pdf | 189775 | 2/4/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Disclosure NM.pdf | 126200 | 10/14/2021 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | DocuSign Cert B69E.pdf | 192400 | 10/9/2024 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | DocuSign Certificate.pdf | 134452 | 10/9/2024 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Identification Card.pdf | 402827 | 1/19/2022 18:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | PI Docket.pdf | 81630 | 1/20/2022 14:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Pleadings RG.pdf | 3577720 | 1/26/2022 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Purchase Agreement.pdf | 243631 | 1/19/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Redirection Confirmation New 78439.pdf | 92930 | 5/2/2022 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | SAR.pdf | 20460 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Searches.pdf | 13805 | 1/19/2022 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Signed closing statement.pdf | 471493 | 2/15/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | SSC.pdf | 15896 | 1/26/2022 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | UCC.pdf | 146607 | 10/9/2024 19:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | Updated credit report.pdf | 15121 | 1/24/2022 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78439 | ZIP Code USPS.pdf | 66494 | 1/20/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | 78440 Darner, Brett.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Acknowledgment.pdf | 76736 | 3/20/2022 17:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Annuity Check Stub.pdf | 187638 | 10/8/2019 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Application.pdf | 42876 | 12/9/2021 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Benefits Letter.pdf | 503622 | 10/9/2024 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Closing Binder.pdf | 2427834 | 1/19/2022 19:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Court Order.pdf | 155128 | 3/1/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Credit Report.pdf | 51853 | 1/19/2022 21:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Declaration.pdf | 107708 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Disclosure CA.pdf | 88801 | 12/9/2021 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | DocuSign Cert - 4F6F.pdf | 109031 | 3/1/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Identification Card.pdf | 542724 | 10/9/2024 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | New - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | PI Docket.pdf | 78837 | 10/9/2024 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Pleadings.pdf | 2568050 | 3/21/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Purchase Agreement.pdf | 296373 | 1/19/2022 20:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Searches.pdf | 20964 | 1/19/2022 20:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | Settlement Agreement Request.pdf | 41351 | 10/9/2024 18:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | SSN Verification.pdf | 128291 | 3/21/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78440 | UCC Search.pdf | 57069 | 1/19/2022 20:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | 78450 Porsch, Erich.tv5 | 10376 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Affidavit.pdf | 922490 | 1/20/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Annuity Contract.pdf | 2098771 | 3/1/2021 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Application.pdf | 1190351 | 1/20/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Assignment.pdf | 235773 | 1/24/2022 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Authorization.pdf | 121001 | 1/20/2022 11:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Bankruptcy Search updated.pdf | 89679 | 1/24/2022 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Benefits Letter.pdf | 65869 | 1/20/2022 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Court Order.pdf | 205866 | 1/20/2022 12:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Credit Report.pdf | 1021701 | 1/24/2022 12:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Disclosure NY.pdf | 261458 | 1/20/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | NJ Driver License.pdf | 52974 | 1/24/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Pleadings.pdf | 8713689 | 1/20/2022 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Porsch- Closing Binder 1.13.22_.pdf | 22422453 | 1/20/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Proof of Delivery.pdf | 514821 | 1/20/2022 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Proof of Residency.pdf | 271167 | 1/24/2022 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Purchase Agreement.pdf | 1547052 | 1/20/2022 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Qualified Assignment.pdf | 1055002 | 3/1/2021 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Settlement Agreement.pdf | 1102317 | 3/1/2021 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Social Security Card.pdf | 109700 | 3/1/2021 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Stipulation executed.pdf | 6251912 | 1/21/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78450 | Temporary ID.pdf | 693793 | 1/26/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | 78451 Brown, Latasha.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Affidavit.pdf | 528956 | 1/20/2022 17:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Annuity Contract.pdf | 687977 | 1/20/2022 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Application.pdf | 811883 | 1/20/2022 17:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Assignment.pdf | 236503 | 10/9/2024 20:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Authorization to Release.pdf | 64753 | 1/20/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Bankruptcy Search.pdf | 122871 | 1/20/2022 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78451 | Benefits Letter.pdf | 123989 | 1/20/2022 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Brown, L 2- Closing Binder 1.20.22.pdf | 21496100 | 1/20/2022 11:02 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Court Order.pdf | 139415 | 1/18/2022 10:23 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Credit Report.pdf | 613601 | 1/21/2022 13:08 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Disclosure MD.pdf | 68843 | 1/20/2022 17:47 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Divorce Decree Docket.pdf | 422397 | 1/20/2022 18:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Driver License.pdf | 33688 | 1/20/2022 17:54 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | IPA Letter.pdf | 303755 | 1/20/2022 17:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Pleadings.pdf | 14083483 | 1/20/2022 18:52 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Proof of Disc Delivery.pdf | 82842 | 1/20/2022 18:11 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Purchase Agreement.pdf | 606481 | 1/20/2022 18:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Redirection Confirmation New 78451.pdf | 80845 | 7/28/2022 16:33 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Redirection Reconfiguration 78451.pdf | 2653783 | 6/28/2022 13:02 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Searches.pdf | 378420 | 1/20/2022 19:13 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Settlement Agreement.pdf | 2627083 | 1/20/2022 17:56 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78451 | Social Security Card.pdf | 100500 | 1/20/2022 17:55 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78465 | 78465 Rebollar, Flocelo.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78465 | Annuity Contract.pdf | 1007370 | 1/24/2022 9:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78465 | Application.pdf | 1925582 | 1/24/2022 9:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78465 | Assignment StratCap to Sutton.pdf | 73571 | 1/24/2022 9:24 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78465 | Authorization Letter.pdf | 619924 | 1/24/2022 9:24 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\78465 | Bankruptcy Search.pdf | 38730 | 1/24/2022 9:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Closing Documents - Flocelo Rebollar .pdf | 7000896 | 1/21/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | COB Request.pdf | 716283 | 1/24/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Court Order.pdf | 499536 | 1/24/2022 9:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Credit Report.pdf | 43245 | 1/24/2022 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Disclosure CO.pdf | 1354969 | 1/24/2022 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Disclosure TX.pdf | 1459682 | 1/24/2022 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | ID.pdf | 410785 | 1/24/2022 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Payees Request to Conceal ID.pdf | 516711 | 1/24/2022 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Pleadings.pdf | 2533622 | 1/24/2022 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Purchase Agreement.pdf | 13615102 | 1/24/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Searches.pdf | 499975 | 1/24/2022 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Settlement Docket.pdf | 93577 | 1/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Stipulation.pdf | 1614102 | 1/24/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78465 | Transaction Summary.pdf | 63452 | 1/24/2022 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | 78472 Gracia, Peter.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Ack to Trinity.pdf | 162874 | 10/24/2023 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Acknowledgment.pdf | 199452 | 3/30/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Amended Court Order.pdf | 479979 | 8/3/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Application.pdf | 188349 | 6/24/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Assignment to Trinity.pdf | 100148 | 10/30/2023 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Assignment.pdf | 652950 | 3/30/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Attorney Affidavit.pdf | 5223884 | 3/30/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Closing Binder.pdf | 52211712 | 3/30/2022 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78472 | Confirmation Notice - Re-Assignment Petition.pdf | 57057 | 9/15/2023 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Court Order.pdf | 510091 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Credit Report.pdf | 225994 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Disclosure.pdf | 739299 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Drivers License.pdf | 163476 | 3/30/2022 13:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | FILED - Assignment Petition.pdf | 1211660 | 9/15/2023 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Letter from IPA.pdf | 186309 | 4/4/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Order to Trinity.pdf | 178915 | 10/30/2023 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Pleadings.pdf | 30659787 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Purchase Agreement.pdf | 11588911 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Searches.pdf | 222675 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Seller Affidavit.pdf | 2966618 | 3/30/2022 13:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | W2G.pdf | 360888 | 4/4/2022 15:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | W9.pdf | 1097255 | 4/4/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78472 | Win Letter.pdf | 1051009 | 3/30/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | 78479 Brown-Street, Jordyn.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Annuity Contract.pdf | 246118 | 1/26/2022 18:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Application.pdf | 1224550 | 1/26/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Assignment BTG to St James.pdf | 128312 | 1/26/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Assignment Rightway to BTG.pdf | 128467 | 1/26/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Authorization for Protected Health Information.pdf | 339808 | 1/26/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Authorization to Release.pdf | 43733 | 1/26/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Bankruptcy Search.pdf | 147994 | 1/26/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Closing Binder.pdf | 22987611 | 1/25/2022 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78479 | Court Order.pdf | 656414 | 1/28/2022 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Credit Report.pdf | 1485764 | 1/26/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Declaration.pdf | 107703 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Disclosure - CA.pdf | 94851 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Disclosure - IA.pdf | 52099 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Disclosure - IL.pdf | 54709 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Disclosure - NV.pdf | 58185 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Disclosure Affidavit.pdf | 38779 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | DocuSign Certificate.pdf | 327806 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Drivers License.pdf | 45057 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Fasano.pdf | 74622 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Lien Search.pdf | 199885 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Life Affidavit.pdf | 105134 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Medical Questionnaire.pdf | 603530 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Pleadings.pdf | 18969753 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Purchase Agreement.pdf | 325349 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Qualified Assignment.pdf | 96709 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Redirection Confirmation New 78479.pdf | 208864 | 4/25/2023 15:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Request for Change of Beneficiary.pdf | 47082 | 1/26/2022 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Settlement Agreement.pdf | 131052 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Social Security Card.pdf | 54855 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | Stipulation.pdf | 292873 | 1/26/2022 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78479 | UCC Search.pdf | 376602 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78480 | 78480 Brown-Street, Jordyn.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78480 | Application.pdf | 1224550 | 1/26/2022 18:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Assignment BTG to St James.pdf | 128312 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Assignment Rightway to BTG.pdf | 128467 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Authorization for Protected Health Information.pdf | 339808 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Authorization to Release.pdf | 43733 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Bankruptcy Search.pdf | 147994 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Closing Binder.pdf | 22987611 | 1/25/2022 18:45 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Court Order.pdf | 377973 | 1/28/2022 15:30 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Credit Report.pdf | 1485764 | 1/26/2022 18:12 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Declaration.pdf | 107703 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Disclosure - CA.pdf | 96157 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Disclosure - NV.pdf | 61541 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Disclosure - TX.pdf | 55505 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Disclosure Affidavit.pdf | 37346 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | DocuSign Certificate.pdf | 327806 | 10/9/2024 20:21 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Drivers License.pdf | 45057 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Fasano.pdf | 74622 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Lien Search.pdf | 199885 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Life Affidavit.pdf | 105134 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Medical Questionnaire.pdf | 603530 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Pleadings.pdf | 18969753 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Purchase Agreement.pdf | 342386 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Request for Change of Beneficiary.pdf | 43869 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Settlement Agreement.pdf | 131052 | 1/26/2022 18:26 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\78480 | Social Security Card.pdf | 54855 | 1/26/2022 18:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78480 | UCC Search.pdf | 376602 | 1/26/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | 1-07-18 Bryan Chancellor 1 - AC FP200681 GS 600803 - Buyer Stephanie Nardone - Final Closing Book (002).pdf | 20618507 | 11/18/2019 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | 78490 Chancellor, Bryan.tv5 | 10948 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Assignment NEAA to Stefany Nardone.pdf | 55373 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Assignment WePayMore to NEAA.pdf | 38577 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Benefits Letter.pdf | 324409 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Closing Binder.pdf | 26074025 | 2/16/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Collateral Assignment NEAA.pdf | 1155526 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Court Order.pdf | 2861495 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Credit Report.pdf | 95024 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Declaration.pdf | 222958 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Disclosure - NY.pdf | 36104 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Disclosure - TX.pdf | 120760 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Divorce Decree.pdf | 2575595 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Drivers License.pdf | 39413 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Life Insurance Policy.pdf | 4132194 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Premium Payment Confirmation.pdf | 411395 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Purchase Agreement.pdf | 845724 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Reassignment request for Stefany Nardone.pdf | 491547 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Searches.pdf | 49010 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Second Life Insurance Policy.pdf | 1059984 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Servicing Agreement 2022.pdf | 732725 | 3/24/2022 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Settlement Agreement Affidavit.pdf | 119757 | 2/16/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78490 | Stipulation.pdf | 977815 | 2/16/2022 13:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78490 | UCC Search.pdf | 45716 | 2/16/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78492 | 10-17-18 Frank Zapata - AC CCX0024841 GS 600985 - Buyer Stefany Nardone - Final Closing Book (2).pdf | 6502542 | 10/17/2018 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78492 | 78492 Zapata, Frank.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78492 | Annuity Contract.pdf | 97239 | 12/13/2023 18:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78492 | Benefits Letter.pdf | 67862 | 12/13/2023 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78492 | Servicing Agreement 2022.pdf | 4865047 | 3/24/2022 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | 78493 Acknowledgement.pdf | 47456 | 10/9/2024 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | 78493 Annuity Policy.pdf | 2644334 | 10/9/2024 22:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | 78493 Paquette, Monique.tv5 | 9972 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Application.pdf | 55874 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Assignment Bentzen to Income Stream.pdf | 169209 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Assignment Income Stream to Sprockett.pdf | 112106 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Bankruptcy Search.pdf | 60197 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Closing Binder.pdf | 1990259 | 1/15/2014 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | ClosingBook-M.Paquette 2.pdf | 1990259 | 1/15/2014 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Court Order.pdf | 125474 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Disclosure - CT.pdf | 28043 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Disclosure - DE.pdf | 27796 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Disclosure - MA.pdf | 31188 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Disclosure - MI.pdf | 28019 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Drivers License.pdf | 41343 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Letter requesting payments to Sprocett.pdf | 221093 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | New - Acknowledgement.pdf | 47456 | 10/9/2024 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | New - Annuity Policy.pdf | 2644334 | 10/9/2024 22:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Purchase Agreement.pdf | 212794 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Redirection Confirmation New 78493.pdf | 84967 | 6/27/2022 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Redirection Reconfiguration 78493.pdf | 1254663 | 10/9/2024 21:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78493 | Request For Acknowledgement.pdf | 85278 | 2/17/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Benefits Letter.pdf | 31502 | 12/21/2021 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | BK Search.pdf | 99770 | 12/21/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Court Order.pdf | 1121801 | 12/21/2021 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Disclosure ID.pdf | 94899 | 12/21/2021 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Driver License and SSC.pdf | 323111 | 12/21/2021 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Fasano Report.pdf | 100528 | 12/21/2021 17:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | HIPAA and Medical Questionnaire.pdf | 523011 | 12/21/2021 16:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | IPA Letter.pdf | 106287 | 12/29/2021 22:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Life Affidavit.pdf | 28191 | 12/21/2021 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Pleadings.pdf | 1895556 | 12/23/2021 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Purchase Agreement.pdf | 369793 | 12/23/2021 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74475 | Searches.pdf | 84995 | 12/21/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | 74490 Heinitz, Jason.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | Ack of Life Insurance Premium.pdf | 19296 | 2/2/2022 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | Acknowledgment.pdf | 69693 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | Benefits Letter.pdf | 2036415 | 12/23/2021 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | Berwyn Death Search 04042023 Jason T Heinitz.pdf | 75974 | 4/4/2023 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | Berwyn.pdf | 92167 | 11/17/2021 15:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | BK Search.pdf | 102317 | 11/16/2021 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74490 | CA Ack.pdf | 30183 | 2/1/2022 10:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | CA- Blank.pdf | 318997 | 2/1/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | CA- Complete.pdf | 334513 | 1/21/2022 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Court Order - Amended.pdf | 384617 | 1/14/2022 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Court Order.pdf | 684444 | 1/6/2022 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Credit Report.pdf | 24836 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Declaration.pdf | 104457 | 12/23/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Disclosure CT.pdf | 99396 | 12/23/2021 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Disclosure NE.pdf | 102384 | 12/23/2021 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Disclosure WA.pdf | 100812 | 12/23/2021 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Docusign Cert 49EC.pdf | 175215 | 11/10/2021 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Docusign Cert ED1B.PDF | 182785 | 11/16/2021 6:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Fasano Report.pdf | 105238 | 11/17/2021 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Final Transfer Package.pdf | 7280074 | 12/9/2021 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | IPA Waiver.pdf | 84902 | 12/23/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Lien Search.pdf | 70090 | 12/30/2021 7:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Life Insurance Policy.pdf | 1604280 | 1/6/2022 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Medical Queationnaire and HIPAA.pdf | 7502424 | 11/3/2021 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | NASP Search.pdf | 99873 | 11/17/2021 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | OAS.pdf | 1136278 | 12/23/2021 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Pending - TransACT - Producer.pdf | 92363 | 2/1/2022 17:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Petition for OAS.pdf | 1674152 | 12/23/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Pleadings.pdf | 2769598 | 12/29/2021 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Prior Orders.pdf | 4559765 | 12/23/2021 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Proof premium withdrawn from account.pdf | 602668 | 2/1/2022 17:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Purchase Agreement.pdf | 331470 | 12/23/2021 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Redirection Confirmation New 74490.pdf | 549015 | 8/24/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Same Name Affidavit.pdf | 105110 | 12/23/2021 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Signed Assignment.pdf | 34082 | 2/2/2022 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | SSC.PDF | 35977 | 12/29/2021 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Jason Heinitz POLICY 85057 052622.pdf | 358283 | 6/14/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | Successful transmission Berwyn Mortality Search Report for Jason T Heinitz.pdf | 116376 | 4/4/2023 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74490 | UCC Search.pdf | 96604 | 12/30/2021 7:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | 74531 Hammond, Michelle.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Acknowledgment.pdf | 533133 | 2/23/2022 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Affidavit.pdf | 127511 | 12/21/2021 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Application.pdf | 300074 | 12/21/2021 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Assignment Broadscope to Redstone.pdf | 67038 | 12/21/2021 16:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Authorization.pdf | 65843 | 12/21/2021 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Benefits Letter.pdf | 31502 | 12/21/2021 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Berwyn Death Search 04052023 Michelle Marie Hammond.pdf | 81463 | 4/5/2023 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Berwyn Death Search_052622 Michelle Hammond.pdf | 168973 | 6/6/2022 0:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | BK Search.pdf | 99770 | 12/21/2021 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Court Order.pdf | 1121801 | 12/21/2021 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Disclosure ID.pdf | 94899 | 12/21/2021 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Driver License and SSC.pdf | 323111 | 12/21/2021 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | Fasano Report.pdf | 100528 | 12/21/2021 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | HIPAA and Medical Questionnaire.pdf | 523011 | 12/21/2021 16:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74531 | IPA Letter.pdf | 106287 | 12/29/2021 22:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74531 | Life Affidavit.pdf | 28191 | 12/21/2021 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74531 | Pleadings.pdf | 1895556 | 12/23/2021 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74531 | Purchase Agreement.pdf | 369793 | 12/23/2021 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74531 | Searches.pdf | 84995 | 12/21/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74531 | Successful transmission BERWYN MORTALITY SEARCH REPORT for Michelle Marie Hammond POLICY I668619 052622.pdf | 358934 | 6/14/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74531 | Successful transmission Berwyn Mortality Search Report for Michelle Marie Hammond Policy I668619.pdf | 117061 | 4/5/2023 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | 74542 Green, Dayshawn.tv5 | 10439 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Affidavit in Lieu of SA.pdf | 217537 | 12/28/2021 17:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Affidavit.pdf | 382422 | 12/28/2021 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Application.pdf | 127382 | 12/20/2021 19:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Assignment.pdf | 156212 | 1/20/2022 12:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Benefits Letter.pdf | 2377294 | 1/19/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Court Order.pdf | 115884 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Credit Report.pdf | 25513 | 12/20/2021 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Disclosure IA.pdf | 282043 | 12/28/2021 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Disclosure NY.pdf | 341832 | 12/28/2021 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Identification Card.pdf | 2382610 | 12/28/2021 17:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Infant Compromise Order.pdf | 379327 | 5/20/2021 5:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Luigis Memo on why approval from settling court isnt needed.pdf | 148678 | 1/19/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Pleadings.pdf | 3138939 | 12/28/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Proof of Disc Delivery.pdf | 775083 | 12/28/2021 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Purchase Agreement.pdf | 2480767 | 12/28/2021 17:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\74542 | Searches.pdf | 382491 | 12/20/2021 19:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74542 | Social Security Card.pdf | 1643190 | 12/28/2021 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74542 | Stipulation.pdf | 87225 | 1/20/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | 74559 Brown, Madison.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Affidavit.pdf | 61367 | 12/28/2021 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Application.pdf | 1493270 | 12/30/2021 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Bankruptcy Search.pdf | 53301 | 12/28/2021 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Closing Binder.pdf | 4401362 | 12/27/2021 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Court Order.pdf | 3445578 | 12/29/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Credit Report.pdf | 56672 | 1/3/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Disclosure IL.pdf | 61989 | 12/28/2021 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Disclosure IN.pdf | 55739 | 12/28/2021 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | DocuSign 138.pdf | 45872 | 12/28/2021 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | DocuSign 905.pdf | 73397 | 12/28/2021 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Driver License.pdf | 1026785 | 12/28/2021 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Madison Brown Assignment.pdf | 216288 | 1/5/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | PI Docket MB.pdf | 709920 | 1/4/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Pleadings.pdf | 10857474 | 12/28/2021 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Purchase Agreement.pdf | 565749 | 12/28/2021 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Searches.pdf | 76395 | 12/28/2021 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Settlement Agreement Affidavit.pdf | 55294 | 12/28/2021 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | SS Card.pdf | 257254 | 12/28/2021 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | Stipulation.pdf | 1087359 | 1/4/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74559 | ZIP Code USPS.pdf | 77728 | 1/3/2022 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74560 | 74560 Smith, Joel.tv5 | 10378 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Ack Letter.pdf | 61881 | 12/21/2021 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Authorization.pdf | 992830 | 8/9/2021 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Award Letter.pdf | 581813 | 8/25/2021 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Court Order.pdf | 148990 | 12/3/2021 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Disclosure CT.pdf | 1209962 | 10/20/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | DL.pdf | 321334 | 2/23/2021 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Mini Assignment.pdf | 505865 | 11/19/2021 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Pleading.pdf | 8863451 | 10/9/2024 22:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | POS TO LOTTERY.pdf | 463571 | 12/23/2021 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | POS.pdf | 495395 | 11/23/2021 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Purchase Agreement.pdf | 8986546 | 12/28/2021 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Residence.pdf | 522058 | 10/20/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Searches.pdf | 668302 | 12/28/2021 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | Signed Affidavit.pdf | 2654492 | 10/20/2021 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | SSN Verification.pdf | 382478 | 8/31/2020 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | UCC Search.pdf | 585791 | 12/28/2021 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74560 | W9.pdf | 1631781 | 10/20/2021 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | 2 Person Notifier.pdf | 364205 | 11/15/2021 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | 74561 Sepulvado, John.tv5 | 10430 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Acknowledgment.pdf | 77596 | 2/2/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Annuity Application.pdf | 136192 | 12/30/2021 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Application.pdf | 2322259 | 12/28/2021 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Assignment.pdf | 38487 | 1/12/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Authorization.pdf | 511625 | 12/30/2021 14:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Bankruptcy Search.pdf | 229209 | 12/30/2021 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Benefits Letter.pdf | 22495 | 12/30/2021 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Berwyn Death Search 09012023 John Sepulvado aka John F Sepulvado aka John Farron Sepulvado Policy 86382937I.pdf | 330853 | 9/1/2023 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Berwyn Death Search_12082022 John Sepulvado.pdf | 151996 | 2/10/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Berwyn Death Search_6302022_John Sepulvado.pdf | 159300 | 7/19/2022 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | BinderForDealNumber50725.pdf | 11234819 | 12/30/2021 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Court Order.pdf | 249393 | 10/9/2024 20:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Credit Report.pdf | 448042 | 12/30/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Disclosure DE.pdf | 1389093 | 12/28/2021 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Disclosure OH.pdf | 1229853 | 12/28/2021 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Disclosure TX.pdf | 1049212 | 12/28/2021 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Divorce Decree.pdf | 312252 | 12/16/2021 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Driver License.pdf | 374613 | 12/28/2021 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Fasano Report.pdf | 102828 | 11/18/2021 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Final Transfer Package.pdf | 8235129 | 11/17/2021 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | HIPAA.pdf | 1453536 | 12/28/2021 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Lien Search.pdf | 68422 | 12/30/2021 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Life Affidavit.pdf | 431001 | 11/15/2021 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Medical Questionnaire.pdf | 362078 | 12/28/2021 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Order.PDF | 111730 | 12/7/2021 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Payees Request to Conceal.pdf | 252306 | 12/28/2021 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Pleadings.pdf | 1863406 | 12/30/2021 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Prior Order - 2010 SCC.pdf | 269560 | 12/28/2021 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Proof of SSN.pdf | 421107 | 1/12/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Purchase Agreement.pdf | 1153648 | 12/30/2021 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | Successful transmission to 15134192715. Re: BERWYN MORTALITY SEARCH REPORT FOR John Sepulvado POLICY 86382937I | 124416 | 7/21/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | UCC Search.pdf | 72074 | 12/30/2021 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74561 | W-9.pdf | 4415294 | 11/15/2021 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | 74589 Combined Docs - 1-03-2022.pdf | 13629787 | 1/3/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | 74589 Jacobs, Jason.tv5 | 10001 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Acknowledgement.pdf | 24328 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Annuity Contract.pdf | 760546 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Application.pdf | 1648937 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Assignment Marinaro Trust to Sutton.pdf | 425798 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Assignment to Income Stream.pdf | 15144 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Assignment to Marinaro.pdf | 153781 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Benefits Letter.pdf | 1700696 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Closing Binder.pdf | 13629787 | 1/3/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Court Order.pdf | 195517 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Credit Report.pdf | 54776 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Disclosure - OH.pdf | 581769 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Purchase Agreement.pdf | 5488781 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Request For Acknowledgement.pdf | 109392 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Request for Change of Beneficiary.pdf | 497922 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Searches.pdf | 600728 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Servicing Agreement.pdf | 3127243 | 3/30/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74589 | Settlement Agreement.pdf | 911430 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\74590 | 74590 Combined Docs - 1-03-2022.pdf | 3368756 | 1/3/2022 13:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | 74590 Stipulation Fully signed.pdf | 844630 | 1/19/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | 74590 Williams-Gilmore, Mychal.tv5 | 10951 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Annuity Contract.pdf | 324309 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Application.pdf | 104140 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Assignment JG to StratCap.pdf | 119510 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Assignment StratCap to NEAA.pdf | 15703 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Closing Binder.pdf | 3368756 | 1/3/2022 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Court Order.pdf | 106274 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Credit Report.pdf | 73973 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Disclosure - TX.pdf | 35950 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | New - Stipulation.pdf | 844630 | 1/19/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Purchase Agreement.pdf | 119833 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Request for Annuity Contract.pdf | 33625 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Request for Change of Beneficiary.pdf | 33858 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Searches.pdf | 600484 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Seller Identification.pdf | 213006 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Servicing Agreement 2022.pdf | 681926 | 3/24/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Stip.pdf | 1504922 | 1/14/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74590 | Stipulation.pdf | 844629 | 1/24/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | 2735.pdf | 303691 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | 74604 Posada-Estrada, Patricia.tv5 | 10440 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | 75CC.pdf | 309046 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Ack Letter.pdf | 207495 | 12/30/2021 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Affidavit.pdf | 2798618 | 10/9/2024 22:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Assignment.pdf | 518601 | 10/9/2024 21:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Authorization.pdf | 529231 | 9/29/2021 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Award Letter.pdf | 184335 | 11/16/2021 7:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Court Order.pdf | 149707 | 12/17/2021 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Credit.pdf | 210577 | 1/4/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Driver License.pdf | 81653 | 10/21/2020 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Pleading.pdf | 754907 | 12/17/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Purchase Agreement.pdf | 8008121 | 1/4/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Residence.pdf | 277224 | 9/29/2021 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | Searches.pdf | 1305168 | 12/8/2021 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | SSC.pdf | 1499937 | 11/3/2020 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | UCC Search.pdf | 3282028 | 12/8/2021 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74604 | W9.pdf | 873307 | 9/29/2021 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | 74607 Lindo, Oral.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Acknowledgment.pdf | 169706 | 12/30/2021 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Affidavit.pdf | 660532 | 10/15/2021 7:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Assignment to Trinity.pdf | 101835 | 10/30/2023 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Assignment.pdf | 504911 | 10/9/2024 20:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Closing Binder.pdf | 19146933 | 12/30/2021 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Court Order.pdf | 946261 | 11/22/2021 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Declaration of Residence.pdf | 158037 | 10/15/2021 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Disclosure NY.pdf | 256737 | 10/15/2021 7:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | DocuSign Cert - CD4B.pdf | 1471841 | 1/4/2022 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Driver License - Spouse.pdf | 121231 | 1/3/2022 12:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | FCRA Disclosure and Authorization.pdf | 251276 | 10/15/2021 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | FILED - Lindo Oral Re-Assignment Petition 2021-2218.pdf | 1883857 | 10/24/2023 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Identification Card.pdf | 48873 | 1/3/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | NuPoint Affidavit.pdf | 437317 | 1/3/2022 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | ORDER - Oral Lindo 2021-2218.pdf | 167676 | 10/24/2023 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Pleadings.pdf | 5082927 | 1/3/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Purchase Agreement.pdf | 7210403 | 1/3/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Searches.pdf | 203823 | 1/3/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | UCC Search.pdf | 684782 | 1/3/2022 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | W9.pdf | 389494 | 10/15/2021 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Win Letter - Unredacted.pdf | 757092 | 6/30/2020 19:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\74607 | Win Letter.pdf | 1189544 | 10/22/2021 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | 75643 Houck, Christopher.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | ACK Letter.pdf | 220832 | 1/13/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Affidavit.pdf | 118245 | 1/4/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Application.pdf | 211183 | 1/3/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Assignment Agreement Executed.pdf | 25384 | 1/4/2022 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Authorization for deductions.pdf | 71431 | 1/3/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Benefit Letter.pdf | 1495391 | 1/3/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Closing Book.pdf | 14611711 | 12/30/2021 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Closing Statement Executed.pdf | 522680 | 1/5/2022 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Credit Report.pdf | 201894 | 1/3/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Disclosure IL.pdf | 66639 | 1/3/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\75643 | Disclosure VA.pdf | 66898 | 1/3/2022 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | DocuSign D40.pdf | 160790 | 1/3/2022 15:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Driver License.pdf | 48588 | 1/3/2022 14:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Final Order.pdf | 106259 | 12/30/2021 12:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | List deps.pdf | 112080 | 1/3/2022 15:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | PI Docket.pdf | 98005 | 1/3/2022 15:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Pleadings.pdf | 14936871 | 1/3/2022 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Purchase Agreement.pdf | 243181 | 1/3/2022 14:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Searches.pdf | 89079 | 1/3/2022 15:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Settlement Proposal.pdf | 143254 | 1/3/2022 15:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\75643 | Social Security card.pdf | 1853133 | 1/3/2022 14:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | 76113 Springfield, Christopher.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Anti Garnishment Waiver.pdf | 179439 | 12/30/2021 15:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Application.pdf | 994394 | 12/30/2021 15:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Assignment and Waiver.pdf | 305030 | 12/30/2021 15:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Authorization to Release.pdf | 227515 | 12/30/2021 15:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Award Letter.pdf | 500080 | 3/6/2018 7:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | CBC ucc.Pdf | 66939 | 12/28/2021 12:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Closing Binder.pdf | 6308537 | 12/30/2021 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Credit Report no info.pdf | 14222 | 10/9/2024 17:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Drivers License.pdf | 137402 | 12/30/2021 15:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Instructions to Estate.pdf | 468186 | 12/30/2021 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | New - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\76113 | Power of Attorney.pdf | 689704 | 12/30/2021 15:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | Purchase Agreement.pdf | 1372357 | 10/30/2021 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | Request for Address Change.pdf | 510923 | 10/9/2024 20:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | Searches.pdf | 15796 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | Social Security Card.pdf | 361040 | 12/30/2021 15:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | Testamentary Agreement.pdf | 1052914 | 12/30/2021 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | UCC filing.pdf | 173001 | 10/9/2024 19:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76113 | W9.pdf | 411095 | 12/30/2021 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | 76130 Sarappa, Austin.tv5 | 10445 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Acknowledgment.pdf | 99880 | 2/15/2022 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Affidavit in Lieu of SA.pdf | 105618 | 1/21/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Annuity Contract.pdf | 528225 | 12/17/2021 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Application.pdf | 625565 | 1/6/2022 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Benefits Letter.pdf | 101353 | 12/17/2021 18:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Closing Binder.pdf | 6012781 | 1/21/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Court Order.pdf | 415171 | 2/1/2022 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Credit Report.pdf | 29084 | 1/6/2022 19:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Disclosure CT.pdf | 130565 | 1/21/2022 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Disclosure FL.pdf | 135693 | 1/21/2022 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Docusign Cert - CT Disc.pdf | 338614 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Driver License.pdf | 281115 | 1/21/2022 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Pleadings.pdf | 1962140 | 1/21/2022 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Purchase Agreement.pdf | 1330880 | 1/21/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Redirection Confirmation New 76130.pdf | 52754 | 5/2/2022 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Searches.pdf | 402254 | 1/21/2022 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Settlement Agreement.pdf | 797879 | 12/17/2021 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76130 | Social Secuirty Card.pdf | 132436 | 1/21/2022 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | 76132 Aviles, Victor.tv5 | 10442 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Affidavit in Lieu of SA.pdf | 114798 | 1/19/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Annuity Info Ltr - Policy number.pdf | 2798795 | 1/19/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Application.pdf | 160842 | 1/6/2022 18:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Benefits Letter.pdf | 82702 | 1/24/2022 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Closing Binder.pdf | 13506505 | 1/19/2022 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Court Order.pdf | 180680 | 1/24/2022 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Credit Report.pdf | 45730 | 1/6/2022 19:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Declaration - Notarized.pdf | 2889116 | 1/24/2022 16:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Declaration.pdf | 170599 | 1/19/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Description of Periodic Payments.pdf | 108883 | 1/19/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Disclosure MA.pdf | 154731 | 1/19/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Docusign Cert - PA Docs.pdf | 321225 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Driver License.pdf | 4063021 | 1/19/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Order Approving Settlement - Wrong Payments.pdf | 56465 | 8/30/2021 4:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Pleadings.pdf | 2140299 | 1/19/2022 10:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Purchase Agreement.pdf | 1355900 | 1/19/2022 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Redirection Confirmation New_Protective Life up03-03-2023.pdf | 340590 | 3/3/2023 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Searches.pdf | 415511 | 1/19/2022 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Settlement Docket.pdf | 614042 | 1/20/2022 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Social Security Card.pdf | 2552500 | 1/19/2022 10:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Stip - Missing Lincoln.pdf | 185816 | 1/24/2022 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76132 | Stipulation.pdf | 167809 | 1/27/2022 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | 76134 Booth, Serenity.tv5 | 10282 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Acknowledgment.pdf | 66002 | 2/10/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Affidavit Notarized.pdf | 114525 | 4/22/2019 10:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Affidavit.pdf | 129842 | 1/5/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Benefit Letter.pdf | 108126 | 1/24/2022 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Closing Binder.pdf | 8461578 | 1/5/2022 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Court Order.pdf | 2137933 | 1/18/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Credit Report.pdf | 31666 | 1/3/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Disclosure KY.pdf | 127071 | 1/5/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Disclosure MN.pdf | 145385 | 1/5/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Docusign Cert - PA Docs.pdf | 315931 | 10/9/2022 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Driver License.pdf | 150717 | 1/5/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | IPA Letter.pdf | 180187 | 1/6/2022 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Order Approving Settlement.pdf | 199796 | 6/15/2021 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Pleadings.pdf | 1223379 | 1/5/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | POS-Memo.pdf | 81448 | 1/19/2022 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Proof of SSN - W2.pdf | 4185504 | 1/5/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Purchase Agreement.pdf | 1337201 | 1/5/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | Searches.pdf | 406213 | 1/5/2022 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76134 | ZIP Code USPS.pdf | 79905 | 1/5/2022 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76135 | 2D36.pdf | 167944 | 1/13/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76135 | 76135 Garza, Esteban.tv5 | 9999 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Acknowledgment.pdf | 202595 | 1/28/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Affidavit.pdf | 162359 | 1/17/2022 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Annuity Contract.pdf | 152904 | 7/13/2021 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Application.pdf | 510688 | 1/14/2022 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Bankruptcy Searches.pdf | 118163 | 12/10/2021 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Benefits Letter.pdf | 353938 | 1/17/2022 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Court Order.pdf | 471483 | 1/21/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Credit Report.pdf | 219030 | 12/14/2021 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Disclosure CT.pdf | 105569 | 1/17/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Disclosure NY.pdf | 83755 | 1/17/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Disclosure TX.pdf | 96719 | 1/17/2022 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | DocuSign Cert 9FE1.pdf | 66820 | 11/18/2021 18:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Driver License.pdf | 208646 | 1/17/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Fasano Report.pdf | 99213 | 11/23/2021 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | HIPAA.pdf | 7865340 | 1/14/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Judgement backup.pdf | 2147 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Judgment Searches.pdf | 148436 | 12/10/2021 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Lien Searches.pdf | 109525 | 12/10/2021 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Medical Questionnaire.pdf | 353883 | 10/9/2024 20:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Notarized Doc.PDF | 66390 | 1/20/2022 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Notice of Child Support lien.pdf | 93543 | 1/10/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Payees Request to conceal ID.pdf | 91883 | 1/17/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Pleadings.pdf | 5469715 | 1/17/2022 10:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\76135 | Purchase Agreement.pdf | 4199707 | 1/17/2022 10:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76135 | Redirection Confirmation New 76135.pdf | 56027 | 5/6/2022 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76135 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76135 | Release Indemity and Covenant Not To Sue.pdf | 6858109 | 7/13/2021 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76135 | SSN Verification.pdf | 249411 | 1/17/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76135 | UCC Searches.pdf | 124494 | 12/10/2021 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | 76138 Nino, Maria.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Acknowledgment.pdf | 100843 | 2/1/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Affidavit in Lieu of SA.pdf | 100613 | 1/23/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Annuity Contract.pdf | 102413 | 1/23/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Application.pdf | 356971 | 1/23/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Assignment JCL Capital to BTG Advisors.pdf | 127652 | 1/21/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Assignment to BTG Advisors to St James.pdf | 127500 | 1/21/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Authorization.pdf | 98421 | 1/23/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Bankruptcy Search.pdf | 149119 | 1/23/2022 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Benefits Letter.pdf | 26112 | 1/23/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Closing Book - Maria Nino.pdf | 6149598 | 1/20/2022 19:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | COB Request - Notarized.pdf | 69692 | 1/23/2022 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Court Order.pdf | 222214 | 1/23/2022 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Credit Report.pdf | 580074 | 1/24/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Declaration.pdf | 251786 | 1/24/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Disclosure Affidavit.pdf | 46768 | 1/23/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Disclosure AZ.pdf | 160378 | 1/23/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Disclosure CT.pdf | 143129 | 1/23/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\76138 | Disclosure TX.pdf | 163700 | 1/23/2022 11:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Doc Request Letter - Notarized.pdf | 87854 | 1/23/2022 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Permanent Resident ID Card.pdf | 245773 | 1/23/2022 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Pleadings.pdf | 3762704 | 1/23/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Purchase Agreement.pdf | 619205 | 1/23/2022 11:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Qualified Assigment.pdf | 72926 | 1/23/2022 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Redirection Reconfig Letters 76138- 11-17-22.pdf | 348740 | 11/17/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Request for Acknowledgment.pdf | 729215 | 1/21/2022 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | SA Search Results.pdf | 78539 | 1/23/2022 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Searches.pdf | 205457 | 1/23/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | Social Security Card.pdf | 118494 | 1/23/2022 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\76138 | UCC Search.pdf | 379522 | 1/23/2022 11:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | 78144 Sewalish, Anthony.tv5 | 9994 | 10/9/2024 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Annuity Contract.pdf | 236864 | 1/5/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Application.pdf | 283707 | 1/5/2022 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Assigment.pdf | 27411 | 1/5/2022 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Authorization for Deductions.pdf | 65129 | 1/5/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Benefts Letter - Updated.pdf | 25362 | 1/5/2022 15:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Closing Book - Anthony Sewalish.pdf | 13261956 | 12/13/2021 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Court Order - Singer.pdf | 350127 | 6/9/2015 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Court Order.pdf | 3094732 | 1/19/2022 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Disclosure FL.pdf | 38921 | 1/5/2022 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Disclosure IA.pdf | 39057 | 1/5/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Disclosure NM.pdf | 39143 | 1/5/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Disclosure OH.pdf | 40588 | 1/5/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | DocuSign Cert- Closing Statement.pdf | 194724 | 10/9/2024 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | DocuSign Certs.pdf | 99005 | 1/5/2022 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Driver License.pdf | 136647 | 1/5/2022 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Final Default Judgement - Singer.pdf | 287558 | 1/5/2022 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | NASP Seach.pdf | 91767 | 1/5/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Pleadings.pdf | 8430230 | 1/5/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Proof of SSN.pdf | 193240 | 1/5/2022 10:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Purchase Agreement.pdf | 346940 | 1/5/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Request for Annuity Docs.pdf | 63046 | 1/5/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Searches.pdf | 107678 | 1/5/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Settlement Agreement.pdf | 673672 | 1/5/2022 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | Stipulation.pdf | 4957304 | 1/19/2022 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78144 | UCC Search.pdf | 102800 | 1/5/2022 10:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | 78146 Mobley, Ladarius.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Annuity Contract Cert.pdf | 19220 | 1/5/2022 12:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Application.pdf | 198631 | 1/5/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Assignment.pdf | 21891 | 1/5/2022 16:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Authorization for Deductions.pdf | 91532 | 1/5/2022 12:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Certification.pdf | 118541 | 1/5/2022 12:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Change of Bene Request.pdf | 106931 | 1/5/2022 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Closing Book - Ladarius Mobley.pdf | 10991781 | 12/20/2021 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Court Order.pdf | 1390705 | 1/14/2022 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Credit Report.pdf | 118173 | 1/5/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78146 | Disclosure FL.pdf | 54475 | 1/5/2022 12:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Disclosure TX.pdf | 53982 | 1/5/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | DocuSign Cert - Closing Statement.pdf | 205849 | 10/9/2024 19:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | DocuSign Cert.pdf | 75093 | 1/5/2022 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Driver License.pdf | 2309064 | 1/4/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | NASP Search.pdf | 91819 | 1/5/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | PI Docket.pdf | 72830 | 1/5/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Pleadings.pdf | 7185382 | 1/5/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Purchase Agreement.pdf | 379070 | 1/5/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Searches.pdf | 98897 | 1/5/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Social Security Card.pdf | 3693441 | 1/4/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | Stipulation.pdf | 528768 | 1/21/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78146 | UCC Search.pdf | 102144 | 1/5/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | 78153 Andresen, Robert.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Affidavit.pdf | 220296 | 11/29/2021 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Application.pdf | 335150 | 11/29/2021 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Assignment executed.pdf | 37433 | 1/10/2022 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Closing Binder.pdf | 20959179 | 1/25/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Court Order.pdf | 235485 | 1/24/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Credit Report.pdf | 203660 | 1/3/2022 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Disclosure Affidavit.pdf | 82576 | 11/29/2021 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Disclosure IL.pdf | 1360170 | 1/5/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Disclosure MI.pdf | 1557986 | 1/5/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Disclosure.pdf | 1911994 | 1/5/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78153 | Documents | 710144 | 11/8/2021 17:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Document Package_Andresen.pdf | 627171 | 11/8/2021 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Partial Annuity Contract.pdf | 249525 | 7/15/2021 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Pleadings.pdf | 10133801 | 1/5/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Purchase Agreement.pdf | 2632821 | 1/5/2022 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Rayvin Driver License.pdf | 98756 | 1/5/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Reason for Settlement.pdf | 1301054 | 1/10/2022 20:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Robert ID.pdf | 87432 | 1/5/2022 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Searches.pdf | 417726 | 1/5/2022 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | SS Card.pdf | 91161 | 11/29/2021 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | Stipulation.pdf | 310270 | 1/25/2022 9:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78153 | ZIP Code USPS.pdf | 79121 | 1/5/2022 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | 78155 Lugo, David.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | AL.pdf | 43748 | 1/6/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Annuity Payment Description.pdf | 942121 | 2/7/2022 9:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Application.pdf | 195365 | 1/6/2022 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Assignment Agreement Executed.pdf | 23079 | 1/19/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Authorization.pdf | 65143 | 1/6/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Certification.pdf | 91396 | 1/6/2022 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Closing Book - David Lugo.pdf | 5975509 | 1/4/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Court Order.pdf | 634031 | 1/17/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | Credit.pdf | 100776 | 1/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | D437.pdf | 70468 | 1/6/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | DL and SSC.pdf | 1005797 | 1/6/2022 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78155 | IL.pdf | 44146 | 1/6/2022 8:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | NE.pdf | 44575 | 1/6/2022 8:57 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | PI Docket.pdf | 148105 | 1/6/2022 8:59 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | Pleadings.pdf | 1789069 | 1/6/2022 9:03 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | Purchase Agreement.pdf | 338739 | 1/6/2022 9:04 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | Searches.pdf | 57459 | 1/6/2022 9:00 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | Stipulation.pdf | 349864 | 1/18/2022 9:24 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78155 | ucc.pdf | 51242 | 1/6/2022 9:01 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | 78164 Sarzynski, Patience.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Annuity Contract.pdf | 917998 | 1/6/2022 10:29 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Application.pdf | 234948 | 1/6/2022 10:33 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Assignment.pdf | 880603 | 10/9/2024 21:36 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Court Order.pdf | 1984741 | 1/7/2022 15:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Credit Report.pdf | 85284 | 1/6/2022 10:33 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Disclosure CO.pdf | 335278 | 1/6/2022 10:25 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Disclosure NE.pdf | 488424 | 1/6/2022 10:26 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Disclosure WA.pdf | 348590 | 1/6/2022 10:24 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Divorce Decree.pdf | 421827 | 5/27/2021 12:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | DocuSign Cert - 58FF.pdf | 25214 | 1/6/2022 10:26 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Identification Card.pdf | 41520 | 1/6/2022 10:31 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Order Approving Minor Settlement.pdf | 892700 | 1/6/2022 10:30 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Pleadings.pdf | 3157992 | 1/6/2022 11:25 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Pre-Closing Book - Rev. 01.05.22.pdf | 9150494 | 1/5/2022 9:10 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Proof of Disc Delivery.pdf | 113247 | 1/6/2022 10:28 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78164 | Purchase Agreement.pdf | 1412217 | 1/6/2022 10:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78164 | Qualified Assignment.pdf | 439049 | 1/6/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78164 | Searches.pdf | 125919 | 1/6/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78164 | Social Security Card.pdf | 388337 | 1/6/2022 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78164 | Statement in Support.pdf | 382106 | 1/6/2022 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78164 | Stip.pdf | 384935 | 1/6/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78164 | Stipulation.pdf | 1416991 | 1/18/2022 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | 78166 Norton, Benjamin.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Ack Letter - Benjamin Norton.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Affidavit in Lieu Of Settlement.pdf | 350894 | 3/10/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Affidavit.pdf | 550286 | 3/10/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Application Norton.pdf | 319850 | 3/8/2022 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Bankruptcy.pdf | 116135 | 3/10/2022 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Benefit Letter.pdf | 107325 | 3/28/2022 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Closing Binder.pdf | 57363567 | 3/29/2022 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Court Order.pdf | 237785 | 3/24/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Credit Report.pdf | 34436 | 1/5/2022 9:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Disclosure KY.pdf | 379855 | 3/10/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Disclosure MN.pdf | 424602 | 3/10/2022 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Disclosure NY.pdf | 467763 | 3/10/2022 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | DocuSign Cert 4CE4.pdf | 234874 | 10/9/2024 20:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Driver License.pdf | 140943 | 3/10/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | IPA Letter.pdf | 167555 | 12/29/2021 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | LEXIS Docket Search.pdf | 14371453 | 1/5/2022 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | New - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Norton Notarized Doc.pdf | 886838 | 3/30/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Pleadings.pdf | 2494695 | 3/10/2022 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Purchase Agreement.pdf | 6699253 | 3/10/2022 13:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Searches.pdf | 288859 | 3/8/2022 13:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | Social Security Card.pdf | 229880 | 3/10/2022 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78166 | USPS Zip Code.pdf | 155763 | 3/10/2022 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | 78171 Grissom, Dajyne.tv5 | 10128 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Application.pdf | 215562 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Authorization to Release.pdf | 205834 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Bankruptcy Search.pdf | 91924 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Benefits Letter.pdf | 47745 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Closing Binder.pdf | 13445963 | 1/5/2022 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Court Order.pdf | 391633 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Credit Report.pdf | 261780 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Disclosure - NV.pdf | 418739 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Disclosure - TX.pdf | 349979 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | DocuSign Certificates.pdf | 124472 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Judgment.pdf | 27071 | 9/21/2021 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | PI Case Docket.pdf | 500060 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Pleadings.pdf | 6495750 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Purchase Agreement.pdf | 2803511 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Searches.pdf | 337956 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Seller Affidavit.pdf | 362454 | 1/5/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78171 | Seller Identification.pdf | 114110 | 1/5/2022 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78171 | Social Security Card.pdf | 118921 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78171 | Stipulation.pdf | 405652 | 1/18/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | 78198 Luis, Sergio.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Annuity Contract.pdf | 1255788 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Application.pdf | 1354867 | 10/9/2024 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Authorization for Annuity Documents.pdf | 52945 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Closing Binder.pdf | 6454231 | 4/18/2022 22:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Credit Report.pdf | 599036 | 4/19/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Declaration.pdf | 431605 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Disclosure - NJ.pdf | 94252 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Disclosure - TX.pdf | 78147 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Luis Signed Order.pdf | 1991237 | 11/22/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | PO Stip.pdf | 5475566 | 10/26/2023 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Purchase Agreement.pdf | 6719471 | 4/18/2022 22:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Request for Change of Beneficiary.pdf | 51887 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Searches.pdf | 77079 | 4/19/2022 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Seller Identification.pdf | 363617 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Settlement Agreement Affidavit.pdf | 312822 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Settlement Proposal.PDF | 136119 | 1/11/2018 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Social Security Card.pdf | 454107 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | Stipulation.pdf | 845582 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78198 | UCC Search.pdf | 69869 | 4/19/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | 5A98.pdf | 46642 | 1/10/2022 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | 78207 Denzer, Brandi.tv5 | 9994 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Affidavit.pdf | 53772 | 1/10/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Application.pdf | 93335 | 1/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | bank statement - POR.pdf | 2635082 | 1/18/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Benefits Letter.pdf | 218009 | 1/10/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Child Support Garnishment.pdf | 746695 | 7/15/2021 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Court Order.pdf | 757694 | 1/20/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Credit Report.pdf | 82562 | 1/17/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Disclosure FL.pdf | 78342 | 1/10/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Disclosure OH.pdf | 95328 | 1/10/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Disclosure PA.pdf | 74931 | 1/10/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Divorce decree.pdf | 1396216 | 5/15/2014 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | DL with updated address.pdf | 255344 | 1/18/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Driver License.pdf | 389032 | 1/10/2022 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Executed Denzer APA.PDF | 508708 | 10/9/2024 20:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Funding File Brandi Denzer.pdf | 6719371 | 1/6/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | OAMC.pdf | 267371 | 1/23/2020 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | PA - Important Notice.pdf | 44585 | 1/10/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Pleadings.pdf | 17388354 | 1/10/2022 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Purchase Agreement.pdf | 593468 | 1/10/2022 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | SA Affidavit.pdf | 53820 | 1/10/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | SSC.pdf | 253266 | 1/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78207 | Stipulation.pdf | 4246418 | 1/20/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | 5A98.pdf | 46642 | 1/10/2022 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | 78208 Denzer, Brandi.tv5 | 9997 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Affidavit.pdf | 53772 | 1/10/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Application.pdf | 93335 | 1/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | bank statement - POR.pdf | 2635082 | 1/18/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Benefits Letter.pdf | 218009 | 1/10/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Child Support Garnishment.pdf | 746695 | 7/15/2021 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Court Order.pdf | 757694 | 1/20/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Credit Report.pdf | 82562 | 1/17/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Disclosure FL.pdf | 78342 | 1/10/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Disclosure OH.pdf | 95328 | 1/10/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Disclosure PA.pdf | 74931 | 1/10/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Divorce decree.pdf | 1396216 | 5/15/2014 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | DL with updated address.pdf | 255344 | 1/18/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Driver License.pdf | 389032 | 1/10/2022 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Executed Denzer APA.PDF | 508708 | 10/9/2024 20:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Fasano Report.pdf | 136638 | 1/10/2022 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Funding File Brandi Denzer.pdf | 6719371 | 1/6/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | HIPAA.pdf | 1366534 | 1/10/2022 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | LE Analysis - Brandi Denzer 78208.pdf | 190928 | 1/18/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Medical Questionnaire.pdf | 2532999 | 1/10/2022 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | OAMC.pdf | 267371 | 1/23/2020 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | PA - Important Notice.pdf | 44585 | 1/10/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Pleadings.pdf | 17388354 | 1/10/2022 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Purchase Agreement.pdf | 593468 | 1/10/2022 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | SA Affidavit.pdf | 53820 | 1/10/2022 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | SSC.pdf | 253266 | 1/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78208 | Stipulation.pdf | 4246418 | 1/20/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | 78218 Ziegler, Kenseth.tv5 | 10124 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Application.pdf | 50488 | 1/10/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Assignment.pdf | 171185 | 1/10/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Closing Binder.pdf | 2355206 | 1/10/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Closing Statement.pdf | 411021 | 10/9/2024 20:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Court Order.pdf | 263469 | 1/6/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Credit Report.pdf | 14688 | 1/6/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Disclosure.pdf | 110982 | 1/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Docusign Cert 70D7.pdf | 196170 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | DocuSign Cert 8174.pdf | 198907 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Driver License.pdf | 426752 | 3/9/2021 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | News Article for Settlement.pdf | 375104 | 5/19/2021 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Payment Info.pdf | 2830155 | 4/27/2021 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Pleadings.pdf | 1121207 | 1/10/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Purchase Agreement.pdf | 228624 | 1/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Searches.pdf | 10016 | 1/10/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Social Security Card.pdf | 310733 | 4/22/2021 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Stipulation Executed.pdf | 1699180 | 1/24/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Ucc Search.pdf | 47930 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78218 | Zip Code Look up 78218.pdf | 80187 | 1/10/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78228 | 78228 Aviles, Edgar.tv5 | 15387 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78228 | Affidavit.pdf | 109038 | 11/2/2021 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Annuity Cert.pdf | 52598 | 11/2/2021 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Application.pdf | 156909 | 11/2/2021 12:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Benefits Letter.pdf | 296167 | 11/8/2021 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Court Order.pdf | 122486 | 2/23/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Credit Report.pdf | 216468 | 1/12/2022 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Declaration.pdf | 163699 | 11/2/2021 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Disclosure Affidavit.pdf | 44467 | 1/20/2022 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Disclosure CA.pdf | 247825 | 1/21/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Disclosure TX.pdf | 249058 | 1/21/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | ID.pdf | 121801 | 2/1/2022 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | IPA Waiver.pdf | 474946 | 1/21/2022 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Pleadings.pdf | 28194604 | 1/21/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Purchase Agreement.pdf | 628010 | 1/21/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Reason for Settlement.pdf | 1180604 | 12/14/2021 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Samperio Assignment.pdf | 44333 | 3/9/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Searches.pdf | 414019 | 1/12/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | SSC.pdf | 131388 | 2/1/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78228 | Stipulation.pdf | 481475 | 2/24/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | 78235 Staker, Trae.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Affidavit.pdf | 745599 | 11/22/2021 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Annuity Contract.pdf | 185126 | 1/10/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Application.pdf | 307586 | 11/17/2021 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Assignment executed.pdf | 110049 | 1/20/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Benefit Letter.pdf | 567501 | 1/20/2022 9:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Closing Binder.pdf | 31066344 | 1/10/2022 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Closing Statement executed.pdf | 409569 | 10/9/2024 20:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Court Order.pdf | 1512079 | 10/9/2024 21:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Credit Report.pdf | 53770 | 10/9/2024 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Disclosure FL.pdf | 2194009 | 1/10/2022 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | DocuSign Cert 1329.pdf | 117728 | 1/20/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | DocuSign Cert 16C8.pdf | 185084 | 10/9/2024 19:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | DocuSign Cert B9B1.pdf | 187265 | 10/9/2024 19:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Driver License.pdf | 200420 | 1/10/2022 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | NOH.pdf | 67405 | 1/20/2022 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | PI Dcoket search results.pdf | 250615 | 1/11/2022 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Pleadings.pdf | 29059899 | 1/10/2022 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Purchase Agreement - Increased PP.pdf | 377377 | 1/6/2022 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Purchase Agreement.pdf | 4174119 | 1/10/2022 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | Searches.pdf | 15749 | 1/10/2022 12:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | SS Card.pdf | 3021172 | 1/20/2022 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78235 | UCC Search.pdf | 110157 | 1/10/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | 78249 Nugent, Jaleel.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | Affidavit in lieu of SA.pdf | 85104 | 1/10/2022 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | Affidavit.pdf | 85577 | 1/10/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | Application.pdf | 1620087 | 1/10/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | Assignment.pdf | 143136 | 1/10/2022 16:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | Auth.pdf | 117275 | 1/10/2022 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78249 | Closing docs.pdf | 22176656 | 1/7/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | COB Request.pdf | 65578 | 1/10/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Court Order.pdf | 408954 | 1/10/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Credit Report.pdf | 723406 | 1/10/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Disclosure FL.pdf | 135126 | 1/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Disclosure PA.pdf | 145148 | 1/10/2022 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Driver License.pdf | 1145461 | 1/10/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Fasano Report.pdf | 153643 | 1/10/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Medical Questionnaire and HIPAA.pdf | 4510990 | 1/10/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Pleadings.pdf | 22179624 | 1/10/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Purchase Agreement.pdf | 489510 | 1/10/2022 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | QA -Partial.pdf | 11244991 | 1/11/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Searches with SSN.pdf | 211195 | 1/10/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Searches.pdf | 195541 | 1/10/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Settlement Doc.pdf | 4774596 | 1/11/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Social Security Card.pdf | 5301666 | 1/10/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | Stipulation.pdf | 349151 | 1/10/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78249 | UCC.pdf | 54322 | 1/10/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | 78250 Reese, Tina.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Affidavit in Lieu of SA.pdf | 52029 | 1/10/2022 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Annuity Contract.pdf | 247450 | 4/18/2013 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Application.pdf | 347350 | 1/12/2022 20:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Assignment.pdf | 17831 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Authorization.pdf | 58925 | 1/12/2022 20:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Bankruptcy Search.pdf | 43015 | 1/12/2022 20:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | BinderForDealNumber50741.pdf | 6681586 | 1/12/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Court Order.pdf | 441837 | 1/27/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Credit Report.pdf | 29453 | 1/12/2022 20:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Disclosure IN.pdf | 85120 | 1/10/2022 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Disclosure TX.pdf | 85202 | 1/10/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Fasano Report.pdf | 98724 | 12/7/2021 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Final Transfer Package.pdf | 2447427 | 12/15/2021 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Fraud Affidavit.pdf | 43434 | 1/26/2022 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | HIPAA.pdf | 299222 | 1/12/2022 20:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Identification Card.pdf | 87392 | 1/10/2022 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | LE Analysis - corrected rate.pdf | 191606 | 1/28/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | LE Analysis.pdf | 2628801 | 1/28/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | LC-Analysis-1-28-2022 Reese.xlsx | 2914146 | 1/28/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Lien Search.pdf | 61685 | 1/12/2022 20:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Medical Affidavit.pdf | 45682 | 12/13/2021 9:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Medical Questionnaire.pdf | 291756 | 1/12/2022 20:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | NASP Search.pdf | 82222 | 1/12/2022 20:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Pleadings.pdf | 13591369 | 1/27/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Purchase Agreement.pdf | 1172959 | 1/12/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | SSC.PDF | 101933 | 1/24/2022 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | Stipulation.pdf | 364144 | 1/27/2022 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | UCC Search.pdf | 101996 | 1/12/2022 20:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78250 | W9.pdf | 102055 | 12/13/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78252 | 55FB.pdf | 188781 | 10/9/2024 19:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | 78252 Cambridge, Rita.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Allianz confirmation of address update to 789582.pdf | 260779 | 8/18/2022 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Annuity Agreement.pdf | 28495 | 8/31/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Application.pdf | 1331830 | 1/11/2022 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Credit Report.pdf | 43735 | 1/10/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Disclosure Statement.pdf | 146133 | 1/11/2022 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Driver License.pdf | 1867698 | 1/11/2022 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Proof of SSN.pdf | 2795453 | 1/11/2022 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Purchase Agreement.pdf | 848226 | 1/11/2022 8:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Searches.pdf | 5235 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | SPIA LKBX Reconfiguration Allianz.pdf | 61455 | 8/18/2022 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Submission Docs.pdf | 139608 | 1/5/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | UCC.pdf | 48739 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | Updated Confirmation of Payee and Bene.pdf | 18032 | 1/20/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78252 | W9.pdf | 68528 | 1/11/2022 8:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | 78262 Schottler, Vincent.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Application.pdf | 44237 | 1/12/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Assignment Executed.pdf | 189193 | 1/18/2022 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Closing Binder.pdf | 3891401 | 1/12/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Confirmation of Bene Change.pdf | 104395 | 1/14/2022 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Confirmation of Payee Change.pdf | 113038 | 1/17/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Credit Report.pdf | 82925 | 1/10/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Death Cert.pdf | 2646204 | 1/18/2022 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78262 | Disclosure Statement.pdf | 55912 | 1/12/2022 11:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | DocuSign Cert D3FB.pdf | 198774 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | Driver License.pdf | 46019 | 1/12/2022 11:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | Purchase Agreement.pdf | 205832 | 1/12/2022 11:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | Redirection Confirmation New 78262.pdf | 504549 | 1/18/2023 10:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | Searches.pdf | 42258 | 1/12/2022 11:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | Social Security Card.pdf | 740281 | 1/12/2022 11:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | Submission Docs.pdf | 1531106 | 9/16/2021 16:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | UCC Search.pdf | 99727 | 10/9/2024 18:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78262 | W-9.PDF | 636586 | 9/17/2021 11:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | 114640-833245.pdf | 54934283 | 1/7/2022 20:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | 78270 Annuity Contract.pdf | 223380 | 3/4/2016 10:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | 78270 Lewis, Satira.tv5 | 10431 | 10/9/2024 17:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Acknowledgement.pdf | 194519 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Affidavit in lieu of Settlement Agreement.pdf | 755568 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Amended Disclosures.pdf | 3564562 | 4/6/2022 20:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Amended Terms rider.pdf | 282024 | 4/6/2022 20:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Application.pdf | 2329945 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Authorization for Protected Health Information.pdf | 1969016 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Authorization to release Medical records.pdf | 3887559 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Benefits Letter.pdf | 1053295 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Change of Beneficiary.pdf | 844665 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Continued Contact form.pdf | 554791 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Court Order.pdf | 941525 | 4/6/2022 18:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78270 | Declaration.pdf | 6248709 | 4/6/2022 18:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Disclosure - CA.pdf | 962899 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Disclosure - CT.pdf | 683574 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Disclosure - DE.pdf | 763344 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Disclosure - NY.pdf | 860403 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Docusign certificates.pdf | 2110511 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Drivers license.pdf | 129567 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Fasano.pdf | 515207 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Life Contingent Affidavit.pdf | 1609284 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Life Contingent Rider.pdf | 1947560 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Minors Order.pdf | 346901 | 10/31/2018 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Petition.pdf | 16049196 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Purchase Agreement.pdf | 3518394 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Questionnaire.pdf | 1113101 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Searches .pdf | 238232 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Seller Affidavit.pdf | 1699735 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78270 | Social security card.pdf | 194722 | 4/6/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | 124398-353076.pdf | 15403653 | 1/10/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | 78271 Smith, Ladonna.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Acknowledgement.pdf | 28516 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Application.pdf | 1164801 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Authorization for Protected Health Information.pdf | 1274764 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Bankruptcy.pdf | 57366 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Benefits Letter.pdf | 128742 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Contacts.pdf | 221554 | 4/7/2022 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Court Order.pdf | 203250 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Credit report.pdf | 66621 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Declaration.pdf | 183580 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Disclosure - MO.pdf | 146498 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Divorce Petition.pdf | 242287 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Docusign certificates.pdf | 223417 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Identification.pdf | 154899 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Lien searches.pdf | 317597 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | NASP clearance.pdf | 190381 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Pleadings.pdf | 4477995 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Purchase Agreement 51920.pdf | 3604664 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Purchase Agreement 5420.pdf | 2239993 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Questionnaire.pdf | 226389 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Request For Acknowledgement.pdf | 517354 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78271 | Social security card.pdf | 177433 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | 154522-241290.pdf | 33094333 | 1/10/2022 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | 78272 Dent, Delnice.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | 78272 Purchase Agreement.pdf | 5449724 | 4/7/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Affidavit in lieu of SA.pdf | 290224 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Annuity Certificate.pdf | 88768 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Assignment.pdf | 441359 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Authorization for Protected Health Information.pdf | 1852612 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Authorization to obtain death certificate.pdf | 79694 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Bankruptcy Search.pdf | 424057 | 4/7/2022 13:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Court Order.pdf | 604501 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Credit Report.pdf | 2745672 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Disclosure - MI.pdf | 344126 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Disclosure - TX.pdf | 2133594 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Docusign Certificate.pdf | 1473020 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Fasano.pdf | 708097 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | MI Identification.pdf | 424287 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Pleadings.pdf | 7828423 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Questionnaire.pdf | 1256098 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Request For Acknowledgement.pdf | 1503936 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Seller Affidavit.pdf | 964506 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Socia security card.pdf | 62101 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78272 | Stipulation.pdf | 3348223 | 4/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | 164690-793281.pdf | 24254023 | 1/9/2022 23:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | 78273 Scott, Shawanda.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Acknowledgement.pdf | 196753 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Affidavit in lieu of SA.pdf | 334844 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Amended Court Order.pdf | 360614 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Authorization for Protected Health Information.pdf | 1827685 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Authorization to provide death certificate.pdf | 148893 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Benefits Letter.pdf | 194372 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Credit Report.pdf | 552758 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Disclosure - GA.pdf | 1355479 | 4/7/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78273 | Disclosure - KY.pdf | 1221820 | 4/7/2022 15:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Disclosure - PA.pdf | 1223011 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Docusign certificate.pdf | 536887 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Drivers License.pdf | 230798 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Fasano.pdf | 374185 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Lien search.pdf | 630773 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Notice of Transfer.pdf | 710130 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | OAMC.pdf | 1367911 | 2/20/2018 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | image001.png | 16200 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Pleadings.pdf | 6178180 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Purchase Agreement.pdf | 5501667 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Questionnaire.pdf | 1355573 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Seller Affidavit.pdf | 273232 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Settlement Agreement.pdf | 251357 | 2/20/2018 16:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | Social security card.pdf | 428474 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78273 | UCC clearance.pdf | 132441 | 4/7/2022 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | 274267-871166.pdf | 30889313 | 1/10/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | 78274 Doran, Raymond.tv5 | 10242 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Acknowledgement.pdf | 280900 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Affidavit in lieu of SA.pdf | 182029 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Application_.pdf | 225970 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Assignment.pdf | 227583 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Authorization to pull death certificate.pdf | 279778 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Benefits Letter.pdf | 209464 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Court Order.pdf | 1339194 | 4/8/2022 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Credit Report.pdf | 1836907 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Declaration.pdf | 262621 | 4/8/2022 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Disclosure - KS.pdf | 452901 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Disclosure - WA.pdf | 454379 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Drivers License.pdf | 250832 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Fasano .pdf | 1894360 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Medical Authorizations.pdf | 1626914 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Pleadings.pdf | 10413950 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Proof of ssn.pdf | 63701 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Purchase Agreement.pdf | 2180515 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Questionnaire.pdf | 1043900 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Request For Acknowledgement.pdf | 3576925 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78274 | Searches.pdf | 4360905 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | 304399-353076.pdf | 13218024 | 1/10/2022 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | 78275 acknowledgment.pdf | 250714 | 4/8/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | 78275 benefits letter.pdf | 160591 | 4/8/2022 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | 78275 Boyer, Ladonna.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Application.pdf | 1164801 | 4/7/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Authorization for Protected Health Information.pdf | 1274764 | 4/7/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Bankruptcy.pdf | 57366 | 4/7/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Contacts.pdf | 221554 | 4/7/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Court Order.pdf | 203250 | 4/7/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Credit report.pdf | 66621 | 4/7/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78275 | Declaration.pdf | 183580 | 4/7/2022 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Disclosure - MO.pdf | 146498 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Docusign certificates.pdf | 223417 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Fasano.pdf | 171337 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Identification.pdf | 154899 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Lien searches.pdf | 317597 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | NASP clearance.pdf | 190381 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Pleadings.pdf | 4477995 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Purchase Agreement 51920.pdf | 3604664 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Purchase Agreement 5420.pdf | 2239993 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Questionnaire.pdf | 226389 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Request For Acknowledgement.pdf | 517354 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78275 | Social security card.pdf | 177433 | 4/7/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | 374699-203289.pdf | 35465593 | 1/10/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | 78276 Evenou, Kersty.tv5 | 10430 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Acknowledgement 92021.pdf | 47548 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Acknowledgement 9821.pdf | 125787 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Affidavit in lieu of SA.pdf | 331509 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Application.pdf | 73662 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Assignment of PA & CO.pdf | 192226 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Authorization for Protected Health Information.pdf | 491230 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Benefits Letter.pdf | 260455 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Court Order.pdf | 2045411 | 4/8/2022 20:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Credit Report.pdf | 958698 | 4/8/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78276 | Disclosure - FL.pdf | 547856 | 4/8/2022 20:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Disclosure - KY.pdf | 565267 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Disclosure - PA.pdf | 558789 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Docusign certificates.pdf | 632626 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Drivers License.pdf | 129134 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Fasano.pdf | 1459746 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Guardianship docket.pdf | 302925 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | New - Ack.pdf | 97772 | 1/22/2024 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Payee affidavit.pdf | 352386 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Pleadings.pdf | 12900962 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Proof of Residency.pdf | 12866367 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Purchase Agreement.pdf | 1788586 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Questionnaire.pdf | 700212 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Request For Acknowledgement.pdf | 494784 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Searches.pdf | 368051 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Settlement documents.pdf | 280627 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78276 | Social security card.pdf | 227263 | 4/8/2022 20:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | 394667-571384.pdf | 50276408 | 1/10/2022 10:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | 78277 Reyes, Richard.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | Affidavit in Lieu of Settlement Agreement.pdf | 337908 | 4/6/2022 15:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | Application.pdf | 418793 | 4/6/2022 15:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | Assignment.pdf | 59507 | 4/6/2022 15:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | Authorization for Protected Health Information.pdf | 3115529 | 4/6/2022 15:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | Bankruptcy search.pdf | 16647771 | 4/6/2022 15:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78277 | Benefits Letter.pdf | 175522 | 4/6/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Court Order.pdf | 914316 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Credit Report.pdf | 373553 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Disclosure - FL.pdf | 183035 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Drivers License.pdf | 227459 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Fasano Hipaa.pdf | 359827 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Lien search.pdf | 14326183 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Pleadings.pdf | 7152415 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Purchase agreement.pdf | 2808781 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Questionnaire.pdf | 39087500 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Request For Acknowledgement.pdf | 729564 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | Sellers Affidavit.pdf | 2125136 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78277 | W2.pdf | 285990 | 4/6/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | 394764-781898.pdf | 54553820 | 1/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | 78278 Villafane, Mark.tv5 | 10433 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Admin fee payments.pdf | 321237 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Amended Court Order.pdf | 4371264 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Amended FL disclosure.pdf | 823344 | 4/11/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Amended NY disclosures.pdf | 1808237 | 4/11/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Amended PA Disclosure.pdf | 825480 | 4/11/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Amended Pleadings.pdf | 14453324 | 4/11/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78278 | Amended Purchase Agreement.pdf | 3341529 | 4/11/2022 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78493 | Searches.pdf | 36092 | 2/17/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78493 | Settlement Agreement.pdf | 511185 | 2/17/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78493 | Social Security Card.pdf | 41343 | 2/17/2022 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | 01-15-19 Roger Thibodeau - AC 901654TO01Z GS 600862 - Buyer Stefany Nardone - Final Closing Book.pdf | 35211202 | 1/15/2019 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | 78495 Thibodeau, Roger.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Application.pdf | 2353373 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Assignment NEAA to Stefany Nardone.pdf | 204285 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Assignment Settlement Funding to NEAA.pdf | 274688 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Authorization to Deduct for Life Ins.pdf | 249516 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Authorization to Release.pdf | 489820 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Benefits Letter.pdf | 334907 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Closing Binder.pdf | 31709533 | 2/17/2022 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Collateral Assignment.pdf | 1154263 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Court Order.pdf | 2671200 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Credit Report.pdf | 3212584 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Direction to Goldstar for payments to Stefany Nardone.pdf | 76133 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Disclosure - CT.pdf | 107522 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Disclosure - IA.pdf | 93812 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Disclosure - NM.pdf | 89226 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Drivers License.pdf | 121288 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Life Insurance Policy.pdf | 9017003 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Purchase Agreement.pdf | 1515871 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Request for Change of Beneficiary.pdf | 578163 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Searches.pdf | 3960248 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Seller Affidavit.pdf | 1080643 | 2/18/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Servicing Agreement 2022.pdf | 1077563 | 3/24/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78495 | Settlement Agreement.pdf | 3003885 | 2/18/2022 10:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78495 | SS Verification.pdf | 344269 | 2/18/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78495 | Stipulation.pdf | 1831632 | 2/18/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | 10-17-18 Sheldon Stormoen - AC SGQ000041178 GS 600981 - Buyer Stefany Nardone - Final Closing Book (3).pdf | 13376953 | 10/17/2018 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | 78496 Stormoen, Sheldon.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Annuity Contract.pdf | 384815 | 7/22/2024 18:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Application.pdf | 858441 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Assignment Bentzen to NEAA.pdf | 808184 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Assignment NEAA to Nardone.pdf | 293478 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Closing Binder.pdf | 13376953 | 10/17/2018 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Court Order.pdf | 2593887 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Credit Report.pdf | 32507 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Direction to Goldstar for Payments to Stefany Nardone.pdf | 345903 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Disclosure - NJ.pdf | 554139 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Disclosure - OK.pdf | 527269 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Purchase Agreement.pdf | 2476529 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Request for Change of Beneficiary.pdf | 440952 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Searches.pdf | 116115 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Seller Identification.pdf | 332248 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Servicing Agreement 2022.pdf | 3617136 | 3/24/2022 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Settlement Agreement.pdf | 597346 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Social Security Card.pdf | 332248 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78496 | Stipulation.pdf | 1772608 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | 01-15-19 Tracy McDonald - AC 31689 GS 601027 - Buyer Stefany Nardone - Final Closing Book.pdf | 41741118 | 1/15/2019 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | 78497 McDonald, Tracy.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Annuity Contract.pdf | 723016 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Application.pdf | 3360041 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Assignment NEAA to Nardone.pdf | 49862 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Authorization to Release.pdf | 107841 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Closing Binder.pdf | 33599381 | 2/18/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Collateral Assignment Settlement Funding.pdf | 2080159 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Court Order.pdf | 582542 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Credit Report.pdf | 4752403 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Direction of Payments to Goldstar for Nardone.pdf | 82040 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Disclosure - AR.pdf | 67467 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Disclosure - AZ.pdf | 71179 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Disclosure - CT.pdf | 62487 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Drivers License.pdf | 118770 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Life Insurance Policy.pdf | 11247111 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Marriage Certificate.pdf | 1122397 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Qualified Assignment.pdf | 1027828 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Searches.pdf | 2429858 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Seller Affidavit.pdf | 1371171 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Servicing Agreement 2022.pdf | 1035875 | 3/24/2022 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Settlement Agreement.pdf | 2680842 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78497 | Social Security Card.pdf | 277033 | 2/18/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78500 | 78500 Stillman, Alan.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78500 | Acknowledgment.pdf | 122586 | 2/18/2022 14:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Annuity contract.pdf | 503779 | 2/17/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Application.pdf | 104543 | 1/26/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Assignment.pdf | 171123 | 2/22/2022 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Change Beneficiary.pdf | 1337086 | 1/26/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Closing Binder.pdf | 4877437 | 2/18/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Credit report.pdf | 50605 | 1/24/2022 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Disclosure - Revised.pdf | 179676 | 2/21/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Disclosure.pdf | 155992 | 1/26/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | DocuSign Cert - 3F68.pdf | 191088 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | DocuSign Cert 451F.pdf | 195355 | 10/9/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | ID.pdf | 140928 | 10/9/2024 18:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Purchase Agreement - Revised.pdf | 440454 | 2/21/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Request For Benefit letter.pdf | 39019 | 1/26/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Request transfer to BlueHill.pdf | 123915 | 1/26/2022 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | Searches.pdf | 117934 | 1/26/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | SSC Proof.pdf | 1061068 | 2/18/2022 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | UCC Search.pdf | 49900 | 10/9/2024 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78500 | ZIP Code USPS.pdf | 64334 | 1/26/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78513 | 78513 Caldero, Jose.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78513 | Acknowledgement Letter.pdf | 29943 | 2/8/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78513 | Affidavit of Service.pdf | 55189 | 1/26/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78513 | Application.pdf | 708704 | 11/21/2021 21:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78513 | Authorization to Release Info.pdf | 489258 | 11/21/2021 21:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78513 | Bank Statement.pdf | 279111 | 10/9/2024 20:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Beneficiary Change Letter1.pdf | 164819 | 1/24/2022 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Benefits Letter with errors- 2023 lump is incorrect shows more that what is due and payments are due every 3Years not monthly.pdf | 180145 | 1/24/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | COB Request.pdf | 786672 | 1/18/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Court Order.pdf | 190955 | 1/21/2022 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Credit Report.pdf | 176173 | 1/25/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Disclosure DE.pdf | 534381 | 1/18/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Disclosure NY.pdf | 216183 | 1/18/2022 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Disclosure VA.pdf | 604476 | 1/18/2022 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Fasano Report.pdf | 110981 | 1/12/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Genworth Email regarding payments.pdf | 646051 | 1/25/2022 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | HIPAA and Medical Questionnaire.pdf | 663294 | 1/10/2022 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | NY Disc POD.pdf | 631860 | 11/11/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Payee Affidavit.pdf | 593805 | 11/21/2021 21:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Pleadings.pdf | 10254686 | 1/18/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Purchase Agreement.pdf | 1473872 | 1/18/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Release and Settlement.pdf | 3225301 | 4/21/2021 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Request for Benefits.pdf | 994501 | 1/18/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Searches.pdf | 81705 | 1/25/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | SS Card.pdf | 452371 | 12/14/2021 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | State ID.pdf | 157663 | 1/24/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | UCC.pdf | 49343 | 1/25/2022 10:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | USPS Change of Address Confirmation.pdf | 243398 | 1/4/2022 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78513 | Waiver of Anti Assignment.pdf | 299711 | 11/21/2021 21:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | 78514 De Giuseppe, Anthony.tv5 | 10002 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Acknowledgment.pdf | 336954 | 7/18/2022 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Annuity Contract.pdf | 898674 | 1/14/2022 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Application.pdf | 40047 | 12/7/2021 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Assignment.pdf | 192634 | 3/18/2022 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Closing Binder.pdf | 3057059 | 1/27/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Credit Report.pdf | 49593 | 10/9/2024 18:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Disclosure Statement.pdf | 54774 | 12/7/2021 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | DocuSign Cert B7CA.pdf | 207753 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | DocuSign Cert D99A.pdf | 199421 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | DocuSign Cert DE13.pdf | 200979 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Hold Harmless Agreement .pdf | 279401 | 3/10/2022 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | ID.pdf | 1512931 | 3/14/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Ownership Change Request.pdf | 276335 | 12/7/2021 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Payment Direction Agreement.pdf | 155723 | 10/9/2024 19:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Purchase Agreement Updated.pdf | 186743 | 2/24/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Purchase Agreement.pdf | 178310 | 12/7/2021 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Redirection Confirmation New 78514.pdf | 424983 | 9/14/2022 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Searches.pdf | 7654 | 1/27/2022 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | Social Security Card.pdf | 1515604 | 3/14/2022 12:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78514 | W-9.pdf | 236474 | 1/4/2022 5:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | 78515 Chaffe, Dakota.tv5 | 10601 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Acknowledgment.pdf | 75306 | 2/10/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Application.pdf | 579841 | 12/9/2021 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Assignment executed.pdf | 349190 | 1/28/2022 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Benefit letter.pdf | 97575 | 1/11/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Closing Binder.pdf | 10683437 | 2/7/2022 19:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Court Order.pdf | 2125405 | 2/3/2022 14:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Credit Report.pdf | 96764 | 1/18/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Disclosure AZ.pdf | 1683781 | 1/27/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Disclosure CT.pdf | 1692518 | 1/27/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Disclosure FL.pdf | 1835152 | 1/27/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Docusign Cert CCC8.pdf | 304571 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | DocuSign Cert F64A.pdf | 299464 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Driver License.pdf | 46920 | 1/27/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | IPA Letter Chaffee.pdf | 432460 | 1/28/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Pleadings.pdf | 1654935 | 1/27/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Purchase Agreement.pdf | 626357 | 1/27/2022 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Redirection Confirmation New 78515.pdf | 57941 | 4/25/2022 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Searches.pdf | 493492 | 1/27/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Settlement Agreement.pdf | 617125 | 1/11/2022 12:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | Social Security Card.pdf | 53142 | 1/27/2022 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78515 | ZIP Code USPS.pdf | 69634 | 1/27/2022 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78520 | 78520 Carranza-Castellanos, Richard.tv5 | 9799 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78520 | Annuity Contract.pdf | 408050 | 8/23/2018 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78520 | Application.pdf | 325469 | 1/26/2022 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78520 | Assignment.pdf | 172767 | 1/28/2022 11:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | certificate 642D.pdf | 189082 | 10/9/2024 19:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Credit Report.pdf | 46388 | 1/26/2022 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Disclosure FL.pdf | 261063 | 10/9/2024 20:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Disclosure Statement.pdf | 153768 | 1/27/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Divorce Decree.pdf | 8555506 | 8/31/2021 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Driver License.pdf | 2436890 | 1/27/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Judgment backup.pdf | 2800 | 10/9/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Purchase Agreement.pdf | 873235 | 1/27/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Searches.pdf | 21725 | 10/9/2024 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | SSN Verification.pdf | 180317 | 1/27/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | Stipulation.pdf | 3910026 | 1/28/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78520 | W9.pdf | 3600953 | 8/30/2021 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | 78531 Cook-Bey, Jasmine.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Affidavit in Support.pdf | 90016 | 12/9/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Amended Payee Affidavit in Support.pdf | 155464 | 2/7/2022 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Annuity Contract.pdf | 48655 | 9/23/2019 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Application.pdf | 324837 | 12/9/2021 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Authorization to Release Info.pdf | 90822 | 12/9/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Closing Binder.pdf | 15340569 | 2/17/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Court Order.pdf | 288175 | 10/9/2024 20:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Credit Report.pdf | 29164 | 2/18/2022 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Disclosure DE.pdf | 107021 | 2/17/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | Disclosure PA.pdf | 163955 | 2/17/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78531 | DocuSign Cert - Assignment.pdf | 142953 | 10/9/2024 18:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | DocuSign Cert - Funding Agreement.pdf | 302691 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Funding Agreement - Signed Closing Statement.pdf | 196234 | 2/20/2022 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Funding Agreement - Unsigned Closing Statement.pdf | 69988 | 2/18/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Identification Card.pdf | 265042 | 12/13/2021 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Payee Affidavit in Support.pdf | 268156 | 12/9/2021 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Pleadings.pdf | 9656812 | 2/17/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Praecipe to Attach.pdf | 1224931 | 2/18/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Purchase Agreeemnt.pdf | 1434167 | 2/17/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Qualified Assignment.pdf | 503119 | 9/23/2019 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Sale Agreement Assignment.pdf | 190781 | 2/18/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Searches.pdf | 25055 | 2/18/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Settlement Agreement.pdf | 750099 | 9/23/2019 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Social Security Card.pdf | 90748 | 2/11/2022 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Stip - Missing Atlantic.pdf | 1015868 | 2/12/2022 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Stipulation.pdf | 1050428 | 2/17/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78531 | Waiver of Anti Assignment.pdf | 104499 | 12/9/2021 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | 0D09.pdf | 1477257 | 12/28/2021 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | 78534 Smith, Joel.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | Acknowledgment letter.pdf | 325809 | 2/2/2022 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | Affidavit.pdf | 2686608 | 10/9/2024 22:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | Award Letter.pdf | 108213 | 1/24/2022 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | Court Order.pdf | 206736 | 1/19/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | Disclosure.pdf | 731601 | 1/11/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78534 | Driver License.pdf | 1634338 | 1/11/2022 15:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | FCRA.pdf | 1036689 | 11/30/2021 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | Mini Assignment.pdf | 507206 | 1/11/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | Pleadings.pdf | 8619759 | 10/9/2024 22:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | POS.pdf | 465462 | 1/26/2022 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | Purchase Agreement.pdf | 8724272 | 1/28/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | Searches.pdf | 756120 | 1/24/2022 7:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | Signed Residence.pdf | 552788 | 11/30/2021 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | Smith - POS.pdf | 465379 | 1/14/2022 17:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | SSN Verification.pdf | 382478 | 8/31/2020 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | UCC Search.pdf | 590010 | 1/24/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78534 | W9.pdf | 1727253 | 11/30/2021 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | 78548 Dagenhart, Catherine.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | AC.pdf | 59143 | 1/31/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Court Order - Amended.pdf | 221782 | 1/24/2022 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Disclosure SC - Amended.pdf | 2958461 | 1/27/2022 14:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Disclsoure TX - Amended.pdf | 2950754 | 1/27/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Fasano Report.pdf | 97615 | 10/22/2021 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | HIPAA and Medical Questionnaire.pdf | 407295 | 10/18/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Pleadings- amended.pdf | 7245664 | 1/27/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Post Stipulation - executed.pdf | 230296 | 2/11/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Purchase Agreement - Amended.pdf | 17563917 | 1/27/2022 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Signed Contract.pdf | 763387 | 2/11/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78548 | Stip - Amended.PDF | 754853 | 1/26/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78549 | 78549 Davis, Nathan.tv5 | 9999 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Acknowledgment 78549.pdf | 52315 | 3/22/2022 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Acknowledgment of Collateral Assignee.pdf | 68313 | 2/22/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Application.pdf | 1296351 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Authorization for Protected Health Information.pdf | 224244 | 2/22/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Bankruptcy Search.pdf | 54408 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Benefits Letter.pdf | 197678 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Berwyn.pdf | 47448 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Closing Binder.pdf | 6181007 | 2/2/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Court Order.pdf | 710502 | 2/23/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Credit Report.pdf | 111356 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Declaration.pdf | 76357 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Disclosure - PA.pdf | 51036 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Disclosure - SC.pdf | 51272 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | DocuSign Certificate for LC docs.pdf | 67400 | 2/22/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | DocuSign Certificates.pdf | 49008 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Drivers License.pdf | 55757 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Fasano.pdf | 114830 | 2/25/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Final Life Insurance Policy.pdf | 1798930 | 2/22/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Lien Search.pdf | 358604 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Life Insurance Policy.pdf | 1796627 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Medical Questionnaire.pdf | 2510292 | 2/22/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | NASP Search.pdf | 76899 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Pleadings.pdf | 803007 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Purchase Agreement.pdf | 748193 | 2/3/2022 13:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Request for Collateral Assignment blank.pdf | 318969 | 2/22/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Request for Collateral Assignment executed.pdf | 332224 | 2/22/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Settlement Agreement Affidavit.pdf | 253985 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | Stipulation.pdf | 851230 | 2/22/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78549 | UCC Search.pdf | 389173 | 2/3/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | 6A36.pdf | 74289 | 2/1/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | 78557 Wilson, Teresa.tv5 | 10002 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Acknowledgment.pdf | 31670 | 2/24/2022 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Affidavit for Lottery Funding.pdf | 1198695 | 2/1/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Affidavit.pdf | 270014 | 2/1/2022 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Assignment Agreement.pdf | 126855 | 2/1/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Assignment.pdf | 230974 | 2/16/2022 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Auth to Release.pdf | 420245 | 2/1/2022 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Bankruptcy Backup.pdf | 116352 | 2/1/2022 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Confirmation of Right to Cancellation.pdf | 123702 | 2/1/2022 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Court Order.pdf | 1347245 | 2/4/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Credit Report.pdf | 67278 | 2/1/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Designation of Address.pdf | 231895 | 2/1/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Disclosure Statement.pdf | 90687 | 2/1/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Divorce Docket.pdf | 110227 | 2/1/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Driver License.pdf | 144634 | 2/1/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | IL Lottery Assignment- Teresa Wilson.pdf | 2794910 | 1/28/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | IPA Form.pdf | 104489 | 2/1/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Pleadings.pdf | 11346388 | 2/2/2022 10:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Purchase Agreement.pdf | 1003200 | 2/1/2022 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Searches.pdf | 1083757 | 2/1/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | W9.pdf | 409930 | 2/1/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78557 | Win Letter.pdf | 565022 | 2/1/2022 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | 78569 Moore-Pineda, Evernie.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Ack of Life Insurance Premium.pdf | 49292 | 3/9/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Acknowledgment of Collateral.PDF | 35849 | 3/10/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Acknowledgment.pdf | 61369 | 2/24/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Affidavit in Lieu of SA.pdf | 137071 | 2/1/2022 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Annuity Contract.pdf | 500166 | 2/1/2022 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Application.pdf | 1030051 | 2/1/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Assignment.pdf | 250852 | 3/9/2022 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Authorization.pdf | 242351 | 2/1/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Bankruptcy Search.pdf | 61177 | 2/1/2022 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Benefits Letter.pdf | 44567 | 1/31/2022 19:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | BinderForDealNumber50749.pdf | 8421903 | 2/1/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Collateral Assginment - Completed.pdf | 3123504 | 3/9/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Collateral Assignement - Blank.pdf | 3349144 | 3/9/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Court Order.pdf | 1021853 | 2/16/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Credit Report.pdf | 232025 | 2/1/2022 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Declaration.pdf | 73803 | 1/31/2022 19:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Disclosure AZ.pdf | 56079 | 1/31/2022 19:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | Disclosure CT.pdf | 53671 | 1/31/2022 19:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78569 | DocuSign Cert - 5ED3.pdf | 69298 | 2/1/2022 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Driver License.PDF | 295640 | 2/16/2022 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Fasano Report.pdf | 98741 | 12/15/2021 14:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Final Transfer Package.pdf | 6469800 | 1/7/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | HIPAA.pdf | 293832 | 1/31/2022 19:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Lien and Judgment Search.pdf | 357310 | 2/1/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Life Insurance Policy - Better copy.pdf | 1733727 | 2/22/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Life Insurance Policy.pdf | 21788553 | 2/18/2022 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Medical Questionnaire.pdf | 1827202 | 1/31/2022 19:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | NASP Search.pdf | 91824 | 2/1/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Pleadings.pdf | 2501026 | 2/1/2022 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Policy Summary Letter.pdf | 125243 | 3/22/2022 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Proof of Funds Withdrawn from seller acct.pdf | 272720 | 3/9/2022 13:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Purchase Agreement.pdf | 1349336 | 1/31/2022 19:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Qualified Assignment.pdf | 232011 | 1/31/2022 19:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Settlement Agreement.pdf | 926343 | 1/31/2022 19:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | Social Security Card.PDF | 377888 | 2/16/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78569 | UCC Search.pdf | 388526 | 2/1/2022 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | 78577 De Jesus, Ramon.tv5 | 10242 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | Acknowledgment.pdf | 49303 | 3/21/2022 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | Affidavit.pdf | 170371 | 2/23/2022 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | Application.pdf | 89632 | 2/22/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | Assignment.pdf | 194957 | 3/1/2022 10:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | Back Up Contact for LC.pdf | 13387 | 2/22/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78577 | Bankruptcy Search.pdf | 76949 | 2/23/2022 12:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Benefits Letter.pdf | 90996 | 2/22/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Closing Binder.pdf | 3099278 | 2/22/2022 18:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Court Order.pdf | 424216 | 2/23/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Credit Report.pdf | 77555 | 2/22/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Disclosure GA.pdf | 35331 | 2/23/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Disclosure KY.pdf | 29188 | 2/23/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Disclosure NY.pdf | 43814 | 2/23/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Driver License.pdf | 75065 | 2/22/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Fasano Report.pdf | 114206 | 12/23/2021 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | HIPAA.pdf | 158429 | 2/22/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | IPA Letter.pdf | 120073 | 2/28/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | LE Analysis.pdf | 196353 | 2/23/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Lead Poisoning Affidavit.pdf | 17531 | 2/23/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Medical Affidavit.pdf | 26632 | 2/22/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Medical Questionnaire - Notarized.pdf | 122829 | 2/22/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Memo to File regarding hearing.pdf | 58578 | 2/23/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Pleadings.pdf | 1310509 | 2/22/2022 18:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Proof of Disc Delivery.pdf | 409167 | 2/22/2022 18:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Disclosure GA - Ramon DeJesus.pdf | 67070 | 12/1/2021 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Purchase Agreement.pdf | 598785 | 2/23/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Searches.pdf | 296473 | 2/22/2022 18:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Settlement Agreement Affidavit.pdf | 35394 | 2/23/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78577 | Social Security Card.pdf | 48346 | 2/22/2022 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78582 | 78582 Scott-Wright, Kalin.tv5 | 10398 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Application.pdf | 399786 | 1/31/2022 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Assignment.pdf | 235137 | 2/1/2022 20:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Authorization.pdf | 278482 | 1/31/2022 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Bankruptcy Search.pdf | 101312 | 2/1/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Benefits Letter.pdf | 703699 | 1/31/2022 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Court Order.pdf | 300243 | 2/4/2022 17:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Credit Report.pdf | 635769 | 2/1/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Declaration.pdf | 300547 | 1/31/2022 19:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Disclosure CA.pdf | 274091 | 1/31/2022 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | DocuSign Cert - 432D.pdf | 20073 | 1/31/2022 19:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Identification Card.pdf | 71895 | 1/31/2022 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Pleadings.pdf | 1970119 | 2/1/2022 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Proof of Disc Delivery.pdf | 77092 | 1/31/2022 19:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Purchase Agreement.pdf | 1648849 | 1/31/2022 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Redirection Confirmation New_Protective Life up03-03-2023.pdf | 340590 | 3/3/2023 8:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | SA - Search Results.pdf | 89587 | 2/1/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Scott-Wright 2 Binder 1.31.22.pdf | 6822860 | 1/31/2022 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | SSN Verification.pdf | 289412 | 2/1/2022 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Stip - Missing Lincoln.pdf | 2335820 | 2/2/2022 9:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Stipulation.pdf | 2476038 | 2/7/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78582 | Updated Benefits Letter.pdf | 2226981 | 3/1/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78595 | 055C.pdf | 73393 | 2/2/2022 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78595 | 78595 Rodgers, Misty.tv5 | 15797 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78595 | Affidavit.pdf | 58377 | 2/2/2022 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Application.pdf | 1787215 | 2/2/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | BL 2008.pdf | 487462 | 2/2/2022 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Court Order.PDF | 471097 | 10/9/2024 20:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Credit Report.pdf | 394629 | 2/2/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Disclosure FL.pdf | 76664 | 2/2/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Disclosure NY.pdf | 89065 | 2/2/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Dislcosure DE.pdf | 84648 | 2/2/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Driver License.pdf | 2041881 | 2/2/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | F214.pdf | 45234 | 2/2/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Funding File Misty Rogers.pdf | 19383430 | 1/31/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | HIPAA and Medical Questionnaire.pdf | 1726049 | 2/2/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | IPA Statement.pdf | 468068 | 2/1/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | PI Docket.pdf | 112773 | 2/2/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Pleadings.pdf | 63633917 | 2/2/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Purchase Agreement.pdf | 242105 | 2/2/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Searches.pdf | 277681 | 2/2/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Settlement Agreement Affidavit.pdf | 63232 | 2/2/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78595 | Stipulation.pdf | 683423 | 2/8/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | 78663 Hopkins, Bernell.tv5 | 14386 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Application.pdf | 232027 | 7/22/2013 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Assignment to MDB.pdf | 1376239 | 3/8/2022 20:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Benefits Letter.pdf | 20287 | 5/29/2013 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Closing Binder.pdf | 5701937 | 2/16/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Court Order.pdf | 1418101 | 2/16/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Credit Report.pdf | 179457 | 6/4/2013 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78663 | Disclosure.pdf | 306720 | 7/22/2013 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Pleadings.pdf | 5934929 | 3/8/2022 20:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Prior Court Orders.pdf | 1457250 | 3/8/2022 20:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Purchase Agreement.pdf | 2888045 | 3/8/2022 20:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Redirection File 78663.pdf | 861000 | 3/15/2022 9:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Redirection File Confirmation 78663.pdf | 222314 | 4/15/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Searches.pdf | 46957 | 3/8/2022 20:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Seller Affidavit.pdf | 543334 | 3/8/2022 20:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Seller Identification.pdf | 511960 | 2/7/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Settlement Agreement.pdf | 2851335 | 10/9/2024 22:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Social Security Card.pdf | 93207 | 2/16/2022 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78663 | Stipulation.pdf | 1213533 | 9/16/2013 10:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | 78664 Stehli, Jonathan.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Acknowledgment.pdf | 88552 | 7/30/2013 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Addendum to Affidavit.pdf | 572415 | 3/8/2022 20:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Additional Searches.pdf | 387812 | 3/8/2022 20:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Agreement Correcting Life Language.pdf | 359654 | 7/24/2013 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Annuity Contract.pdf | 616558 | 2/10/2021 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Authorization to Release.pdf | 109205 | 3/8/2022 20:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Closing Binder.pdf | 3174964 | 2/16/2022 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Court Order with Stip.pdf | 1478012 | 3/8/2022 19:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Court Order.PDF | 2611655 | 7/16/2013 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Credit Report.pdf | 424172 | 3/8/2022 20:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Disclosure.pdf | 285490 | 6/25/2013 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Drivers License.pdf | 195600 | 3/11/2022 15:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Prior Orders.pdf | 2860206 | 6/25/2013 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Proof of Service.pdf | 190345 | 3/8/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Purchase Agreement.pdf | 3727146 | 3/8/2022 20:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Redirection Confirmation New 78664.pdf | 24035 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Searches.pdf | 91469 | 6/20/2013 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Seller Affidavit.pdf | 323720 | 3/8/2022 20:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Settlement Agreement.pdf | 263165 | 2/10/2021 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Social Security Card.pdf | 123475 | 2/16/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78664 | Stipulation.pdf | 884243 | 3/8/2022 19:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | 78666 James, Diantis.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Acknowledgment.pdf | 77199 | 7/15/2013 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Affidavit.pdf | 67630 | 2/8/2022 13:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Application.pdf | 66995 | 2/8/2022 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Bankruptcy Search.pdf | 145117 | 3/11/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Benefits Letter.pdf | 46841 | 2/22/2013 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Closing Binder.pdf | 5128514 | 6/10/2013 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Court Order.pdf | 947313 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Credit Report.pdf | 225664 | 3/11/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Disclosure IL.pdf | 87482 | 2/8/2022 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Order Approving Settlement.pdf | 142113 | 7/23/2013 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Pleadings.pdf | 6464234 | 3/2/2022 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | POA-MDB Equit.pdf | 285192 | 3/1/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Purchase Agreement.pdf | 766234 | 2/8/2022 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78666 | Redirection Confirmation NEW.pdf | 150107 | 3/29/2022 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | Request for Acknowledgment.pdf | 272178 | 2/9/2022 15:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | Request for Redirection.pdf | 917776 | 3/15/2022 9:40 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | Search - results.pdf | 641251 | 3/11/2022 10:55 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | Searches.pdf | 6757924 | 3/11/2022 10:50 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | Seller Identification.pdf | 102410 | 2/8/2022 12:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | Stipulation.pdf | 1429893 | 2/9/2022 14:59 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78666 | UCC Search.pdf | 193383 | 3/11/2022 10:53 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | 78667 Reed, Michael.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Acknowledgment New 78667.pdf | 108279 | 3/25/2022 11:46 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Affidavit.pdf | 1515862 | 2/8/2022 12:29 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Application.pdf | 1071498 | 2/8/2022 12:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Authorization.pdf | 506424 | 2/8/2022 12:30 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Benefits Letter.pdf | 874310 | 2/8/2022 12:12 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Court Order.pdf | 1876062 | 2/8/2022 12:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Credit Report.pdf | 112991 | 2/8/2022 12:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Disclosure Statement - Amended.pdf | 411318 | 2/8/2022 12:15 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Disclosure Statement.pdf | 938975 | 2/8/2022 12:31 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Driver License.pdf | 503493 | 2/8/2022 12:25 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Fasano Report.pdf | 79139 | 6/25/2014 14:24 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Investor Closing File Part 2.pdf | 14682747 | 2/7/2022 12:37 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Investor Closing File.pdf | 11598100 | 2/7/2022 12:29 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Pleadings.pdf | 16932006 | 2/8/2022 12:10 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | POA-MDB Equity-Reed.pdf | 282092 | 3/1/2022 17:20 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78667 | Prior Orders.pdf | 4210030 | 2/8/2022 12:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | Purchase Agreement.pdf | 13790310 | 2/8/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | Redirection File 78667.pdf | 854818 | 3/15/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | Searches - updated.pdf | 14887 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | Searches.pdf | 331197 | 2/8/2022 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | SSC.pdf | 789076 | 2/8/2022 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | Stip signed by seller.pdf | 112143 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78667 | Stipulation.pdf | 1880040 | 2/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | 78669 Martin, Fallon.tv5 | 13776 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Acknowldgment.pdf | 37452 | 4/6/2022 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Acknowledgment Package.pdf | 1325317 | 8/12/2013 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Affidavit of Seller.pdf | 605679 | 8/1/2013 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Amended Court Order.pdf | 361079 | 2/15/2022 16:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Authorization.pdf | 113247 | 8/1/2013 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Benefit Letter.pdf | 70729 | 8/10/2019 17:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Closing Binder.pdf | 11897265 | 2/14/2022 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Court Order.pdf | 492923 | 8/9/2013 12:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Credit Report.pdf | 39685 | 8/1/2013 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Disclosure Statement.pdf | 610310 | 8/1/2013 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Pleadings.pdf | 2353509 | 2/20/2022 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Prior Court Orders.pdf | 1696333 | 7/8/2013 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Purchase Agreement.pdf | 3815072 | 2/20/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Redirection Letter- unexecuted.pdf | 58457 | 3/19/2022 10:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Searches.pdf | 67602 | 2/15/2022 16:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78669 | Seller Identification.pdf | 100727 | 2/14/2022 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78669 | Settlement Agreement.pdf | 1005767 | 8/10/2019 17:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78669 | SSC.pdf | 16152 | 2/24/2022 19:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78669 | Stipulation for Dismissal and Judgement.pdf | 27397 | 10/11/2013 14:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78669 | Updated Benefits Letter.pdf | 162970 | 10/23/2013 14:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | 78670 Dixon, Julia.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Acknowledgment.pdf | 86567 | 3/29/2022 13:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Affidavit.pdf | 80475 | 2/8/2022 15:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Application.pdf | 1845079 | 3/11/2022 15:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Bankruptcy Search.pdf | 68956 | 2/8/2022 15:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Benefit Letter.pdf | 111998 | 3/15/2022 11:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Court Order.pdf | 927574 | 3/9/2022 15:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Disclosure DE.pdf | 101242 | 2/8/2022 15:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Disclosure FL.pdf | 72896 | 2/8/2022 15:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Disclosure NY.pdf | 74658 | 2/8/2022 15:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | DocuSign Cert - 72AD.pdf | 43260 | 2/8/2022 15:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Fasano Report.pdf | 77170 | 2/8/2022 15:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Funding File Julia Linnen-Dixon.pdf | 8570658 | 2/7/2022 16:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | HIPAA.pdf | 663771 | 2/8/2022 15:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Medical Questionnaire.pdf | 1394922 | 2/8/2022 15:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Pleadings.pdf | 4940049 | 2/8/2022 15:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | POS Dixon.pdf | 996679 | 2/9/2022 9:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Purchase Agreement.pdf | 227947 | 2/8/2022 15:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Searches.pdf | 13758 | 2/8/2022 15:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78670 | Settlement Agreement Affidavit.pdf | 285135 | 2/8/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78670 | Settlement MEMO.pdf | 872147 | 3/15/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78670 | SSC.pdf | 2734226 | 2/18/2022 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78670 | UCC Search.pdf | 130185 | 2/8/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | 78674 Osterlund, Sofia.tv5 | 10314 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Acknowledgment.pdf | 45541 | 4/6/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Application.pdf | 243137 | 2/23/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Benefits Letter.pdf | 127999 | 3/16/2022 7:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Closing Binder.pdf | 20863921 | 3/3/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Court Order.pdf | 716852 | 3/8/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Credit Report.pdf | 35685 | 2/23/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | CT Disclosure.pdf | 1045586 | 3/3/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Declaration.pdf | 1299784 | 3/3/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | DocuSign Certificate.pdf | 324175 | 10/9/2022 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Drivers License.pdf | 492799 | 3/3/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | IPA Letter.pdf | 167749 | 3/8/2022 20:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | KY Disclosure.pdf | 1002570 | 3/3/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | MN Disclosure.pdf | 1114641 | 3/3/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Pleadings.pdf | 1927926 | 3/3/2022 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Purchase Agreement.pdf | 9856319 | 3/3/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Searches.pdf | 163394 | 3/1/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Seller Affidavit.pdf | 1912908 | 3/9/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Settlement Agreement Affidavit.pdf | 857361 | 3/3/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | Social Security Card.pdf | 2908644 | 3/3/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78674 | UCC Search.pdf | 70179 | 3/3/2022 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | 78679 Comer, Daniel.tv5 | 10279 | 10/9/2024 17:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Affidavit in Lieu of SA.pdf | 312435 | 3/23/2022 11:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Amended Pleadings.pdf | 5848023 | 3/16/2022 13:44 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Annuity Contract.pdf | 601843 | 3/23/2022 11:00 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Application.pdf | 179124 | 3/15/2022 17:14 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Assignment.pdf | 164382 | 4/8/2022 10:56 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Closing Binder.pdf | 10645342 | 3/23/2022 10:57 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Court Order.pdf | 162458 | 4/7/2022 3:27 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Credit Report.pdf | 31792 | 3/21/2022 16:23 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Disclosure CA.pdf | 330144 | 3/23/2022 11:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Disclosure NY.pdf | 184734 | 3/23/2022 11:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Docusign Cert - PA Docs.pdf | 327506 | 10/9/2024 20:21 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Driver License.pdf | 1058233 | 3/23/2022 11:01 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Order Approving Compromise.pdf | 232604 | 1/18/2017 3:46 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Pleadings.pdf | 6236556 | 3/23/2022 10:59 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Proof of Disc Delivery.pdf | 345349 | 3/23/2022 11:03 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | image001.png | 12284 | |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | image002.jpg | 10260 | |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Disclosure CA - Daniel Comer.pdf | 90423 | 12/13/2021 15:10 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | image001.png | 12284 | |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | image002.jpg | 10260 | |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | image001.png | 12284 | |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Purchase Agreement.pdf | 3096160 | 3/23/2022 11:33 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\78679 | Qualified Assignment.pdf | 1184927 | 3/23/2022 11:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78679 | Searches.pdf | 19971 | 3/23/2022 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78679 | Social Security Card.pdf | 1005226 | 3/23/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78679 | Stipulation.pdf | 1071742 | 3/30/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | 78682 Washington, Markita.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Affidavit in Lieu of SA.pdf | 103476 | 3/2/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Amended Order Approving Settlement.pdf | 560619 | 2/24/2022 5:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Annuity Contract Cert.pdf | 17871 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Application.pdf | 167202 | 2/23/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Assignment.pdf | 162988 | 3/9/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Closing Binder.pdf | 8788175 | 3/2/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Court Order.pdf | 169507 | 10/9/2024 19:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Credit Report.pdf | 76272 | 2/23/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Declaration.pdf | 152498 | 3/2/2022 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Disclosure AR.pdf | 131213 | 3/2/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Disclosure TX.pdf | 126510 | 3/2/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Docusign Cert - PA Docs.pdf | 345054 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Driver License.pdf | 47919 | 3/2/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Palmetto Park Agency.pdf | 50982 | 1/25/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Pleadings.pdf | 5473559 | 3/2/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | POR.pdf | 75414 | 3/2/2022 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | POS - proof seller rec pck.pdf | 852759 | 3/3/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | Proof of Disc Delivery.pdf | 552623 | 3/2/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | image001.jpg | 25364 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78682 | image002.png | 12284 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | image003.jpg | 10260 | |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | Disclosure AR - Markita Washington.pdf | 116384 | 1/27/2022 14:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | Purchase Agreement.pdf | 1359345 | 3/2/2022 12:25 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | Searches.pdf | 185997 | 3/2/2022 12:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | Social Security Card.pdf | 85077 | 3/2/2022 13:17 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | Stip - Missing SP.pdf | 393590 | 3/8/2022 15:37 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | Stipulation.pdf | 396248 | 3/8/2022 19:12 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78682 | UCC Search.pdf | 44608 | 3/2/2022 16:46 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | 78685 Davis, Lyric.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Application.pdf | 282560 | 2/8/2022 15:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Assignment.pdf | 22676 | 2/9/2022 11:34 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Authorization for Deductions - Notarized.pdf | 75466 | 2/8/2022 15:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Benefits Leter.pdf | 3648015 | 2/9/2022 13:41 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Certification.pdf | 114614 | 2/8/2022 15:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Change of Bene Requests - Notarized.pdf | 127568 | 2/8/2022 15:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Closing Book - Lyric Davis.pdf | 8137170 | 2/8/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Court Order.pdf | 486616 | 3/30/2022 16:10 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Credit Report.pdf | 159060 | 2/8/2022 15:25 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Disclosure DE.pdf | 37251 | 2/8/2022 15:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Disclosure TX.pdf | 37678 | 2/8/2022 15:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | DocuSign Cert - CASA.pdf | 194122 | 10/9/2024 19:45 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | DocuSign Cert - Closing Statement.pdf | 199875 | 10/9/2024 19:50 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | DocuSign Certs.pdf | 135410 | 2/8/2022 15:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78685 | Identification Card.pdf | 1336186 | 2/8/2022 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | NASP Search.pdf | 91910 | 2/8/2022 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | Pleadings.pdf | 1062755 | 2/8/2022 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | Purchase Agreement.pdf | 357954 | 2/8/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | Searches.pdf | 104215 | 2/8/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | Settlement Agreement Docket.pdf | 48153 | 2/8/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | Social Security Card.pdf | 1216404 | 2/8/2022 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | Stipulation.pdf | 700588 | 3/31/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78685 | UCC Search.pdf | 100218 | 2/8/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | 78686 Harvey, Anthony.tv5 | 10246 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Annuity Contract.pdf | 575580 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Application.pdf | 205801 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Assignment Executed.pdf | 2068973 | 2/11/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Authorization for Protected Health Information.pdf | 886877 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Closing Binder.pdf | 19699662 | 2/8/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Court Order Harvey.PDF | 3480615 | 2/11/2022 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Credit Report.pdf | 115097 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Disclosure - IN.pdf | 239484 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Disclosure - NJ.pdf | 163785 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Disclosure - TN.pdf | 228275 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Divorce Decree.pdf | 988172 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | DocuSign Cert C218.pdf | 20258 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | DocuSign Cert E359.pdf | 20594 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Fasano Report.pdf | 100091 | 2/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78686 | Medical Questionnaire.pdf | 2365712 | 2/9/2022 14:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | PI Docket.pdf | 139981 | 2/9/2022 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Pleadings.pdf | 10581576 | 2/9/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Purchase Agreement.pdf | 558594 | 2/9/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Search 2.pdf | 60126 | 2/9/2022 15:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Searches.pdf | 66743 | 2/9/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Settlement Statement.pdf | 321735 | 2/9/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Statement In Support.pdf | 345473 | 2/9/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78686 | Stipulation.pdf | 794288 | 2/9/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | 78699 Robinson, Deborah.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Application.pdf | 218306 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Assignment BTG to Sutton.pdf | 126570 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Assignment Greenwood to BTG.pdf | 126740 | 2/14/2022 10:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Authorization for Protected Health Information.pdf | 230434 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Benefits Letter.pdf | 13000 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Closing Binder.pdf | 12699229 | 2/9/2022 13:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Court Order.pdf | 149022 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Disclosure - FL.pdf | 157068 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Disclosure - IL.pdf | 149640 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Disclosure - PA.pdf | 179638 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Disclosure - TX.pdf | 134653 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Disclosure Affidavit.pdf | 57358 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | DocuSign Certificate.pdf | 11501 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Fasano.pdf | 76008 | 2/14/2022 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78699 | Lien Search.pdf | 200501 | 2/14/2022 11:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Life Affidavit.pdf | 79656 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Medical Questionnaire.pdf | 329217 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Pleadings.pdf | 1975159 | 2/14/2022 10:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Purchase Agreement.pdf | 702027 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Request for Change of Beneficiary.pdf | 76313 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Seller Affidavit.pdf | 280326 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Seller Identification.pdf | 98190 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Settlement Agreement Affidavit.pdf | 118239 | 2/14/2022 10:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Social Security Card.pdf | 50154 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | Stipulation.pdf | 6816032 | 7/26/2024 16:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78699 | UCC Search.pdf | 413801 | 2/14/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | 78700 Martinez, Melissa.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Acknowledgment.pdf | 37915 | 3/14/2022 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Affidavit.pdf | 67169 | 2/9/2022 17:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Annuity Contract.pdf | 27300 | 4/28/2015 13:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Application.pdf | 1763219 | 2/9/2022 17:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Assignment.pdf | 492294 | 10/9/2024 20:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Bankruptcy Search.pdf | 57258 | 2/9/2022 17:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Benefits Letter.pdf | 267631 | 2/22/2017 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Court Order.pdf | 161913 | 2/16/2022 15:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Credit Report.pdf | 707158 | 2/16/2022 11:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Disclosure Acknowledgment.pdf | 67059 | 2/9/2022 17:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Disclosure DE.pdf | 106452 | 2/9/2022 17:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78700 | Disclosure NY.pdf | 98442 | 2/9/2022 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Disclosure TX.pdf | 104846 | 2/9/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Divorce Decree - Herrera.pdf | 139468 | 4/28/2015 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | DocuSign Cert - A992.pdf | 52236 | 2/9/2022 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Driver License.pdf | 489464 | 2/9/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Fasano Report.pdf | 103103 | 2/9/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Funding File Martinez, Melissa.pdf | 6540196 | 2/9/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | HIPAA.pdf | 512637 | 2/9/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Marriage Certificate - Martinez.pdf | 1953224 | 11/12/2020 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Medical Questionnaire - Notarized.pdf | 1567155 | 2/9/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Pleadings.pdf | 1587504 | 2/9/2022 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Purchase Agreement.pdf | 312683 | 2/9/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Searches.pdf | 79466 | 2/10/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Settlement Agreement Affidavit - Notarized.pdf | 105057 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Social Security Card.pdf | 53796 | 11/20/2014 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78700 | Updated Benefits Letter.pdf | 284096 | 2/16/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | 78711 Kennedy, Mary.tv5 | 10002 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Annuity Contract.pdf | 3066443 | 2/10/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Application.pdf | 243152 | 2/10/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Authorization to Release.pdf | 48537 | 2/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Closing Binder.pdf | 3532492 | 2/9/2022 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Credit Report.pdf | 525522 | 2/25/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Driver License - Joanne.pdf | 30644 | 2/25/2022 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Driver License - Mary expired.pdf | 33318 | 2/25/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78711 | Mary Kennedy - Change of Payee and Beneficiary Executed.pdf | 539531 | 7/19/2022 10:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78711 | Power of Attorney.pdf | 1982068 | 2/9/2022 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78711 | Proof of SSN - Mary.pdf | 162244 | 2/25/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78711 | Purchase Agreement.pdf | 304092 | 2/25/2022 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78711 | Searches.pdf | 50610 | 2/25/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78711 | UCC Search.pdf | 39655 | 2/25/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | 78712 Green, Raymir.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Ackwonledgment.pdf | 382389 | 5/11/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Affidavit - Notarized doc.pdf | 1115918 | 3/13/2022 18:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Affidavit.pdf | 129696 | 2/10/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Application.pdf | 158379 | 1/10/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Benefits Letter.pdf | 110261 | 3/28/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Closing Binder.pdf | 11063877 | 2/10/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Court Order.pdf | 714929 | 3/10/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Credit Report.pdf | 25493 | 1/10/2022 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Disclosure KY.pdf | 141080 | 2/10/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Disclosure OH.pdf | 170556 | 2/10/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Docusign Cert - PA Docs.pdf | 354124 | 10/9/2024 20:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Identifcation Card.pdf | 7997259 | 2/10/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Pleadings.pdf | 2140621 | 2/10/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Proof of Disc Delivery.pdf | 338219 | 2/10/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Disclosure OH - Raymir Green.pdf | 54857 | 12/22/2021 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Purchase Agreement.pdf | 926534 | 2/10/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Searches.pdf | 394387 | 2/10/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78712 | Settlement Agreement.pdf | 218352 | 11/13/2021 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78712 | Social Security Card.pdf | 1567187 | 2/11/2022 13:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | 78720 Howell, Christina.tv5 | 10003 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Acknowledgment.pdf | 33596 | 2/25/2022 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Amended Court Order.pdf | 1313154 | 2/4/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Bankruptcy Search.pdf | 180662 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Closing Binder.pdf | 2183576 | 12/10/2021 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Credit Report.pdf | 18329 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Disclosure.pdf | 52769 | 2/15/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Drivers License.pdf | 103929 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Original Acknowledgment.pdf | 37529 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Original Court Order.pdf | 120284 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Originator Affidavit.pdf | 38883 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Purchase Agreement.pdf | 383801 | 2/15/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Searches.pdf | 954703 | 2/15/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Seller Affidavit.pdf | 78031 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | W9.pdf | 126716 | 2/15/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78720 | Win Letter.pdf | 158768 | 2/15/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | 78721 Howell, Christina.tv5 | 10004 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | Acknowledgment.pdf | 34281 | 2/25/2022 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | Amended Court Order.pdf | 1292505 | 2/4/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | Closing Binder.pdf | 4072943 | 12/13/2021 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | Credit report.pdf | 19041 | 2/15/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | Disclosure .pdf | 52972 | 2/15/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78721 | DocuSign Certificate.pdf | 18463 | 2/15/2022 14:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Drivers License.pdf | 105400 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Original Acknowledgment.pdf | 35737 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Original Court Order.pdf | 326788 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Originator Affidavit.pdf | 388698 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Purchase Agreement.pdf | 1190691 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Searches.pdf | 1211132 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Seller Affidavit.pdf | 81398 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | W9.pdf | 139120 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78721 | Win Letter.pdf | 160240 | 2/15/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | 78722 Mcpherson, Darwin.tv5 | 10005 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Acknowledgment.pdf | 32972 | 2/25/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Amended Court Order.pdf | 1306420 | 2/4/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Closing Binder.pdf | 11273341 | 2/15/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Credit Report.pdf | 14117 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Disclosure.pdf | 58842 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Drivers License.pdf | 1968065 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Original Acknowledgment.pdf | 34038 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Original Court Order.pdf | 1664740 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Purchase Agreement.pdf | 235703 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Searches.pdf | 2043314 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Seller Affidavit.pdf | 84199 | 2/15/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | W9.pdf | 120131 | 2/15/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78722 | Win Letter.pdf | 152572 | 2/15/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | 78723 Faust, Billie.tv5 | 10375 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Affidavit.pdf | 56712 | 2/11/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Application.pdf | 121351 | 2/7/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Assignment.pdf | 221005 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Authorization for Deductions.pdf | 38188 | 2/7/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Benefits Letter.pdf | 248652 | 12/5/2018 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Billie Faust 2754505289AN Request for Acknowledgment.pdf | 1506078 | 3/3/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | 78723 Faust CO.pdf | 1051096 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | 78723 Faust Stip.pdf | 523195 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Civil Cover Sheet - Nevada County.pdf | 169659 | 1/5/2022 18:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Closing Binder.pdf | 4785513 | 2/10/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Closing Statement - unsigned.pdf | 46112 | 2/16/2022 19:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Court order.pdf | 1053111 | 2/17/2022 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Credit Report.pdf | 450183 | 2/17/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Disclosure AR.pdf | 97760 | 2/11/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Disclosure AZ.pdf | 97994 | 2/11/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Disclosure CO.pdf | 97452 | 2/11/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Disclosure NE.pdf | 83130 | 2/11/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | DocuSign Cert - 2128.pdf | 149138 | 10/9/2024 19:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | DocuSign Cert - Assignment and PA.pdf | 278818 | 2/17/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Drivers License.pdf | 1760871 | 12/5/2018 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Order Granting Transfer.pdf | 191218 | 1/5/2022 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | PA - signed by SS Exchange Rep.pdf | 287534 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Pleadings.pdf | 1732160 | 2/11/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Purchase Agreement.pdf | 188016 | 2/11/2022 13:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Searches.pdf | 40013 | 2/17/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Settlement Agreement Affidavit.pdf | 38732 | 2/7/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Social Security Card.pdf | 40101 | 2/22/2018 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | Stip - Missing Cozen.pdf | 761574 | 2/11/2022 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78723 | stipulation.pdf | 520257 | 2/18/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | 78728 Griffith, Shornnel.tv5 | 10836 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Affidavit.pdf | 6572109 | 2/10/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Annuity Contract.pdf | 203172 | 1/27/2022 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Application.pdf | 908116 | 1/10/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | assignment to JJWR.pdf | 51253 | 2/10/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Court Order - Amended.pdf | 114999 | 2/18/2022 15:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Court Order.pdf | 277325 | 2/11/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Credit Report.pdf | 167657 | 1/12/2022 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Disclosure FL.pdf | 733253 | 2/14/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Disclosure NJ.pdf | 515197 | 2/14/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Lien and Judgement.pdf | 23496 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Petition Amended.pdf | 12566553 | 2/17/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Pleadings.pdf | 9712955 | 2/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Purchase Agreement.pdf | 7902610 | 2/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Settlement Agreement and Release.pdf | 246023 | 9/16/2021 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Social Security Card and ID.pdf | 3407451 | 2/10/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Stipulation - Final.pdf | 651149 | 3/23/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | Stipulation.pdf | 1123551 | 2/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78728 | UCC Searches.pdf | 23773 | 10/9/2024 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | 78729 Montalvo, Mark.tv5 | 56197 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Ack of CA - 9629.pdf | 586307 | 2/16/2022 7:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Ack of CA - 9636.pdf | 587532 | 2/16/2022 7:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Affidavit.pdf | 102164 | 2/11/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Annuity Contract.pdf | 317814 | 2/11/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Application.pdf | 107333 | 2/11/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Assignment Agreement.pdf | 110891 | 2/16/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Authorization.pdf | 195761 | 2/11/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Banner Life Insurance Policy 181929629_Mark Montalvo Feb 2023.pdf | 1483194 | 2/14/2023 7:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Banner Life Insurance Policy 181929636_Mark Montalvo Feb 2023.pdf | 504951 | 2/14/2023 7:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | CA - Blank.pdf | 1429175 | 2/11/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | CA - completed.pdf | 1541558 | 2/11/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | COB Request.pdf | 172805 | 2/11/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Court Order.pdf | 176845 | 2/11/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Credit Report.pdf | 29165 | 2/11/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Driver License.pdf | 100661 | 2/11/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Fasano Report.pdf | 154906 | 2/11/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Funding Book.pdf | 32150996 | 2/10/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | HIPAA signed.pdf | 148185 | 10/9/2024 19:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Irrevocable POA.pdf | 182347 | 2/11/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Legal and General Grace Notice policy 18129636 Mark Montalvo.pdf | 156140 | 3/7/2023 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Legal and General Grace Notice policy 181929629.pdf | 156140 | 3/7/2023 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Life Ins Payments Banner Wells Fargo - proof of premium payment.pdf | 62750 | 2/4/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78729 | Life Policy - 9629.pdf | 4430615 | 2/11/2022 15:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Life Policy - 9636.pdf | 4287330 | 2/11/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Medical Questionnaire.pdf | 945714 | 2/11/2022 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Pleading.pdf | 43262044 | 2/11/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Policy Info.pdf | 46997 | 2/11/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Proof of Premium payment 2 - Screenshot of Bank Acct.pdf | 261201 | 2/16/2022 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Purchase Agreement.pdf | 812758 | 2/11/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Searches.pdf | 70050 | 2/11/2022 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Settlement Agreement.pdf | 936441 | 2/11/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | SSC.pdf | 48566 | 2/11/2022 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78729 | Stipulations.pdf | 3746720 | 2/11/2022 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | 78733 Chenevert, Anthony.tv5 | 10125 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | AnnuityContract.pdf | 11079946 | 5/5/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Application.pdf | 911318 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Assignment.pdf | 91803 | 5/13/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Authorizations.pdf | 106481 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Bankruptcy Search.pdf | 98706 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Chenevert Closing Binder.pdf | 13919148 | 5/4/2022 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Court Order.pdf | 789437 | 5/10/2022 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Credit Report.pdf | 23399 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Disclosure - TX.pdf | 105448 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Docusign Certificate 803.pdf | 17169 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Docusign Certificate E77.pdf | 17176 | 5/5/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Drivers License.pdf | 89863 | 5/5/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78733 | Final Judgment.pdf | 110487 | 5/5/2022 16:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78733 | Pleadings.pdf | 9278747 | 5/5/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78733 | Purchase Agreement date March 3 2022.pdf | 180576 | 5/5/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78733 | Purchase Agreement dated March 9 2022.pdf | 2021651 | 5/5/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78733 | Searches.pdf | 384207 | 5/5/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78733 | Seller Identification.pdf | 106816 | 5/5/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78733 | Social Security Card.pdf | 170954 | 5/5/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | 78734 Shelby, Alexzandrea.tv5 | 10756 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | AC- Partial.pdf | 102258 | 2/22/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Annuity Contract.pdf | 2124058 | 2/24/2022 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Application.pdf | 153428 | 2/18/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Court Order.pdf | 351922 | 2/24/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Credit Report.pdf | 138703 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Disclosure Statement.pdf | 90158 | 2/18/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | DocuSign Cert - 65AE.pdf | 24255 | 2/18/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Identification Card.pdf | 68021 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Pleadings.pdf | 3028303 | 2/18/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Pre-Closing Book.pdf | 4889452 | 2/17/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Proof of Disc Delivery.pdf | 127830 | 2/18/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Purchase Agreement.pdf | 369221 | 2/18/2022 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Qualified Assignment.pdf | 665221 | 2/24/2022 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Redirection Confirmation New_Protective Life up03-03-2023.pdf | 340590 | 3/3/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Searches.pdf | 114813 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Settlement Docket.pdf | 208094 | 2/18/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78734 | Social Security Card.pdf | 92679 | 2/18/2022 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78734 | Statement in Support.pdf | 162488 | 2/18/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78734 | Stip - Missing Lincoln.pdf | 686273 | 2/18/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78734 | Stipulation.pdf | 634622 | 3/1/2022 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | 78737 Swims, Dana.tv5 | 10187 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Affidavit in Support.pdf | 143158 | 2/14/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Annuity Contract.pdf | 2059917 | 2/14/2022 16:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Application.pdf | 412741 | 2/14/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Assignment Executed.pdf | 755827 | 2/16/2022 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Bankruptcy Search.pdf | 397756 | 2/14/2022 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Benefit Letter.pdf | 948963 | 2/14/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Closing Binder.pdf | 14065238 | 2/10/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Court Order.pdf | 321201 | 2/11/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Credit Report.pdf | 518956 | 2/15/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | DcouSign Cert 2A90.pdf | 55809 | 2/15/2022 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | DcouSign Cert 3F55.pdf | 72264 | 2/14/2022 16:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Disclosure.pdf | 107829 | 2/14/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Divorce Decree.pdf | 150241 | 2/14/2022 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | DocuSign Cert 7968.pdf | 82148 | 2/14/2022 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Driver License.pdf | 3766006 | 2/14/2022 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Notice Of Hearing.pdf | 1705047 | 2/15/2022 11:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Pleadings.pdf | 1525677 | 2/14/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Purchase agreement.pdf | 895349 | 2/14/2022 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Searches.pdf | 809249 | 2/14/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78737 | Settlement Agreement.pdf | 3956606 | 2/14/2022 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78737 | Social Security Card.pdf | 193414 | 2/14/2022 16:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78737 | Stipulation executed.pdf | 1067152 | 2/16/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78737 | ZIP Code USPS.pdf | 63025 | 2/14/2022 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | 78738 Delgado, Jose.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Acknowledgment.PDF | 53292 | 3/10/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Affidavit.pdf | 93434 | 2/15/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Application.pdf | 117266 | 2/11/2022 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Assignment.pdf | 78618 | 2/16/2022 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Benefits Letter.pdf | 176523 | 2/11/2022 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Best Structure LLC.pdf | 39644 | 10/9/2024 18:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Closing Binder.pdf | 18220857 | 2/13/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Court Order.pdf | 366175 | 2/11/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Credit Report.pdf | 19768 | 2/14/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Disclosure DE.pdf | 129754 | 2/13/2022 17:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Disclosure MA.pdf | 136301 | 2/13/2022 17:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Disclosure NJ.pdf | 128614 | 2/13/2022 17:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | DocuSign Cert - 0235.pdf | 295955 | 10/9/2024 20:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Fasano Report.pdf | 117939 | 1/25/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | HIPAA.pdf | 143217 | 2/16/2022 17:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Identification Card.pdf | 518293 | 2/16/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | LE Analysis.pdf | 195981 | 2/17/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Medical Questionnaire.pdf | 551328 | 2/16/2022 17:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | New - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78738 | Pleadings.pdf | 3947348 | 2/13/2022 17:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | POR - Current bil.pdf | 112038 | 2/7/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | POR - Utility Bill.pdf | 86995 | 2/16/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | Proof of SSN.pdf | 631624 | 11/4/2021 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | Purchase Agreement.pdf | 997476 | 2/16/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | Searches.pdf | 30984 | 2/14/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | Settlement Agreement.pdf | 12509879 | 10/28/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | SSN Verification.pdf | 158399 | 7/29/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | UCC Search.pdf | 27672 | 2/16/2022 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78738 | Updated Searches.pdf | 32536 | 2/16/2022 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | 78740 Samuel, Shera.tv5 | 10668 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Amended Court order.pdf | 121957 | 3/23/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Annuity Contract.pdf | 9520423 | 1/30/2023 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Application.pdf | 423470 | 12/20/2021 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Assignment.pdf | 181179 | 3/23/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Auth to Release Info.pdf | 73832 | 12/20/2021 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 01.31.21.xlsx | 76244913 | 2/19/2021 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 02.28.21.xlsx | 82047671 | 3/19/2021 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 03.31.21.xlsx | 149776694 | 6/7/2024 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 04.30.21.xlsx | 151451103 | 6/7/2024 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 05.31.21-1.xlsx | 252067659 | 6/7/2024 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 06.30.21.xlsx | 224194582 | 6/7/2024 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 07.31.21.xlsx | 191670770 | 6/7/2024 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 08.31.21.xlsx | 192055830 | 9/27/2021 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 09.30.21.xlsx | 76060697 | 11/1/2021 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 10.31.21-1.xlsx | 49768084 | 12/1/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 11.30.21.xlsx | 43018232 | 12/23/2021 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 12.31.21 updated 12.19.22-jp.xlsx | 29676732 | 6/7/2024 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 12.31.21 updated 12.19.22.xlsx | 29263703 | 1/3/2023 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 12.31.21 updated 2.3.22.xlsx | 50762185 | 6/7/2024 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 12.31.21 updated 9.7.22.xlsx | 47779791 | 9/8/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 12.31.21 updated 9.7.22jp.xlsx | 47813607 | 6/7/2024 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2021 | SuttonPark - Structured Settlement Matrix - 12.31.21-1.xlsx | 51071369 | 6/7/2024 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | Dorchester July distribution due today | 4384768 | 8/25/2021 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | Copy of Dorchester II Monthly Report - 20210730 (Draft) v1.xlsm | 3993828 | 8/25/2021 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | FW: Dorchester Distribution - 11.30.21 Report | 125952 | 12/15/2021 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | FW: Dorchester Monthly Report - 9.30.21 (Draft) | 203776 | 10/27/2021 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | FW: Over 90 Days Payments December | 1728512 | 12/23/2021 14:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | December 90 Day + .xlsx | 1436252 | 12/23/2021 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | RE: Dorchester Collection Topoff | 287744 | 12/29/2021 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | RE: Dorchester July distribution due today | 320512 | 8/25/2021 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | RE: Dorchester June distribution due today | 314880 | 7/21/2021 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | RE: FoF - 11.23.21 SPC | 211456 | 11/29/2021 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | RE: Over 90 Day Floats | 14987264 | 8/25/2021 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | 90 Days_August.xlsx | 14608049 | 8/25/2021 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022\Email backup | Re: SPC Over 90 Day Floats - Payment Due on October 28 | 209920 | 11/17/2021 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 02.28.22 - updated 01.05.23.xlsx | 42419965 | 1/5/2023 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 02.28.22 - updated 09.07.22.xlsx | 60916298 | 9/8/2022 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 02.28.22.xlsx | 63918763 | 3/24/2022 10:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 03.31.22 - updated 01.05.23.xlsx | 64834223 | 1/6/2023 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 03.31.22 - updated 09.07.22.xlsx | 82986139 | 9/8/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 03.31.22.xlsx | 85980762 | 4/29/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 04.30.22 - updated 01.09.23.xlsx | 75188695 | 1/9/2023 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 04.30.22 - updated 09.07.22 .xlsx | 92834874 | 8/22/2024 18:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 04.30.22.xlsx | 96076726 | 6/6/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 05.31.22 - updated 01.09.23.xlsx | 74188796 | 1/9/2023 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 05.31.22 - updated 09.07.22.xlsx | 92323784 | 9/8/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 05.31.22.xlsx | 95319240 | 7/8/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 06.30.22 - updated 01.09.23.xlsx | 60683093 | 1/9/2023 19:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 06.30.22 - updated 09.07.22.xlsx | 78630636 | 9/8/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 06.30.22.xlsx | 81182511 | 8/2/2022 19:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 07.31.22 - updated 01.10.23.xlsx | 60649598 | 1/10/2023 6:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 07.31.22 - updated 09.07.22.xlsx | 78623778 | 9/8/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 07.31.22.xlsx | 81172323 | 8/17/2022 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 08.31.22 updated 01.10.23.xlsx | 60995723 | 1/10/2023 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 08.31.22.xlsx | 81549414 | 9/21/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 09.30.22 - updated 01.10.23.xlsx | 58753491 | 1/10/2023 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 09.30.22.xlsx | 79358889 | 10/26/2022 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 1.31.22 - updated 01.05.23.xlsx | 35561758 | 1/5/2023 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 1.31.22 - updated 09.07.22.xlsx | 53948339 | 9/8/2022 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 1.31.22.xlsx | 56943924 | 3/2/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 10.31.22 - updated 01.12.23.xlsx | 59062731 | 1/12/2023 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 10.31.22.xlsx | 79711342 | 12/5/2022 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 11.30.22.xlsx | 59124024 | 1/17/2023 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2022 | SuttonPark - Structured Settlement Matrix - 12.31.22.xlsx | 70591660 | 8/22/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 01.31.23.xlsx | 70755642 | 4/4/2023 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 02.28.23.xlsx | 70755231 | 4/4/2023 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 03.31.23.xlsx | 70716535 | 5/2/2023 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 04.30.23.xlsx | 70740861 | 5/22/2023 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 05.31.23.xlsx | 70737147 | 7/12/2023 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 06.30.23.xlsx | 70500558 | 7/25/2023 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 07.31.23.xlsx | 70448281 | 8/22/2023 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 08.31.23.xlsx | 70386837 | 9/27/2023 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 09.30.23.xlsx | 70296971 | 12/21/2023 19:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 10.31.23.xlsx | 70388086 | 2/7/2024 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2023 | SuttonPark - Structured Settlement Matrix - 11.30.23.xlsx | 70150800 | 2/22/2024 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2024 | SuttonPark - Structured Settlement Matrix - 01.31.24.xlsx | 69878535 | 4/26/2024 18:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2024 | SuttonPark - Structured Settlement Matrix - 02.29.24.xlsx | 69485197 | 6/3/2024 19:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\2024 | SuttonPark - Structured Settlement Matrix - 03.31.24.xlsx | 68701806 | 8/22/2024 19:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021\Volans Matrices 06.30.21 | Volans Aggregate File_20210630 (1).xlsb | 249277065 | 7/29/2021 11:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021\Volans Matrices 06.30.21 | Volans Matrix_20210630.xlsb | 329843254 | 8/2/2021 11:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021\Volans Matrices 07.31.21 | Volans Matrix_20210731.xlsb | 313767580 | 8/24/2021 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021\Volans Matrices 08.31.21 | Volans Matrix_20210831.xlsb | 317627402 | 9/27/2021 17:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021\Volans Matrices 09.30.21 | Volans Matrix_20210930.xlsb | 284905669 | 10/28/2021 15:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021 | Volans Matrix_20211031.xlsb | 302235793 | 11/29/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021 | Volans Matrix_20211031.xlsx | 302235793 | 11/29/2021 11:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2021 | Volans Matrix_20211130.xlsb | 309695559 | 12/23/2021 9:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220131.xlsb | 321066549 | 2/25/2022 15:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220228.xlsb | 320609316 | 3/24/2022 10:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220331.xlsb | 320456744 | 4/25/2022 9:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220430.xlsb | 321313819 | 6/7/2022 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220531.xlsb | 322040949 | 7/7/2022 19:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220630.xlsb | 330352529 | 8/1/2022 20:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220731.xlsb | 331260544 | 8/25/2022 16:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220831.xlsb | 329841746 | 9/22/2022 15:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20220930.xlsb | 329422369 | 11/1/2022 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20221031.xlsb | 330048682 | 11/29/2022 10:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20221130.xlsb | 329003829 | 1/17/2023 19:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2022 | Volans Matrix_20221231.xlsb | 228606176 | 1/27/2023 19:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230131.xlsb | 228299397 | 2/27/2023 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230228.xlsb | 228972326 | 3/29/2023 17:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230331.xlsb | 228599144 | 4/28/2023 19:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230430.xlsb | 227033426 | 5/24/2023 19:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230531.xlsb | 226661285 | 7/17/2023 17:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230630.xlsb | 227169329 | 7/21/2023 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230731.xlsb | 226062010 | 8/23/2023 10:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230831.xlsb | 226625761 | 11/1/2023 19:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20230930.xlsb | 226537963 | 12/22/2023 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20231031.xlsb | 225479048 | 11/30/2023 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20231130.xlsb | 225365887 | 2/26/2024 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2023 | Volans Matrix_20231231.xlsb | 225189527 | 3/14/2024 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2024 | Volans Matrix_20240131.xlsb | 224987243 | 5/2/2024 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\Matrices 2022-2024\Volans Matrices\Volans 2024 | Volans Matrix_20240229.xlsb | 224887006 | 8/22/2024 18:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\SPLCSS\2022\Email backup | Approval Request_Flow of Funds (SPLCSS & DORCHESTER_SWAPTIONS) | 1550336 | 10/29/2021 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\SPLCSS\2022\Email backup | Copy of Flow of Funds - 10.29.21.xlsm | 1374195 | 10/29/2021 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\SPLCSS\2022\Email backup | Default Payments to be floated Draft | 333312 | 9/29/2021 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\SPLCSS\2022\Email backup | September Default.xlsx | 98699 | 9/29/2021 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Accounting Records\SPLCSS\2023 | SuttonPark - Structured Settlement Matrix - 12.31.23.xlsx | 69839616 | 3/18/2024 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 10735 List_of_Associated_Deals_5_29_2024_12_07_59_PM.xls | 2491 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 10735 Master_Deal_Source_Payments_5_29_2024_12_08_01_PM.xls | 145673 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 10766 List_of_Associated_Deals_5_29_2024_12_08_39_PM.xls | 3207 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 10766 Master_Deal_Source_Payments_5_29_2024_12_08_41_PM.xls | 278036 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 13240 List_of_Associated_Deals_5_29_2024_12_09_20_PM.xls | 2460 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 13240 Master_Deal_Source_Payments_5_29_2024_12_09_22_PM.xls | 182258 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 17916 List_of_Associated_Deals_5_29_2024_12_09_52 _PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 17916 Master_Deal_Source_Payments_5_29_2024_12_ 09_54_PM.xls | 168460 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18044 List_of_Associated_Deals_5_29_2024_12_11_17 _PM.xls | 2477 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18044 Master_Deal_Source_Payments_5_29_2024_12_ 11_18_PM.xls | 180271 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18113 List_of_Associated_Deals_5_29_2024_12_11_49 _PM.xls | 2142 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18113 Master_Deal_Source_Payments_5_29_2024_12_ 11_55_PM.xls | 151873 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18192 List_of_Associated_Deals_5_29_2024_12_13_47 _PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18192 Master_Deal_Source_Payments_5_29_2024_12_ 13_49_PM.xls | 99865 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18252 List_of_Associated_Deals_5_29_2024_12_14_31 _PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18252 Master_Deal_Source_Payments_5_29_2024_12_ 14_33_PM.xls | 9760 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18317 List_of_Associated_Deals_5_29_2024_12_15_12 _PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18317 Master_Deal_Source_Payments_5_29_2024_12_ 15_14_PM.xls | 206473 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18368 List_of_Associated_Deals_5_29_2024_12_16_20 _PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18368 Master_Deal_Source_Payments_5_29_2024_12_ 16_24_PM.xls | 55660 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18431 List_of_Associated_Deals_5_29_2024_12_17_07 _PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18431 Master_Deal_Source_Payments_5_29_2024_12_ 17_09_PM.xls | 114457 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18435 List_of_Associated_Deals_5_29_2024_12_17_46_PM.xls | 2471 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18435 Master_Deal_Source_Payments_5_29_2024_12_17_49_PM.xls | 209241 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18604 List_of_Associated_Deals_5_29_2024_12_18_22_PM.xls | 2837 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18604 Master_Deal_Source_Payments_5_29_2024_12_18_23_PM.xls | 209959 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18617 List_of_Associated_Deals_5_29_2024_12_19_01_PM.xls | 2837 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18617 Master_Deal_Source_Payments_5_29_2024_12_19_02_PM.xls | 209959 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18623 List_of_Associated_Deals_5_29_2024_12_19_30_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18623 Master_Deal_Source_Payments_5_29_2024_12_19_32_PM.xls | 167489 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18731 List_of_Associated_Deals_5_29_2024_12_20_02_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18731 Master_Deal_Source_Payments_5_29_2024_12_20_03_PM.xls | 159790 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18783 List_of_Associated_Deals_5_29_2024_12_20_34_PM.xls | 2492 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18783 Master_Deal_Source_Payments_5_29_2024_12_20_36_PM.xls | 176473 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18803 List_of_Associated_Deals_5_29_2024_12_21_12_PM.xls | 2124 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18803 Master_Deal_Source_Payments_5_29_2024_12_21_13_PM.xls | 138529 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18812 List_of_Associated_Deals_5_29_2024_12_26_27_PM.xls | 3231 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18812 Master_Deal_Source_Payments_5_29_2024_12_26_28_PM.xls | 282287 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18813 List_of_Associated_Deals_5_29_2024_12_27_07_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18813 Master_Deal_Source_Payments_5_29_2024_12_27_10_PM.xls | 165831 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18833 List_of_Associated_Deals_5_29_2024_12_27_45_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 18833 Master_Deal_Source_Payments_5_29_2024_12_27_47_PM.xls | 186337 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22693 List_of_Associated_Deals_5_29_2024_12_28_18_PM.xls | 2106 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22693 Master_Deal_Source_Payments_5_29_2024_12_28_18_PM.xls | 132806 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22708 List_of_Associated_Deals_5_29_2024_12_28_51_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22708 Master_Deal_Source_Payments_5_29_2024_12_28_53_PM.xls | 83590 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22713 List_of_Associated_Deals_5_29_2024_12_29_30_PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22713 Master_Deal_Source_Payments_5_29_2024_12_29_32_PM.xls | 2024 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22717 List_of_Associated_Deals_5_29_2024_12_30_11_PM.xls | 2854 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 22717 Master_Deal_Source_Payments_5_29_2024_12_30_11_PM.xls | 255438 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 23316 List_of_Associated_Deals_5_29_2024_12_30_38_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 23316 Master_Deal_Source_Payments_5_29_2024_12_30_39_PM.xls | 219069 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29413 List_of_Associated_Deals_5_29_2024_12_31_28_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29413 Master_Deal_Source_Payments_5_29_2024_12_31_12_PM.xls | 156514 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29475 List_of_Associated_Deals_5_29_2024_12_32_06 _PM.xls | 3176 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29475 Master_Deal_Source_Payments_5_29_2024_12_ 32_07_PM.xls | 329858 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29656 List_of_Associated_Deals_5_29_2024_12_33_06 _PM.xls | 2836 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29656 Master_Deal_Source_Payments_5_29_2024_12_ 33_13_PM.xls | 231511 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29699 List_of_Associated_Deals_5_29_2024_12_33_54 _PM.xls | 3229 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29699 Master_Deal_Source_Payments_5_29_2024_12_ 33_56_PM.xls | 343753 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29700 List_of_Associated_Deals_5_29_2024_12_34_47 _PM.xls | 2818 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 29700 Master_Deal_Source_Payments_5_29_2024_12_ 34_53_PM.xls | 166143 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 30856 List_of_Associated_Deals_5_29_2024_12_35_48 _PM.xls | 2845 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 30856 Master_Deal_Source_Payments_5_29_2024_12_ 35_50_PM.xls | 284170 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31039 List_of_Associated_Deals_5_29_2024_12_36_30 _PM.xls | 2490 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31039 Master_Deal_Source_Payments_5_29_2024_12_ 36_32_PM.xls | 71070 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31067 List_of_Associated_Deals_5_29_2024_12_37_16 _PM.xls | 2486 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31067 Master_Deal_Source_Payments_5_29_2024_12_ 37_18_PM.xls | 210015 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31115 List_of_Associated_Deals_5_29_2024_12_37_58 _PM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31115 Master_Deal_Source_Payments_5_29_2024_12_ 38_01_PM.xls | 124275 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31364 List_of_Associated_Deals_5_29_2024_12_38_39 _PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31364 Master_Deal_Source_Payments_5_29_2024_12_38_40_PM.xls | 166101 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31397 List_of_Associated_Deals_5_29_2024_12_39_18 _PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31397 Master_Deal_Source_Payments_5_29_2024_12_39_19_PM.xls | 132217 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31561 List_of_Associated_Deals_5_29_2024_12_39_56 _PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31561 Master_Deal_Source_Payments_5_29_2024_12_39_57_PM.xls | 134947 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31762 List_of_Associated_Deals_5_29_2024_12_40_30 _PM.xls | 2465 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 31762 Master_Deal_Source_Payments_5_29_2024_12_40_32_PM.xls | 14213 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 33582 List_of_Associated_Deals_5_29_2024_12_51_35 _PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 33582 Master_Deal_Source_Payments_5_29_2024_12_51_36_PM.xls | 219613 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 34894 List_of_Associated_Deals_5_29_2024_12_52_21 _PM.xls | 2495 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 34894 Master_Deal_Source_Payments_5_29_2024_12_52_22_PM.xls | 210653 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 34982 List_of_Associated_Deals_5_29_2024_12_52_59 _PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 34982 Master_Deal_Source_Payments_5_29_2024_12_53_00_PM.xls | 56323 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35021 List_of_Associated_Deals_5_29_2024_12_53_35 _PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35021 Master_Deal_Source_Payments_5_29_2024_12_53_36_PM.xls | 171385 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35130 List_of_Associated_Deals_5_29_2024_12_54_37_PM.xls | 3911 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35130 Master_Deal_Source_Payments_5_29_2024_12_54_44_PM.xls | 404828 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35314 List_of_Associated_Deals_5_29_2024_12_57_54_PM.xls | 3194 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35314 Master_Deal_Source_Payments_5_29_2024_12_57_56_PM.xls | 200535 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35407 List_of_Associated_Deals_5_29_2024_12_58_38_PM.xls | 3238 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35407 Master_Deal_Source_Payments_5_29_2024_12_58_40_PM.xls | 254143 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35493 List_of_Associated_Deals_5_29_2024_12_59_17_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35493 Master_Deal_Source_Payments_5_29_2024_12_59_18_PM.xls | 123514 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35499 List_of_Associated_Deals_5_29_2024_12_59_52_PM.xls | 2095 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35499 Master_Deal_Source_Payments_5_29_2024_12_59_54_PM.xls | 139244 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35504 List_of_Associated_Deals_5_29_2024_1_15_23_PM.xls | 2138 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35504 Master_Deal_Source_Payments_5_29_2024_1_15_25_PM.xls | 77570 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35526 List_of_Associated_Deals_5_29_2024_1_16_09_PM.xls | 3906 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35526 Master_Deal_Source_Payments_5_29_2024_1_16_10_PM.xls | 301641 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35568 List_of_Associated_Deals_5_29_2024_1_17_27_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35568 Master_Deal_Source_Payments_5_29_2024_1_17_29_PM.xls | 177426 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35586 List_of_Associated_Deals_5_29_2024_1_18_14_PM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35586 Master_Deal_Source_Payments_5_29_2024_1_18_16_PM.xls | 317551 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35898 List_of_Associated_Deals_5_29_2024_1_18_56_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 35898 Master_Deal_Source_Payments_5_29_2024_1_18_48_PM.xls | 161495 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 36116 List_of_Associated_Deals_5_29_2024_1_19_33_PM.xls | 2472 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 36116 Master_Deal_Source_Payments_5_29_2024_1_19_34_PM.xls | 199445 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 36123 List_of_Associated_Deals_5_29_2024_1_20_20_PM.xls | 2815 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 36123 Master_Deal_Source_Payments_5_29_2024_1_20_21_PM.xls | 300377 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 37796 List_of_Associated_Deals_5_29_2024_3_23_54_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 37796 Master_Deal_Source_Payments_5_29_2024_3_23_55_PM.xls | 235669 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 3793 List_of_Associated_Deals_5_29_2024_12_00_23_PM.xls | 2150 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 3793 Master_Deal_Source_Payments_5_29_2024_12_00_27_PM.xls | 66711 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 3794 List_of_Associated_Deals_6_18_2024_4_33_31_PM.xls | 2478 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 3794 Master_Deal_Source_Payments_6_18_2024_4_33_32_PM.xls | 204996 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 3827 List_of_Associated_Deals_5_29_2024_11_59_02_AM.xls | 2488 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 3827 Master_Deal_Source_Payments_5_29_2024_11_58_08_AM.xls | 261389 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 38923 List_of_Associated_Deals_5_29_2024_3_25_39_PM.xls | 2124 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 38923 Master_Deal_Source_Payments_5_29_2024_3_25_41_PM.xls | 81281 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 38942 List_of_Associated_Deals_5_29_2024_3_26_26_PM.xls | 2492 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 38942 Master_Deal_Source_Payments_5_29_2024_3_26_27_PM.xls | 220266 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39017 List_of_Associated_Deals_5_29_2024_3_27_22_PM.xls | 5352 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39017 Master_Deal_Source_Payments_5_29_2024_3_27_23_PM.xls | 515335 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39019 List_of_Associated_Deals_5_29_2024_3_28_12_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39019 Master_Deal_Source_Payments_5_29_2024_3_28_13_PM.xls | 147131 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39876 List_of_Associated_Deals_5_29_2024_3_28_51_PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39876 Master_Deal_Source_Payments_5_29_2024_3_28_52_PM.xls | 201271 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39885 List_of_Associated_Deals_5_29_2024_3_29_35_PM.xls | 5059 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39885 Master_Deal_Source_Payments_5_29_2024_3_29_36_PM.xls | 534878 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39891 List_of_Associated_Deals_5_29_2024_3_30_17_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39891 Master_Deal_Source_Payments_5_29_2024_3_30_18_PM.xls | 130509 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39893 List_of_Associated_Deals_5_29_2024_3_30_47_PM.xls | 2851 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39893 Master_Deal_Source_Payments_5_29_2024_3_30_48_PM.xls | 209369 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39895 List_of_Associated_Deals_5_29_2024_3_31_19_PM.xls | 2136 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39895 Master_Deal_Source_Payments_5_29_2024_3_31_20_PM.xls | 222991 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39911 List_of_Associated_Deals_5_29_2024_3_31_52_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39911 Master_Deal_Source_Payments_5_29_2024_3_31_53_PM.xls | 123864 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39927 List_of_Associated_Deals_5_29_2024_3_32_30_PM.xls | 2470 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39927 Master_Deal_Source_Payments_5_29_2024_3_32_31_PM.xls | 164604 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39938 List_of_Associated_Deals_5_29_2024_3_34_12_PM.xls | 3950 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 39938 Master_Deal_Source_Payments_5_29_2024_3_34_13_PM.xls | 416215 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 43965 List_of_Associated_Deals_5_29_2024_3_35_16_PM.xls | 2498 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 43965 Master_Deal_Source_Payments_5_29_2024_3_35_18_PM.xls | 188072 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44090 List_of_Associated_Deals_5_29_2024_3_37_31_PM.xls | 4378 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44090 Master_Deal_Source_Payments_5_29_2024_3_37_39_PM.xls | 180982 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44215 List_of_Associated_Deals_5_29_2024_3_38_42_PM.xls | 2836 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44215 Master_Deal_Source_Payments_5_29_2024_3_38_48_PM.xls | 85050 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44248 List_of_Associated_Deals_5_29_2024_3_39_21_PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44248 Master_Deal_Source_Payments_5_29_2024_3_39_22_PM.xls | 151327 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44380 List_of_Associated_Deals_5_29_2024_3_40_01_PM.xls | 2461 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44380 Master_Deal_Source_Payments_5_29_2024_3_40_02_PM.xls | 207449 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44406 List_of_Associated_Deals_5_29_2024_3_40_32_PM.xls | 2468 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 44406 Master_Deal_Source_Payments_5_29_2024_3_40_33_PM.xls | 139887 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 45738 List_of_Associated_Deals_5_29_2024_3_41_01_PM.xls | 4378 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 45738 Master_Deal_Source_Payments_5_29_2024_3_41_02_PM.xls | 180982 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 46956 List_of_Associated_Deals_5_29_2024_3_43_07_PM.xls | 3207 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 46956 Master_Deal_Source_Payments_5_29_2024_3_43_10_PM.xls | 278036 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 46968 List_of_Associated_Deals_5_29_2024_3_43_37_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 46968 Master_Deal_Source_Payments_5_29_2024_3_43_38_PM.xls | 181114 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 46979 List_of_Associated_Deals_5_29_2024_3_44_08_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 46979 Master_Deal_Source_Payments_5_29_2024_3_44_09_PM.xls | 37741 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 47010 List_of_Associated_Deals_5_29_2024_3_44_39_PM.xls | 2869 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 47010 Master_Deal_Source_Payments_5_29_2024_3_44_40_PM.xls | 324951 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 47046 List_of_Associated_Deals_5_29_2024_3_45_14_PM.xls | 2860 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 47046 Master_Deal_Source_Payments_5_29_2024_3_45_16_PM.xls | 284932 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 47090 List_of_Associated_Deals_5_29_2024_3_45_46_PM.xls | 2461 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 47090 Master_Deal_Source_Payments_5_29_2024_3_45_47_PM.xls | 165710 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49022 List_of_Associated_Deals_5_29_2024_3_46_14_PM.xls | 3969 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49022 Master_Deal_Source_Payments_5_29_2024_3_46_31_PM.xls | 404419 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49023 List_of_Associated_Deals_5_29_2024_3_46_59_PM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49023 Master_Deal_Source_Payments_5_29_2024_3_47_02_PM.xls | 238113 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49025 List_of_Associated_Deals_5_29_2024_3_47_32_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49025 Master_Deal_Source_Payments_5_29_2024_3_47_33_PM.xls | 82671 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49026 List_of_Associated_Deals_5_29_2024_3_48_06_PM.xls | 2461 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49026 Master_Deal_Source_Payments_5_29_2024_3_48_07_PM.xls | 228674 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49045 List_of_Associated_Deals_5_29_2024_3_48_37_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49045 Master_Deal_Source_Payments_5_29_2024_3_48_45_PM.xls | 230458 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49047 List_of_Associated_Deals_5_29_2024_3_49_18_PM.xls | 2858 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 49047 Master_Deal_Source_Payments_5_29_2024_3_49_20_PM.xls | 301344 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 54533 List_of_Associated_Deals_5_29_2024_3_49_46_PM.xls | 3925 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 54533 Master_Deal_Source_Payments_5_29_2024_3_49_47_PM.xls | 280929 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56542 List_of_Associated_Deals_5_29_2024_3_50_38_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56542 Master_Deal_Source_Payments_5_29_2024_3_50_39_PM.xls | 159244 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56580 List_of_Associated_Deals_5_29_2024_3_51_06_PM.xls | 2133 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56580 Master_Deal_Source_Payments_5_29_2024_3_51_08_PM.xls | 79525 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56641 List_of_Associated_Deals_5_29_2024_3_53_14_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56641 Master_Deal_Source_Payments_5_29_2024_3_53_15_PM.xls | 160863 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56758 List_of_Associated_Deals_5_29_2024_3_53_45_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56758 Master_Deal_Source_Payments_5_29_2024_3_53_46_PM.xls | 154897 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56770 List_of_Associated_Deals_5_29_2024_3_54_12_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56770 Master_Deal_Source_Payments_5_29_2024_3_54_13_PM.xls | 195553 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56813 List_of_Associated_Deals_5_29_2024_3_54_42_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56813 Master_Deal_Source_Payments_5_29_2024_3_54_43_PM.xls | 249334 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56846 List_of_Associated_Deals_5_29_2024_3_55_11_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56846 Master_Deal_Source_Payments_5_29_2024_3_55_12_PM.xls | 217666 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56905 List_of_Associated_Deals_5_29_2024_3_55_44_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56905 Master_Deal_Source_Payments_5_29_2024_3_55_45_PM.xls | 144010 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56979 List_of_Associated_Deals_5_29_2024_3_56_15_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 56979 Master_Deal_Source_Payments_5_29_2024_3_56_16_PM.xls | 127465 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 57159 List_of_Associated_Deals_5_29_2024_3_56_44_PM.xls | 2827 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 57159 Master_Deal_Source_Payments_5_29_2024_3_56_46_PM.xls | 282184 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 5943 List_of_Associated_Deals_5_29_2024_12_01_17_PM.xls | 2819 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 5943 Master_Deal_Source_Payments_5_29_2024_12_01_24_PM.xls | 38900 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 5981 List_of_Associated_Deals_5_29_2024_12_02_07_PM.xls | 2447 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 5981 Master_Deal_Source_Payments_5_29_2024_12_02_09_PM.xls | 2536 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 6038 List_of_Associated_Deals_5_29_2024_12_02_50_PM.xls | 2819 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 6038 Master_Deal_Source_Payments_5_29_2024_12_02_52_PM.xls | 38900 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 61274 List_of_Associated_Deals_5_29_2024_3_57_29_PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 61274 Master_Deal_Source_Payments_5_29_2024_3_57_30_PM.xls | 152826 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 62133 List_of_Associated_Deals_5_29_2024_3_58_08_PM.xls | 4723 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 62133 Master_Deal_Source_Payments_5_29_2024_3_58_11_PM.xls | 224177 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 62481 List_of_Associated_Deals_5_29_2024_3_58_54_PM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 62481 Master_Deal_Source_Payments_5_29_2024_3_58_55_PM.xls | 149418 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 63558 List_of_Associated_Deals_5_29_2024_3_59_29_PM.xls | 2462 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 63558 Master_Deal_Source_Payments_5_29_2024_3_59_35_PM.xls | 259620 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64043 List_of_Associated_Deals_5_29_2024_4_00_01_PM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64043 Master_Deal_Source_Payments_5_29_2024_4_00_02_PM.xls | 2301 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64177 List_of_Associated_Deals_5_29_2024_4_00_34_PM.xls | 2833 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64177 Master_Deal_Source_Payments_5_29_2024_4_00_36_PM.xls | 262983 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64190 List_of_Associated_Deals_5_29_2024_4_01_08_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64190 Master_Deal_Source_Payments_5_29_2024_4_01_14_PM.xls | 162745 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64204 List_of_Associated_Deals_5_29_2024_4_01_42_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64204 Master_Deal_Source_Payments_5_29_2024_4_01_43_PM.xls | 160273 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64208 List_of_Associated_Deals_5_29_2024_4_02_09_PM.xls | 2492 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64208 Master_Deal_Source_Payments_5_29_2024_4_02_09_PM.xls | 204557 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64245 List_of_Associated_Deals_5_29_2024_4_02_35_PM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64245 Master_Deal_Source_Payments_5_29_2024_4_02_36_PM.xls | 171961 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64296 List_of_Associated_Deals_5_29_2024_4_03_01_PM.xls | 2132 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64296 Master_Deal_Source_Payments_5_29_2024_4_03_02_PM.xls | 133321 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64299 List_of_Associated_Deals_5_29_2024_4_03_27_PM.xls | 2485 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64299 Master_Deal_Source_Payments_5_29_2024_4_03_29_PM.xls | 244254 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64309 List_of_Associated_Deals_5_29_2024_4_04_01_PM.xls | 2477 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64309 Master_Deal_Source_Payments_5_29_2024_4_04_02_PM.xls | 260723 | 10/9/2024 16:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64331 List_of_Associated_Deals_5_29_2024_4_04_30_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64331 Master_Deal_Source_Payments_5_29_2024_4_04_31_PM.xls | 220942 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64343 List_of_Associated_Deals_5_29_2024_4_04_56_PM.xls | 2497 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64343 Master_Deal_Source_Payments_5_29_2024_4_04_57_PM.xls | 196709 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64351 List_of_Associated_Deals_5_29_2024_4_05_32_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64351 Master_Deal_Source_Payments_5_29_2024_4_05_34_PM.xls | 116725 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64371 List_of_Associated_Deals_5_29_2024_4_06_02_PM.xls | 1777 | 10/9/2024 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64371 Master_Deal_Source_Payments_5_29_2024_4_06_07_PM.xls | 35393 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64377 List_of_Associated_Deals_5_29_2024_4_06_39_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64377 Master_Deal_Source_Payments_5_29_2024_4_06_40_PM.xls | 164977 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64379 List_of_Associated_Deals_5_29_2024_4_07_07_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Annuity Masters | 64379 Master_Deal_Source_Payments_5_29_2024_4_07_09_PM.xls | 111133 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64382 List_of_Associated_Deals_5_29_2024_4_07_51_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64382 Master_Deal_Source_Payments_5_29_2024_4_07_52_PM.xls | 106009 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64384 List_of_Associated_Deals_5_29_2024_4_08_25_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64384 Master_Deal_Source_Payments_5_29_2024_4_08_26_PM.xls | 142945 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64401 List_of_Associated_Deals_5_29_2024_4_08_52_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64401 Master_Deal_Source_Payments_5_29_2024_4_08_53_PM.xls | 220957 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64449 List_of_Associated_Deals_5_29_2024_4_09_19_PM.xls | 3219 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64449 Master_Deal_Source_Payments_5_29_2024_4_09_20_PM.xls | 338683 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64557 List_of_Associated_Deals_5_29_2024_4_17_37_PM.xls | 7129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64557 Master_Deal_Source_Payments_5_29_2024_4_17_44_PM.xls | 651230 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64719 List_of_Associated_Deals_5_29_2024_4_19_06_PM.xls | 2496 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64719 Master_Deal_Source_Payments_5_29_2024_4_19_08_PM.xls | 203526 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64730 List_of_Associated_Deals_5_29_2024_4_19_42_PM.xls | 1776 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64730 Master_Deal_Source_Payments_5_29_2024_4_19_45_PM.xls | 30194 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64738 List_of_Associated_Deals_5_29_2024_4_20_11_PM.xls | 2132 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64738 Master_Deal_Source_Payments_5_29_2024_4_20_12_PM.xls | 75025 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64761 List_of_Associated_Deals_5_29_2024_4_20_40_PM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64761 Master_Deal_Source_Payments_5_29_2024_4_20_43_PM.xls | 204579 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64766 List_of_Associated_Deals_5_29_2024_4_21_07_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64766 Master_Deal_Source_Payments_5_29_2024_4_21_08_PM.xls | 220787 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64767 List_of_Associated_Deals_5_29_2024_4_21_33_PM.xls | 2863 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64767 Master_Deal_Source_Payments_5_29_2024_4_21_34_PM.xls | 212824 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64784 List_of_Associated_Deals_5_29_2024_4_22_01_PM.xls | 2836 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64784 Master_Deal_Source_Payments_5_29_2024_4_22_02_PM.xls | 247163 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64800 List_of_Associated_Deals_5_29_2024_4_22_37_PM.xls | 3931 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64800 Master_Deal_Source_Payments_5_29_2024_4_22_38_PM.xls | 454744 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64818 List_of_Associated_Deals_5_29_2024_4_23_05_PM.xls | 4299 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64818 Master_Deal_Source_Payments_5_29_2024_4_23_06_PM.xls | 437512 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64866 List_of_Associated_Deals_5_29_2024_4_23_32_PM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64866 Master_Deal_Source_Payments_5_29_2024_4_23_33_PM.xls | 197094 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64869 List_of_Associated_Deals_5_29_2024_4_24_00_PM.xls | 3907 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64869 Master_Deal_Source_Payments_5_29_2024_4_24_01_PM.xls | 364160 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64878 List_of_Associated_Deals_5_29_2024_4_24_51_PM.xls | 2461 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64878 Master_Deal_Source_Payments_5_29_2024_4_24_52_PM.xls | 200020 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64880 List_of_Associated_Deals_5_29_2024_4_25_21_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64880 Master_Deal_Source_Payments_5_29_2024_4_25_22_PM.xls | 176716 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64881 List_of_Associated_Deals_5_29_2024_4_25_50_PM.xls | 2520 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64881 Master_Deal_Source_Payments_5_29_2024_4_25_51_PM.xls | 142767 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64897 List_of_Associated_Deals_5_29_2024_4_26_19_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64897 Master_Deal_Source_Payments_5_29_2024_4_26_20_PM.xls | 133987 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64900 List_of_Associated_Deals_5_29_2024_4_26_45_PM.xls | 2840 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64900 Master_Deal_Source_Payments_5_29_2024_4_26_46_PM.xls | 303217 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64901 List_of_Associated_Deals_5_29_2024_4_27_12_PM.xls | 2482 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64901 Master_Deal_Source_Payments_5_29_2024_4_27_13_PM.xls | 203625 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64904 List_of_Associated_Deals_5_29_2024_4_27_41_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64904 Master_Deal_Source_Payments_5_29_2024_4_27_42_PM.xls | 170225 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64906 List_of_Associated_Deals_5_29_2024_4_28_40_PM.xls | 2484 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64906 Master_Deal_Source_Payments_5_29_2024_4_28_41_PM.xls | 228339 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64924 List_of_Associated_Deals_5_29_2024_4_29_05_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64924 Master_Deal_Source_Payments_5_29_2024_4_29_06_PM.xls | 209953 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64928 List_of_Associated_Deals_5_29_2024_4_29_30_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64928 Master_Deal_Source_Payments_5_29_2024_4_29_31_PM.xls | 220249 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64933 List_of_Associated_Deals_5_29_2024_4_30_01_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64933 Master_Deal_Source_Payments_5_29_2024_4_30_03_PM.xls | 111733 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64938 List_of_Associated_Deals_5_29_2024_4_30_29_PM.xls | 2131 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64938 Master_Deal_Source_Payments_5_29_2024_4_30_PM.xls | 197879 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64940 List_of_Associated_Deals_5_29_2024_4_30_55_PM.xls | 3639 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64940 Master_Deal_Source_Payments_5_29_2024_4_30_57_PM.xls | 339817 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64941 List_of_Associated_Deals_5_29_2024_4_31_23_PM.xls | 2500 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64941 Master_Deal_Source_Payments_5_29_2024_4_31_25_PM.xls | 205837 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64946 List_of_Associated_Deals_5_29_2024_4_32_01_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64946 Master_Deal_Source_Payments_5_29_2024_4_32_02_PM.xls | 200857 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64950 List_of_Associated_Deals_5_29_2024_4_32_36_PM.xls | 2498 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 64950 Master_Deal_Source_Payments_5_29_2024_4_32_38_PM.xls | 229065 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64951 List_of_Associated_Deals_5_29_2024_4_33_03_PM.xls | 2135 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64951 Master_Deal_Source_Payments_5_29_2024_4_33_05_PM.xls | 187090 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64954 List_of_Associated_Deals_5_29_2024_4_33_28_PM.xls | 2141 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64954 Master_Deal_Source_Payments_5_29_2024_4_33_30_PM.xls | 114199 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64958 List_of_Associated_Deals_5_29_2024_4_34_14_PM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64958 Master_Deal_Source_Payments_5_29_2024_4_34_15_PM.xls | 176807 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64959 List_of_Associated_Deals_5_29_2024_4_34_46_PM.xls | 2483 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64959 Master_Deal_Source_Payments_5_29_2024_4_34_47_PM.xls | 131937 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64960 List_of_Associated_Deals_5_29_2024_4_35_12_PM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64960 Master_Deal_Source_Payments_5_29_2024_4_35_13_PM.xls | 216829 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64962 List_of_Associated_Deals_5_29_2024_4_35_42_PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64962 Master_Deal_Source_Payments_5_29_2024_4_35_43_PM.xls | 77257 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64968 List_of_Associated_Deals_5_29_2024_4_36_07_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64968 Master_Deal_Source_Payments_5_29_2024_4_36_08_PM.xls | 209782 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64974 List_of_Associated_Deals_5_29_2024_4_36_41_PM.xls | 3248 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64974 Master_Deal_Source_Payments_5_29_2024_4_36_44_PM.xls | 235267 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64983 List_of_Associated_Deals_5_29_2024_4_38_20_PM.xls | 4341 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64983 Master_Deal_Source_Payments_5_29_2024_4_38_21_PM.xls | 454127 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64984 List_of_Associated_Deals_5_29_2024_4_38_53_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64984 Master_Deal_Source_Payments_5_29_2024_4_38_55_PM.xls | 114745 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64989 List_of_Associated_Deals_5_29_2024_4_40_04_PM.xls | 2098 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64989 Master_Deal_Source_Payments_5_29_2024_4_40_06_PM.xls | 14161 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64994 List_of_Associated_Deals_5_29_2024_4_40_30_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 64994 Master_Deal_Source_Payments_5_29_2024_4_40_31_PM.xls | 116110 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65008 List_of_Associated_Deals_5_29_2024_4_40_58_PM.xls | 2875 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65008 Master_Deal_Source_Payments_5_29_2024_4_40_59_PM.xls | 168212 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65009 List_of_Associated_Deals_5_29_2024_4_41_23_PM.xls | 2845 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65009 Master_Deal_Source_Payments_5_29_2024_4_41_24_PM.xls | 210009 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65012 List_of_Associated_Deals_5_29_2024_4_41_48_PM.xls | 2488 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65012 Master_Deal_Source_Payments_5_29_2024_4_41_49_PM.xls | 123994 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65013 List_of_Associated_Deals_5_29_2024_4_42_34_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65013 Master_Deal_Source_Payments_5_29_2024_4_42_37_PM.xls | 101549 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65019 List_of_Associated_Deals_5_29_2024_4_43_37_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65019 Master_Deal_Source_Payments_5_29_2024_4_43_40_PM.xls | 148111 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65024 List_of_Associated_Deals_5_29_2024_4_44_26_PM.xls | 2872 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65024 Master_Deal_Source_Payments_5_29_2024_4_44_29_PM.xls | 247454 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65033 List_of_Associated_Deals_5_29_2024_4_45_15_PM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65033 Master_Deal_Source_Payments_5_29_2024_4_45_16_PM.xls | 178407 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65047 List_of_Associated_Deals_5_29_2024_4_47_43_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65047 Master_Deal_Source_Payments_5_29_2024_4_47_44_PM.xls | 220486 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65052 List_of_Associated_Deals_5_29_2024_4_48_09_PM.xls | 2857 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65052 Master_Deal_Source_Payments_5_29_2024_4_48_10_PM.xls | 252849 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65055 List_of_Associated_Deals_5_29_2024_4_48_37_PM.xls | 2131 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65055 Master_Deal_Source_Payments_5_29_2024_4_48_38_PM.xls | 140365 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65292 List_of_Associated_Deals_5_29_2024_4_49_03_PM.xls | 2823 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65292 Master_Deal_Source_Payments_5_29_2024_4_49_04_PM.xls | 207187 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65360 List_of_Associated_Deals_5_29_2024_4_49_38_PM.xls | 3203 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 65360 Master_Deal_Source_Payments_5_29_2024_4_49_39_PM.xls | 309499 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65671 List_of_Associated_Deals_5_29_2024_4_50_09_PM.xls | 3576 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65671 Master_Deal_Source_Payments_5_29_2024_4_50_11_PM.xls | 377974 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65695 List_of_Associated_Deals_5_29_2024_4_50_39_PM.xls | 4651 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65695 Master_Deal_Source_Payments_5_29_2024_4_50_40_PM.xls | 468177 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65786 List_of_Associated_Deals_5_29_2024_4_51_08_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65786 Master_Deal_Source_Payments_5_29_2024_4_51_09_PM.xls | 67291 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65917 List_of_Associated_Deals_5_29_2024_4_51_38_PM.xls | 2841 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 65917 Master_Deal_Source_Payments_5_29_2024_4_51_39_PM.xls | 250036 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66001 List_of_Associated_Deals_6_18_2024_4_26_59_PM.xls | 1774 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66001 Master_Deal_Source_Payments_6_18_2024_4_27_00_PM.xls | 1541 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66004 List_of_Associated_Deals_5_29_2024_4_52_10_PM.xls | 2486 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66004 Master_Deal_Source_Payments_5_29_2024_4_52_16_PM.xls | 68149 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66187 List_of_Associated_Deals_5_29_2024_4_52_45_PM.xls | 2493 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66187 Master_Deal_Source_Payments_5_29_2024_4_52_47_PM.xls | 247914 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66232 List_of_Associated_Deals_5_29_2024_4_53_15_PM.xls | 4306 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 66232 Master_Deal_Source_Payments_5_29_2024_4_53_16_PM.xls | 457538 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 67542 List_of_Associated_Deals_6_18_2024_4_33_58_PM.xls | 2479 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 67542 Master_Deal_Source_Payments_6_18_2024_4_33_59_PM.xls | 262683 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 67577 List_of_Associated_Deals_5_29_2024_4_54_03_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 67577 Master_Deal_Source_Payments_5_29_2024_4_54_04_PM.xls | 149941 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 69608 List_of_Associated_Deals_6_4_2024_2_17_21_PM.xls | 1774 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 69608 Master_Deal_Source_Payments_6_4_2024_2_17_23_PM.xls | 1537 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 69673 List_of_Associated_Deals_6_4_2024_2_14_05_PM.xls | 2471 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 69673 Master_Deal_Source_Payments_6_4_2024_2_14_11_PM.xls | 71154 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 69730 List_of_Associated_Deals_6_18_2024_4_35_11_PM.xls | 2855 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 69730 Master_Deal_Source_Payments_6_18_2024_4_35_12_PM.xls | 20483 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 70237 List_of_Associated_Deals_5_29_2024_4_54_31_PM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 70237 Master_Deal_Source_Payments_5_29_2024_4_54_32_PM.xls | 170095 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 70240 List_of_Associated_Deals_5_29_2024_4_55_02_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 70240 Master_Deal_Source_Payments_5_29_2024_4_55_03_PM.xls | 42505 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 70423 List_of_Associated_Deals_5_29_2024_4_55_54_PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 70423 Master_Deal_Source_Payments_5_29_2024_4_55_55_PM.xls | 226783 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70424 List_of_Associated_Deals_5_29_2024_4_56_21_PM.xls | 2488 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70424 Master_Deal_Source_Payments_5_29_2024_4_56_23_PM.xls | 242440 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70577 List_of_Associated_Deals_5_29_2024_4_57_23_PM.xls | 2448 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70577 Master_Deal_Source_Payments_5_29_2024_4_57_24_PM.xls | 86272 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70582 List_of_Associated_Deals_6_4_2024_2_18_58_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70582 Master_Deal_Source_Payments_6_4_2024_2_18_59_PM.xls | 162246 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70604 List_of_Associated_Deals_5_29_2024_4_57_51_PM.xls | 2475 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70604 Master_Deal_Source_Payments_5_29_2024_4_57_52_PM.xls | 213075 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70772 List_of_Associated_Deals_5_29_2024_4_58_20_PM.xls | 4651 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70772 Master_Deal_Source_Payments_5_29_2024_4_58_21_PM.xls | 468177 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70843 List_of_Associated_Deals_5_29_2024_5_10_07_PM.xls | 3228 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70843 Master_Deal_Source_Payments_5_29_2024_5_10_08_PM.xls | 381725 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 7085 List_of_Associated_Deals_5_29_2024_12_03_25_PM.xls | 2466 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 7085 Master_Deal_Source_Payments_5_29_2024_12_03_26_PM.xls | 236954 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70893 List_of_Associated_Deals_5_29_2024_5_10_59_PM.xls | 2839 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70893 Master_Deal_Source_Payments_5_29_2024_5_11_00_PM.xls | 269449 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70934 List_of_Associated_Deals_5_29_2024_5_11_30_PM.xls | 2862 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 70934 Master_Deal_Source_Payments_5_29_2024_5_11_33_PM.xls | 301287 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71038 List_of_Associated_Deals_5_29_2024_5_11_59_PM.xls | 2472 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71038 Master_Deal_Source_Payments_5_29_2024_5_12_05_PM.xls | 213128 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71049 List_of_Associated_Deals_6_4_2024_3_03_45_PM.xls | 2532 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71049 Master_Deal_Source_Payments_6_4_2024_3_03_46_PM.xls | 72389 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71089 List_of_Associated_Deals_6_4_2024_2_28_08_PM.xls | 2499 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71089 Master_Deal_Source_Payments_6_4_2024_2_28_09_PM.xls | 190604 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71091 List_of_Associated_Deals_6_4_2024_2_29_20_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71091 Master_Deal_Source_Payments_6_4_2024_2_29_21_PM.xls | 210968 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71104 List_of_Associated_Deals_6_4_2024_2_27_44_PM.xls | 2823 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71104 Master_Deal_Source_Payments_6_4_2024_2_27_45_PM.xls | 3897 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71115 List_of_Associated_Deals_6_4_2024_2_28_54_PM.xls | 3595 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71115 Master_Deal_Source_Payments_6_4_2024_2_28_56_PM.xls | 318324 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71181 List_of_Associated_Deals_5_29_2024_5_12_33_PM.xls | 2460 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71181 Master_Deal_Source_Payments_5_29_2024_5_12_34_PM.xls | 259644 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71216 List_of_Associated_Deals_5_29_2024_5_14_49_PM.xls | 4676 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71216 Master_Deal_Source_Payments_5_29_2024_5_14_51_PM.xls | 459512 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71217 List_of_Associated_Deals_5_29_2024_5_15_23_PM.xls | 1775 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71217 Master_Deal_Source_Payments_5_29_2024_5_15_25_PM.xls | 61979 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71232 List_of_Associated_Deals_6_4_2024_2_33_17_PM.xls | 2494 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71232 Master_Deal_Source_Payments_6_4_2024_2_33_19_PM.xls | 78254 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71234 List_of_Associated_Deals_5_29_2024_5_15_50_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71234 Master_Deal_Source_Payments_5_29_2024_5_15_51_PM.xls | 188888 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71274 List_of_Associated_Deals_5_29_2024_5_17_13_PM.xls | 2850 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71274 Master_Deal_Source_Payments_5_29_2024_5_17_13_PM.xls | 302790 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71284 List_of_Associated_Deals_6_18_2024_2_25_50_PM.xls | 2856 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71284 Master_Deal_Source_Payments_6_18_2024_2_25_51_PM.xls | 189599 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71368 List_of_Associated_Deals_5_29_2024_5_17_41_PM.xls | 2484 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71368 Master_Deal_Source_Payments_5_29_2024_5_17_42_PM.xls | 161367 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 7137 List_of_Associated_Deals_5_29_2024_12_04_02_PM.xls | 2831 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 7137 Master_Deal_Source_Payments_5_29_2024_12_04_11_PM.xls | 242641 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71387 List_of_Associated_Deals_6_18_2024_4_32_15_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71387 Master_Deal_Source_Payments_6_18_2024_4_32_16_PM.xls | 1462 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71398 List_of_Associated_Deals_5_29_2024_5_18_10_PM.xls | 2851 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71398 Master_Deal_Source_Payments_5_29_2024_5_18_11_PM.xls | 211797 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71400 List_of_Associated_Deals_5_29_2024_5_18_37_PM.xls | 2484 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71400 Master_Deal_Source_Payments_5_29_2024_5_18_38_PM.xls | 79560 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71401 List_of_Associated_Deals_5_29_2024_5_19_02_PM.xls | 3203 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71401 Master_Deal_Source_Payments_5_29_2024_5_19_03_PM.xls | 232981 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71422 List_of_Associated_Deals_5_29_2024_5_19_32_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71422 Master_Deal_Source_Payments_5_29_2024_5_19_33_PM.xls | 3142 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 7145 List_of_Associated_Deals_5_29_2024_12_04_40_PM.xls | 2813 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 7145 Master_Deal_Source_Payments_5_29_2024_12_04_42_PM.xls | 289807 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71466 List_of_Associated_Deals_6_4_2024_2_18_30_PM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71466 Master_Deal_Source_Payments_6_4_2024_2_18_31_PM.xls | 161286 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71467 List_of_Associated_Deals_5_29_2024_5_20_02_PM.xls | 4633 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71467 Master_Deal_Source_Payments_5_29_2024_5_20_03_PM.xls | 486786 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 7156 List_of_Associated_Deals_5_29_2024_12_05_41 _PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 7156 Master_Deal_Source_Payments_5_29_2024_12_ 05_45_PM.xls | 196644 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71564 List_of_Associated_Deals_5_29_2024_5_20_29_ PM.xls | 2831 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71564 Master_Deal_Source_Payments_5_29_2024_5_2 0_30_PM.xls | 153214 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71565 List_of_Associated_Deals_5_29_2024_5_21_03_ PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71565 Master_Deal_Source_Payments_5_29_2024_5_2 1_04_PM.xls | 140669 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71573 List_of_Associated_Deals_5_29_2024_5_21_31_ PM.xls | 2862 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71573 Master_Deal_Source_Payments_5_29_2024_5_2 1_32_PM.xls | 336599 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71574 List_of_Associated_Deals_5_29_2024_5_21_57_ PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71574 Master_Deal_Source_Payments_5_29_2024_5_2 1_59_PM.xls | 266017 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71579 List_of_Associated_Deals_5_29_2024_5_22_24_ PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71579 Master_Deal_Source_Payments_5_29_2024_5_2 2_26_PM.xls | 197191 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71586 List_of_Associated_Deals_6_4_2024_2_19_45_P M.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71586 Master_Deal_Source_Payments_6_4_2024_2_19 _46_PM.xls | 153448 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71680 List_of_Associated_Deals_6_4_2024_2_19_21_P M.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 71680 Master_Deal_Source_Payments_6_4_2024_2_19 _22_PM.xls | 79008 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71728 List_of_Associated_Deals_5_29_2024_5_22_51_PM.xls | 3207 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71728 Master_Deal_Source_Payments_5_29_2024_5_22_52_PM.xls | 342154 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71738 List_of_Associated_Deals_6_4_2024_2_20_06_PM.xls | 3270 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71738 Master_Deal_Source_Payments_6_4_2024_2_20_08_PM.xls | 343854 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71768 List_of_Associated_Deals_5_29_2024_5_23_21_PM.xls | 3918 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71768 Master_Deal_Source_Payments_5_29_2024_5_23_23_PM.xls | 381073 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71887 List_of_Associated_Deals_5_29_2024_5_23_55_PM.xls | 2871 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71887 Master_Deal_Source_Payments_5_29_2024_5_23_56_PM.xls | 288153 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71888 List_of_Associated_Deals_5_29_2024_5_24_25_PM.xls | 2866 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71888 Master_Deal_Source_Payments_5_29_2024_5_24_27_PM.xls | 284833 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71900 List_of_Associated_Deals_5_29_2024_5_24_55_PM.xls | 3238 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71900 Master_Deal_Source_Payments_5_29_2024_5_24_56_PM.xls | 391667 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71913 List_of_Associated_Deals_5_29_2024_5_25_26_PM.xls | 3910 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71913 Master_Deal_Source_Payments_5_29_2024_5_25_27_PM.xls | 400811 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71916 List_of_Associated_Deals_5_29_2024_5_29_35_PM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71916 Master_Deal_Source_Payments_5_29_2024_5_29_36_PM.xls | 221092 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71944 List_of_Associated_Deals_5_29_2024_5_30_04_PM.xls | 2479 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71944 Master_Deal_Source_Payments_5_29_2024_5_30_08_PM.xls | 129481 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71947 List_of_Associated_Deals_5_29_2024_5_30_35_PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71947 Master_Deal_Source_Payments_5_29_2024_5_30_38_PM.xls | 172340 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71960 List_of_Associated_Deals_5_29_2024_5_31_02_PM.xls | 2836 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71960 Master_Deal_Source_Payments_5_29_2024_5_31_03_PM.xls | 247163 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71963 List_of_Associated_Deals_5_29_2024_5_31_28_PM.xls | 2470 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71963 Master_Deal_Source_Payments_5_29_2024_5_31_29_PM.xls | 299380 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71966 List_of_Associated_Deals_5_29_2024_5_31_53_PM.xls | 2867 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71966 Master_Deal_Source_Payments_5_29_2024_5_31_55_PM.xls | 318864 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71968 List_of_Associated_Deals_5_29_2024_5_32_19_PM.xls | 3910 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71968 Master_Deal_Source_Payments_5_29_2024_5_32_20_PM.xls | 400811 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71999 List_of_Associated_Deals_5_29_2024_5_32_50_PM.xls | 2118 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 71999 Master_Deal_Source_Payments_5_29_2024_5_32_51_PM.xls | 147187 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72018 List_of_Associated_Deals_5_29_2024_5_40_54_PM.xls | 2111 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72018 Master_Deal_Source_Payments_5_29_2024_5_40_55_PM.xls | 268831 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72021 List_of_Associated_Deals_5_29_2024_5_41_25_PM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72021 Master_Deal_Source_Payments_5_29_2024_5_41_29_PM.xls | 264106 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72044 List_of_Associated_Deals_6_4_2024_9_53_44_AM.xls | 3601 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72044 Master_Deal_Source_Payments_6_4_2024_9_53_44_AM.xls | 361023 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72199 List_of_Associated_Deals_6_4_2024_9_54_22_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72199 Master_Deal_Source_Payments_6_4_2024_9_54_24_AM.xls | 208398 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72273 List_of_Associated_Deals_6_4_2024_9_54_54_AM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72273 Master_Deal_Source_Payments_6_4_2024_9_54_55_AM.xls | 267576 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72619 List_of_Associated_Deals_6_4_2024_9_55_22_AM.xls | 2510 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72619 Master_Deal_Source_Payments_6_4_2024_9_55_23_AM.xls | 258639 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72620 List_of_Associated_Deals_6_4_2024_9_55_53_AM.xls | 2511 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72620 Master_Deal_Source_Payments_6_4_2024_9_55_54_AM.xls | 258519 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72655 List_of_Associated_Deals_6_4_2024_9_57_26_AM.xls | 2478 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72655 Master_Deal_Source_Payments_6_4_2024_9_57_28_AM.xls | 242563 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72793 List_of_Associated_Deals_6_4_2024_9_57_59_AM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72793 Master_Deal_Source_Payments_6_4_2024_9_58_00_AM.xls | 214524 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72805 List_of_Associated_Deals_6_4_2024_9_58_24_AM.xls | 2827 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72805 Master_Deal_Source_Payments_6_4_2024_9_58_25_AM.xls | 3892 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72894 List_of_Associated_Deals_6_18_2024_4_34_42_PM.xls | 2478 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72894 Master_Deal_Source_Payments_6_18_2024_4_34_43_PM.xls | 184550 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72901 List_of_Associated_Deals_6_4_2024_9_58_52_AM.xls | 5789 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72901 Master_Deal_Source_Payments_6_4_2024_9_58_54_AM.xls | 384138 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72943 List_of_Associated_Deals_6_18_2024_4_25_11_PM.xls | 6133 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72943 Master_Deal_Source_Payments_6_18_2024_4_25_12_PM.xls | 199391 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72948 List_of_Associated_Deals_6_4_2024_9_59_22_AM.xls | 4343 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72948 Master_Deal_Source_Payments_6_4_2024_9_59_23_AM.xls | 437654 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72950 List_of_Associated_Deals_6_4_2024_2_32_43_PM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72950 Master_Deal_Source_Payments_6_4_2024_2_32_43_PM.xls | 174534 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72956 List_of_Associated_Deals_6_4_2024_9_59_48_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72956 Master_Deal_Source_Payments_6_4_2024_9_59_49_AM.xls | 158371 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72959 List_of_Associated_Deals_6_4_2024_10_00_15_AM.xls | 2466 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72959 Master_Deal_Source_Payments_6_4_2024_10_00_16_AM.xls | 193583 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72974 List_of_Associated_Deals_6_18_2024_1_45_00_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72974 Master_Deal_Source_Payments_6_18_2024_1_45_01_PM.xls | 214674 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72986 List_of_Associated_Deals_6_4_2024_2_26_31_PM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 72986 Master_Deal_Source_Payments_6_4_2024_2_26_32_PM.xls | 192680 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73027 List_of_Associated_Deals_6_4_2024_10_00_44_AM.xls | 3580 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73027 Master_Deal_Source_Payments_6_4_2024_10_00_45_AM.xls | 380757 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73040 List_of_Associated_Deals_6_4_2024_10_01_10_AM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73040 Master_Deal_Source_Payments_6_4_2024_10_01_11_AM.xls | 223482 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73091 List_of_Associated_Deals_6_4_2024_10_01_35_AM.xls | 2846 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73091 Master_Deal_Source_Payments_6_4_2024_10_01_36_AM.xls | 51540 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73092 List_of_Associated_Deals_6_4_2024_10_01_59_AM.xls | 3201 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73092 Master_Deal_Source_Payments_6_4_2024_10_02_00_AM.xls | 60732 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73135 List_of_Associated_Deals_6_4_2024_10_02_24_AM.xls | 2471 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73135 Master_Deal_Source_Payments_6_4_2024_10_02_26_AM.xls | 226967 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73136 List_of_Associated_Deals_6_4_2024_10_02_52_AM.xls | 2471 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73136 Master_Deal_Source_Payments_6_4_2024_10_02_54_AM.xls | 226967 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73146 List_of_Associated_Deals_6_4_2024_3_05_01_PM.xls | 2514 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73146 Master_Deal_Source_Payments_6_4_2024_3_05_02_PM.xls | 172785 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73153 List_of_Associated_Deals_6_4_2024_10_03_17_AM.xls | 3206 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73153 Master_Deal_Source_Payments_6_4_2024_10_03_18_AM.xls | 365600 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73154 List_of_Associated_Deals_6_4_2024_10_04_03_AM.xls | 3576 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73155 List_of_Associated_Deals_6_4_2024_3_04_36_PM.xls | 4632 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 73155 Master_Deal_Source_Payments_6_4_2024_3_04_37_PM.xls | 329110 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74208 List_of_Associated_Deals_6_4_2024_10_05_06_AM.xls | 2461 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74208 Master_Deal_Source_Payments_6_4_2024_10_05_07_AM.xls | 251166 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74243 List_of_Associated_Deals_6_4_2024_10_06_55_AM.xls | 2136 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74243 Master_Deal_Source_Payments_6_4_2024_10_06_58_AM.xls | 32200 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74251 List_of_Associated_Deals_6_4_2024_10_07_20_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74251 Master_Deal_Source_Payments_6_4_2024_10_07_21_AM.xls | 215895 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74253 List_of_Associated_Deals_6_4_2024_10_07_47_AM.xls | 2467 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74253 Master_Deal_Source_Payments_6_4_2024_10_07_49_AM.xls | 5442 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74257 List_of_Associated_Deals_6_4_2024_2_38_54_PM.xls | 2519 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74257 Master_Deal_Source_Payments_6_4_2024_2_38_56_PM.xls | 2201 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74300 List_of_Associated_Deals_6_4_2024_10_08_11_AM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74300 Master_Deal_Source_Payments_6_4_2024_10_08_12_AM.xls | 223173 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74302 List_of_Associated_Deals_6_4_2024_10_08_33_AM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74302 Master_Deal_Source_Payments_6_4_2024_10_08_34_AM.xls | 199764 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74339 List_of_Associated_Deals_6_4_2024_10_08_57_AM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74339 Master_Deal_Source_Payments_6_4_2024_10_08_59_AM.xls | 253377 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74351 List_of_Associated_Deals_6_4_2024_10_09_22_AM.xls | 2476 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74351 Master_Deal_Source_Payments_6_4_2024_10_09_24_AM.xls | 255446 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74365 List_of_Associated_Deals_6_4_2024_10_09_47_AM.xls | 2475 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74365 Master_Deal_Source_Payments_6_4_2024_10_09_49_AM.xls | 15616 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74408 List_of_Associated_Deals_6_4_2024_10_17_00_AM.xls | 2475 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74408 Master_Deal_Source_Payments_6_4_2024_10_17_01_AM.xls | 16376 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74417 List_of_Associated_Deals_6_4_2024_2_30_37_PM.xls | 3212 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74417 Master_Deal_Source_Payments_6_4_2024_2_30_38_PM.xls | 229872 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 74434 List_of_Associated_Deals_6_4_2024_10_19_48_AM.xls | 2107 | 10/9/2024 16:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74434 Master_Deal_Source_Payments_6_4_2024_10_20_39_AM.htm | 10917 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74434 Master_Deal_Source_Payments_6_4_2024_10_20_39_AM.xls | 122388 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74435 List_of_Associated_Deals_6_4_2024_10_22_04_AM.xls | 3216 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74435 Master_Deal_Source_Payments_6_4_2024_10_22_05_AM.xls | 400953 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74438 List_of_Associated_Deals_6_4_2024_10_22_29_AM.xls | 2477 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74438 Master_Deal_Source_Payments_6_4_2024_10_22_30_AM.xls | 261923 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74450 List_of_Associated_Deals_6_4_2024_10_22_53_AM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74450 Master_Deal_Source_Payments_6_4_2024_10_22_54_AM.xls | 34387 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74454 List_of_Associated_Deals_6_4_2024_2_38_30_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74454 Master_Deal_Source_Payments_6_4_2024_2_38_31_PM.xls | 223910 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74455 List_of_Associated_Deals_6_4_2024_10_23_18_AM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74455 Master_Deal_Source_Payments_6_4_2024_10_23_19_AM.xls | 18428 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74461 List_of_Associated_Deals_6_4_2024_10_23_42_AM.xls | 2827 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74461 Master_Deal_Source_Payments_6_4_2024_10_23_43_AM.xls | 296560 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74475 List_of_Associated_Deals_6_4_2024_10_24_09_AM.xls | 3261 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74475 Master_Deal_Source_Payments_6_4_2024_10_24_10_AM.xls | 278483 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74490 List_of_Associated_Deals_6_4_2024_10_24_33_AM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74490 Master_Deal_Source_Payments_6_4_2024_10_24_34_AM.xls | 224600 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74531 List_of_Associated_Deals_6_4_2024_10_24_58_AM.xls | 3261 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74531 Master_Deal_Source_Payments_6_4_2024_10_24_59_AM.xls | 278483 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74542 List_of_Associated_Deals_6_4_2024_10_25_21_AM.xls | 2107 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74542 Master_Deal_Source_Payments_6_4_2024_10_25_22_AM.xls | 2602 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74559 List_of_Associated_Deals_6_4_2024_10_25_45_AM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74559 Master_Deal_Source_Payments_6_4_2024_10_25_47_AM.xls | 44310 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74561 List_of_Associated_Deals_6_4_2024_10_28_02_AM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74561 Master_Deal_Source_Payments_6_4_2024_10_28_04_AM.xls | 208068 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74589 List_of_Associated_Deals_6_4_2024_2_28_32_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74589 Master_Deal_Source_Payments_6_4_2024_2_28_33_PM.xls | 223524 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74590 List_of_Associated_Deals_6_4_2024_2_31_47_PM.xls | 2117 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 74590 Master_Deal_Source_Payments_6_4_2024_2_31_48_PM.xls | 200691 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 75643 List_of_Associated_Deals_6_4_2024_10_28_33_AM.xls | 2464 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 75643 Master_Deal_Source_Payments_6_4_2024_10_28_35_AM.xls | 2530 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76113 List_of_Associated_Deals_6_4_2024_10_29_00_AM.xls | 2489 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76113 Master_Deal_Source_Payments_6_4_2024_10_29_01_AM.xls | 7913 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76130 List_of_Associated_Deals_6_18_2024_4_35_40_PM.xls | 2130 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76130 Master_Deal_Source_Payments_6_18_2024_4_35_41_PM.xls | 15134 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76132 List_of_Associated_Deals_6_4_2024_3_02_22_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76132 Master_Deal_Source_Payments_6_4_2024_3_02_23_PM.xls | 4540 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76134 List_of_Associated_Deals_6_4_2024_10_29_26_AM.xls | 2109 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76134 Master_Deal_Source_Payments_6_4_2024_10_29_28_AM.xls | 2581 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76135 List_of_Associated_Deals_6_4_2024_10_29_54_AM.xls | 2475 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76135 Master_Deal_Source_Payments_6_4_2024_10_29_56_AM.xls | 243482 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76138 List_of_Associated_Deals_6_4_2024_2_32_12_PM.xls | 3199 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 76138 Master_Deal_Source_Payments_6_4_2024_2_32_13_PM.xls | 231796 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78144 List_of_Associated_Deals_6_4_2024_2_26_07_PM.xls | 2131 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78144 Master_Deal_Source_Payments_6_4_2024_2_26_08_PM.xls | 270902 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78146 List_of_Associated_Deals_6_4_2024_2_36_19_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78146 Master_Deal_Source_Payments_6_4_2024_2_36_21_PM.xls | 211960 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78153 List_of_Associated_Deals_6_4_2024_2_37_16_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78153 Master_Deal_Source_Payments_6_4_2024_2_37_17_PM.xls | 2015 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78155 List_of_Associated_Deals_6_4_2024_2_22_23_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78155 Master_Deal_Source_Payments_6_4_2024_2_22_24_PM.xls | 4531 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78164 List_of_Associated_Deals_6_4_2024_2_24_15_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78164 Master_Deal_Source_Payments_6_4_2024_2_24_17_PM.xls | 2852 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78166 List_of_Associated_Deals_6_4_2024_10_30_46_AM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78166 Master_Deal_Source_Payments_6_4_2024_10_30_48_AM.xls | 2862 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78171 List_of_Associated_Deals_6_4_2024_2_20_44_PM.xls | 3234 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78171 Master_Deal_Source_Payments_6_4_2024_2_20_46_PM.xls | 53464 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78198 List_of_Associated_Deals_6_18_2024_3_58_46_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78198 Master_Deal_Source_Payments_6_18_2024_3_58_48_PM.xls | 1737 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78207 List_of_Associated_Deals_6_4_2024_2_22_47_PM.xls | 3927 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78207 Master_Deal_Source_Payments_6_4_2024_2_22_48_PM.xls | 416773 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78208 List_of_Associated_Deals_6_4_2024_10_31_12_AM.xls | 3927 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78208 Master_Deal_Source_Payments_6_4_2024_10_31_13_AM.xls | 416773 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78218 List_of_Associated_Deals_6_4_2024_2_29_44_PM.xls | 2476 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78218 Master_Deal_Source_Payments_6_4_2024_2_29_45_PM.xls | 2201 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78228 List_of_Associated_Deals_6_4_2024_3_03_21_PM.xls | 2138 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78228 Master_Deal_Source_Payments_6_4_2024_3_03_22_PM.xls | 225067 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78235 List_of_Associated_Deals_6_4_2024_10_31_39_AM.xls | 2102 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78235 Master_Deal_Source_Payments_6_4_2024_10_31_40_AM.xls | 2852 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78249 List_of_Associated_Deals_6_4_2024_10_32_04_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78249 Master_Deal_Source_Payments_6_4_2024_10_32_05_AM.xls | 208371 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78250 List_of_Associated_Deals_6_4_2024_10_32_29_AM.xls | 2827 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78250 Master_Deal_Source_Payments_6_4_2024_10_32_30_AM.xls | 226558 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78270 List_of_Associated_Deals_6_4_2024_10_32_54_AM.xls | 2860 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78270 Master_Deal_Source_Payments_6_4_2024_10_32_58_AM.xls | 303893 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78272 List_of_Associated_Deals_6_4_2024_10_33_42_AM.xls | 3604 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78272 Master_Deal_Source_Payments_6_4_2024_10_33_43_AM.xls | 380131 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78273 List_of_Associated_Deals_6_4_2024_10_34_10_AM.xls | 2496 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78273 Master_Deal_Source_Payments_6_4_2024_10_34_11_AM.xls | 261910 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78274 List_of_Associated_Deals_6_4_2024_10_35_45_AM.xls | 7324 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78274 Master_Deal_Source_Payments_6_4_2024_10_35_47_AM.xls | 574876 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78275 List_of_Associated_Deals_6_4_2024_10_36_12_AM.xls | 1782 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78275 Master_Deal_Source_Payments_6_4_2024_10_36_14_AM.xls | 34288 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78277 List_of_Associated_Deals_6_4_2024_10_36_50_AM.xls | 2858 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78277 Master_Deal_Source_Payments_6_4_2024_10_36_51_AM.xls | 152464 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78278 List_of_Associated_Deals_6_4_2024_10_37_15_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78278 Master_Deal_Source_Payments_6_4_2024_10_37_16_AM.xls | 240975 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78280 List_of_Associated_Deals_6_4_2024_10_38_31_AM.xls | 2136 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78280 Master_Deal_Source_Payments_6_4_2024_10_38_32_AM.xls | 76434 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78281 List_of_Associated_Deals_6_4_2024_10_38_58_AM.xls | 2871 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78281 Master_Deal_Source_Payments_6_4_2024_10_38_59_AM.xls | 301846 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78282 List_of_Associated_Deals_6_4_2024_10_39_27_AM.xls | 4324 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78282 Master_Deal_Source_Payments_6_4_2024_10_39_28_AM.xls | 349324 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78283 List_of_Associated_Deals_6_4_2024_10_39_49_AM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78283 Master_Deal_Source_Payments_6_4_2024_10_39_52_AM.xls | 168264 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78285 List_of_Associated_Deals_6_4_2024_10_40_17_AM.xls | 3221 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78285 Master_Deal_Source_Payments_6_4_2024_10_40_18_AM.xls | 244340 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78286 List_of_Associated_Deals_6_4_2024_10_41_39_AM.xls | 3261 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78286 Master_Deal_Source_Payments_6_4_2024_10_41_40_AM.xls | 290581 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78287 List_of_Associated_Deals_6_4_2024_10_42_33_AM.xls | 2467 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78287 Master_Deal_Source_Payments_6_4_2024_10_42_34_AM.xls | 249126 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78295 List_of_Associated_Deals_6_4_2024_3_02_55_PM.xls | 4277 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78295 Master_Deal_Source_Payments_6_4_2024_3_02_56_PM.xls | 301722 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78296 List_of_Associated_Deals_6_4_2024_2_25_40_PM.xls | 2485 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78296 Master_Deal_Source_Payments_6_4_2024_2_25_41_PM.xls | 21368 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78305 List_of_Associated_Deals_6_4_2024_10_42_57_AM.xls | 2851 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78305 Master_Deal_Source_Payments_6_4_2024_10_42_58_AM.xls | 204571 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78321 List_of_Associated_Deals_6_4_2024_10_43_19_AM.xls | 2103 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78321 Master_Deal_Source_Payments_6_4_2024_10_43_20_AM.xls | 13196 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78323 List_of_Associated_Deals_6_4_2024_2_26_58_PM.xls | 2140 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78323 Master_Deal_Source_Payments_6_4_2024_2_26_59_PM.xls | 225039 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78344 List_of_Associated_Deals_6_4_2024_2_21_57_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78344 Master_Deal_Source_Payments_6_4_2024_2_21_58_PM.xls | 15739 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78345 List_of_Associated_Deals_6_4_2024_10_43_42_AM.xls | 3196 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78345 Master_Deal_Source_Payments_6_4_2024_10_43_44_AM.xls | 269596 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78348 List_of_Associated_Deals_6_4_2024_2_27_20_PM.xls | 1784 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78348 Master_Deal_Source_Payments_6_4_2024_2_27_21_PM.xls | 1546 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78357 List_of_Associated_Deals_6_4_2024_10_44_35_AM.xls | 2494 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78357 Master_Deal_Source_Payments_6_4_2024_10_44_36_AM.xls | 243383 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78361 List_of_Associated_Deals_6_4_2024_10_45_00_AM.xls | 2825 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78361 Master_Deal_Source_Payments_6_4_2024_10_45_03_AM.xls | 218224 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78363 List_of_Associated_Deals_6_4_2024_2_25_12_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78363 Master_Deal_Source_Payments_6_4_2024_2_25_13_PM.xls | 2298 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78382 List_of_Associated_Deals_6_4_2024_10_45_33_AM.xls | 2876 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78382 Master_Deal_Source_Payments_6_4_2024_10_45_33_AM.xls | 293078 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78383 List_of_Associated_Deals_6_4_2024_2_39_21_PM.xls | 6079 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78383 Master_Deal_Source_Payments_6_4_2024_2_39_23_PM.xls | 581331 | 10/9/2024 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78397 List_of_Associated_Deals_6_18_2024_4_31_46_PM.xls | 2467 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78397 Master_Deal_Source_Payments_6_18_2024_4_31_48_PM.xls | 2547 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78405 List_of_Associated_Deals_6_4_2024_10_46_50_AM.xls | 2105 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78405 Master_Deal_Source_Payments_6_4_2024_10_46_51_AM.xls | 2307 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78408 List_of_Associated_Deals_6_4_2024_2_24_42_PM.xls | 2122 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78408 Master_Deal_Source_Payments_6_4_2024_2_24_45_PM.xls | 100862 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78416 List_of_Associated_Deals_6_4_2024_2_21_11_PM.xls | 2486 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78416 Master_Deal_Source_Payments_6_4_2024_2_21_12_PM.xls | 262302 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78430 List_of_Associated_Deals_6_18_2024_4_30_26_PM.xls | 2144 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78430 Master_Deal_Source_Payments_6_18_2024_4_30_27_PM.xls | 56385 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78439 List_of_Associated_Deals_6_4_2024_10_47_14_AM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78439 Master_Deal_Source_Payments_6_4_2024_10_47_15_AM.xls | 2308 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78440 List_of_Associated_Deals_6_4_2024_10_47_49_AM.xls | 2459 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78440 Master_Deal_Source_Payments_6_4_2024_10_47_50_AM.xls | 1873 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78450 List_of_Associated_Deals_6_4_2024_2_33_42_PM.xls | 3600 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78450 Master_Deal_Source_Payments_6_4_2024_2_33_43_PM.xls | 231992 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78451 List_of_Associated_Deals_6_4_2024_2_21_33_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78451 Master_Deal_Source_Payments_6_4_2024_2_21_34_PM.xls | 142968 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78465 List_of_Associated_Deals_6_4_2024_2_30_05_PM.xls | 1770 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78465 Master_Deal_Source_Payments_6_4_2024_2_30_06_PM.xls | 1342 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78479 List_of_Associated_Deals_6_4_2024_10_48_13_AM.xls | 2870 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78479 Master_Deal_Source_Payments_6_4_2024_10_48_14_AM.xls | 356382 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78480 List_of_Associated_Deals_6_4_2024_10_48_36_AM.xls | 2503 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78480 Master_Deal_Source_Payments_6_4_2024_10_48_38_AM.xls | 310692 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78490 List_of_Associated_Deals_6_4_2024_10_49_12_AM.xls | 2895 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78490 Master_Deal_Source_Payments_6_4_2024_10_49_13_AM.xls | 100564 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78492 List_of_Associated_Deals_6_4_2024_3_05_49_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78492 Master_Deal_Source_Payments_6_4_2024_3_05_50_PM.xls | 205677 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78493 List_of_Associated_Deals_6_4_2024_3_04_09_PM.xls | 2867 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78493 Master_Deal_Source_Payments_6_4_2024_3_04_10_PM.xls | 3139 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78495 List_of_Associated_Deals_6_4_2024_10_49_38_AM.xls | 2126 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78495 Master_Deal_Source_Payments_6_4_2024_10_49_39_AM.xls | 181356 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78496 List_of_Associated_Deals_6_4_2024_3_05_26_PM.xls | 2120 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78496 Master_Deal_Source_Payments_6_4_2024_3_05_26_PM.xls | 68056 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78497 List_of_Associated_Deals_6_4_2024_10_50_03_AM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78497 Master_Deal_Source_Payments_6_4_2024_10_50_05_AM.xls | 198963 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78513 List_of_Associated_Deals_6_4_2024_10_50_28_AM.xls | 2466 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78513 Master_Deal_Source_Payments_6_4_2024_10_50_29_AM.xls | 2546 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78515 List_of_Associated_Deals_6_18_2024_4_32_40_PM.xls | 2121 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78515 Master_Deal_Source_Payments_6_18_2024_4_32_41_PM.xls | 88982 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78531 List_of_Associated_Deals_6_18_2024_4_26_33_PM.xls | 2115 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78531 Master_Deal_Source_Payments_6_18_2024_4_26_34_PM.xls | 84262 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78548 List_of_Associated_Deals_6_4_2024_10_50_50_AM.xls | 2502 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78548 Master_Deal_Source_Payments_6_4_2024_10_50_51_AM.xls | 148454 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78549 List_of_Associated_Deals_6_4_2024_10_51_14_AM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78549 Master_Deal_Source_Payments_6_4_2024_10_51_15_AM.xls | 124018 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78569 List_of_Associated_Deals_6_4_2024_10_51_38_AM.xls | 2129 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78569 Master_Deal_Source_Payments_6_4_2024_10_51_39_AM.xls | 223872 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78577 List_of_Associated_Deals_6_4_2024_10_52_04_AM.xls | 2481 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78577 Master_Deal_Source_Payments_6_4_2024_10_52_05_AM.xls | 224819 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78582 List_of_Associated_Deals_6_4_2024_10_52_28_AM.xls | 2472 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78582 Master_Deal_Source_Payments_6_4_2024_10_52_29_AM.xls | 298181 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78595 List_of_Associated_Deals_6_4_2024_10_52_51_AM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78595 Master_Deal_Source_Payments_6_4_2024_10_52_52_AM.xls | 191983 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78664 List_of_Associated_Deals_6_4_2024_10_53_14_AM.xls | 2872 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78664 Master_Deal_Source_Payments_6_4_2024_10_53_16_AM.xls | 82882 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78666 List_of_Associated_Deals_6_4_2024_10_53_41_AM.xls | 2119 | 10/9/2024 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78666 Master_Deal_Source_Payments_6_4_2024_10_53_43_AM.xls | 200373 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78667 List_of_Associated_Deals_6_4_2024_10_54_13_AM.xls | 2838 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78667 Master_Deal_Source_Payments_6_4_2024_10_54_14_AM.xls | 269470 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78669 List_of_Associated_Deals_6_4_2024_10_54_40_AM.xls | 3607 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78669 Master_Deal_Source_Payments_6_4_2024_10_54_41_AM.xls | 355817 | 10/9/2024 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78670 List_of_Associated_Deals_6_4_2024_10_55_05_AM.xls | 2474 | 10/9/2024 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Annuity Masters | 78670 Master_Deal_Source_Payments_6_4_2024_10_55_07_AM.xls | 195002 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78674 List_of_Associated_Deals_6_4_2024_10_55_37_AM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78674 Master_Deal_Source_Payments_6_4_2024_10_55_38_AM.xls | 34697 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78679 List_of_Associated_Deals_6_18_2024_4_11_51_PM.xls | 2497 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78679 Master_Deal_Source_Payments_6_18_2024_4_11_52_PM.xls | 2864 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78682 List_of_Associated_Deals_6_4_2024_3_10_50_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78682 Master_Deal_Source_Payments_6_4_2024_3_10_51_PM.xls | 1457 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78686 List_of_Associated_Deals_6_4_2024_10_56_18_AM.xls | 3598 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78686 Master_Deal_Source_Payments_6_4_2024_10_56_19_AM.xls | 361363 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78699 List_of_Associated_Deals_6_4_2024_10_56_43_AM.xls | 2491 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78699 Master_Deal_Source_Payments_6_4_2024_10_56_45_AM.xls | 169607 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78700 List_of_Associated_Deals_6_4_2024_10_57_07_AM.xls | 6510 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78700 Master_Deal_Source_Payments_6_4_2024_10_57_08_AM.xls | 657201 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78712 List_of_Associated_Deals_6_4_2024_10_57_31_AM.xls | 2100 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78712 Master_Deal_Source_Payments_6_4_2024_10_57_32_AM.xls | 2017 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78723 List_of_Associated_Deals_6_4_2024_10_57_56_AM.xls | 2820 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78723 Master_Deal_Source_Payments_6_4_2024_10_57_57_AM.xls | 240019 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78728 List_of_Associated_Deals_6_4_2024_3_06_36_PM.xls | 3270 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78728 Master_Deal_Source_Payments_6_4_2024_3_06_37_PM.xls | 343854 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78729 List_of_Associated_Deals_6_4_2024_10_58_17_AM.xls | 3555 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78729 Master_Deal_Source_Payments_6_4_2024_10_58_19_AM.xls | 420510 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78734 List_of_Associated_Deals_6_4_2024_3_06_13_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78734 Master_Deal_Source_Payments_6_4_2024_3_06_14_PM.xls | 3422 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78737 List_of_Associated_Deals_6_4_2024_10_59_13_AM.xls | 3194 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78737 Master_Deal_Source_Payments_6_4_2024_10_59_15_AM.xls | 287789 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78738 List_of_Associated_Deals_6_4_2024_10_59_41_AM.xls | 4268 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78738 Master_Deal_Source_Payments_6_4_2024_10_59_42_AM.xls | 414033 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78740 List_of_Associated_Deals_6_18_2024_3_17_00_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78740 Master_Deal_Source_Payments_6_18_2024_3_17_02_PM.xls | 123193 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78741 List_of_Associated_Deals_6_18_2024_3_18_07_PM.xls | 4026 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78741 Master_Deal_Source_Payments_6_18_2024_3_18_08_PM.xls | 227879 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78744 List_of_Associated_Deals_6_4_2024_3_20_43_PM.xls | 2469 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78744 Master_Deal_Source_Payments_6_4_2024_3_20_44_PM.xls | 151976 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78745 List_of_Associated_Deals_6_4_2024_11_00_04_AM.xls | 2469 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78745 Master_Deal_Source_Payments_6_4_2024_11_00_05_AM.xls | 151976 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78749 List_of_Associated_Deals_6_18_2024_4_33_05_PM.xls | 2859 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78749 Master_Deal_Source_Payments_6_18_2024_4_33_06_PM.xls | 92848 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78752 List_of_Associated_Deals_6_4_2024_3_32_55_PM.xls | 2114 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78752 Master_Deal_Source_Payments_6_4_2024_3_32_56_PM.xls | 119385 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78768 List_of_Associated_Deals_6_18_2024_2_53_07_PM.xls | 2124 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78768 Master_Deal_Source_Payments_6_18_2024_2_53_07_PM.xls | 272430 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78771 List_of_Associated_Deals_6_4_2024_11_00_31_AM.xls | 7128 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78771 Master_Deal_Source_Payments_6_4_2024_11_00_32_AM.xls | 651229 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78773 List_of_Associated_Deals_6_4_2024_11_00_58_AM.xls | 2495 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78773 Master_Deal_Source_Payments_6_4_2024_11_00_59_AM.xls | 244664 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78813 List_of_Associated_Deals_6_18_2024_3_26_34_PM.xls | 2116 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78813 Master_Deal_Source_Payments_6_18_2024_3_26_35_PM.xls | 2855 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78815 List_of_Associated_Deals_6_18_2024_4_31_22_PM.xls | 2509 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78815 Master_Deal_Source_Payments_6_18_2024_4_31_23_PM.xls | 116973 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78827 List_of_Associated_Deals_6_18_2024_1_50_28_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78827 Master_Deal_Source_Payments_6_18_2024_1_50_29_PM.xls | 17557 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78831 List_of_Associated_Deals_6_18_2024_3_45_37_PM.xls | 2113 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78831 Master_Deal_Source_Payments_6_18_2024_3_45_39_PM.xls | 1739 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78833 List_of_Associated_Deals_6_18_2024_2_37_20_PM.xls | 3931 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78833 Master_Deal_Source_Payments_6_18_2024_2_37_23_PM.xls | 281114 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78838 List_of_Associated_Deals_6_4_2024_3_17_28_PM.xls | 2127 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78838 Master_Deal_Source_Payments_6_4_2024_3_17_29_PM.xls | 15767 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78839 List_of_Associated_Deals_6_4_2024_11_01_18_AM.xls | 1782 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78839 Master_Deal_Source_Payments_6_4_2024_11_01_19_AM.xls | 67879 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78842 List_of_Associated_Deals_6_4_2024_11_01_44_AM.xls | 1759 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78842 Master_Deal_Source_Payments_6_4_2024_11_01_45_AM.xls | 12838 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78843 List_of_Associated_Deals_6_18_2024_3_48_49_PM.xls | 2131 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78843 Master_Deal_Source_Payments_6_18_2024_3_48_50_PM.xls | 2018 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78856 List_of_Associated_Deals_6_4_2024_3_19_07_PM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78856 Master_Deal_Source_Payments_6_4_2024_3_19_09_PM.xls | 39077 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78859 List_of_Associated_Deals_6_4_2024_11_05_52_AM.xls | 5789 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78859 Master_Deal_Source_Payments_6_4_2024_11_05_53_AM.xls | 384138 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78862 List_of_Associated_Deals_6_4_2024_3_14_25_PM.xls | 4008 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78862 Master_Deal_Source_Payments_6_4_2024_3_14_27_PM.xls | 146432 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78864 List_of_Associated_Deals_6_4_2024_3_07_01_PM.xls | 3270 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78864 Master_Deal_Source_Payments_6_4_2024_3_07_02_PM.xls | 343854 | 10/9/2024 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78865 List_of_Associated_Deals_6_18_2024_3_38_13_PM.xls | 2121 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78865 Master_Deal_Source_Payments_6_18_2024_3_38_16_PM.xls | 2857 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78866 List_of_Associated_Deals_6_4_2024_11_06_17_AM.xls | 3247 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78866 Master_Deal_Source_Payments_6_4_2024_11_06_18_AM.xls | 3004 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78868 List_of_Associated_Deals_6_4_2024_11_06_47_AM.xls | 2125 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78868 Master_Deal_Source_Payments_6_4_2024_11_06_49_AM.xls | 65283 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78880 List_of_Associated_Deals_6_18_2024_4_27_37_PM.xls | 1784 | 10/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78880 Master_Deal_Source_Payments_6_18_2024_4_27_38_PM.xls | 17909 | 10/9/2024 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78884 List_of_Associated_Deals_6_4_2024_3_27_04_PM.xls | 2112 | 10/9/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Annuity Masters | 78884 Master_Deal_Source_Payments_6_4_2024_3_27_05_PM.xls | 2581 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78888 List_of_Associated_Deals_6_18_2024_3_34_16_PM.xls | 2123 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78888 Master_Deal_Source_Payments_6_18_2024_3_34_17_PM.xls | 102335 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78889 List_of_Associated_Deals_6_4_2024_11_07_11_AM.xls | 2468 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78889 Master_Deal_Source_Payments_6_4_2024_11_07_12_AM.xls | 234698 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78897 List_of_Associated_Deals_6_18_2024_3_24_30_PM.xls | 2503 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78900 List_of_Associated_Deals_6_4_2024_11_07_56_AM.xls | 3956 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78900 Master_Deal_Source_Payments_6_4_2024_11_07_54_AM.xls | 417203 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78903 List_of_Associated_Deals_6_18_2024_3_53_39_PM.xls | 2108 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78903 Master_Deal_Source_Payments_6_18_2024_3_53_42_PM.xls | 12249 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78905 List_of_Associated_Deals_6_4_2024_4_00_36_PM.xls | 2134 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78905 Master_Deal_Source_Payments_6_4_2024_4_00_37_PM.xls | 208529 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78906 List_of_Associated_Deals_6_4_2024_3_59_08_PM.xls | 1790 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78906 Master_Deal_Source_Payments_6_4_2024_3_59_09_PM.xls | 63133 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78907 List_of_Associated_Deals_6_18_2024_2_20_49_PM.xls | 2491 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78907 Master_Deal_Source_Payments_6_18_2024_2_20_50_PM.xls | 3519 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78909 List_of_Associated_Deals_6_4_2024_3_21_42_PM.xls | 2479 | 10/9/2024 16:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78909 Master_Deal_Source_Payments_6_4_2024_3_21_43_PM.xls | 243666 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78910 List_of_Associated_Deals_6_4_2024_11_08_17_AM.xls | 1777 | 10/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78910 Master_Deal_Source_Payments_6_4_2024_11_08_18_AM.xls | 15796 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78911 List_of_Associated_Deals_6_4_2024_3_58_40_PM.xls | 2128 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78911 Master_Deal_Source_Payments_6_4_2024_3_58_41_PM.xls | 72861 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78915 List_of_Associated_Deals_6_4_2024_11_08_38_AM.xls | 2106 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78915 Master_Deal_Source_Payments_6_4_2024_11_08_40_AM.xls | 103786 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78917 List_of_Associated_Deals_6_4_2024_11_09_02_AM.xls | 2505 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78917 Master_Deal_Source_Payments_6_4_2024_11_09_04_AM.xls | 59606 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78918 List_of_Associated_Deals_6_4_2024_3_31_34_PM.xls | 2110 | 10/9/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78918 Master_Deal_Source_Payments_6_4_2024_3_31_35_PM.xls | 4498 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78919 List_of_Associated_Deals_6_18_2024_1_46_25_PM.xls | 4928 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78919 Master_Deal_Source_Payments_6_18_2024_1_46_26_PM.xls | 467965 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78921 List_of_Associated_Deals_6_4_2024_11_09_27_AM.xls | 5160 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78921 Master_Deal_Source_Payments_6_4_2024_11_09_28_AM.xls | 480215 | 10/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78922 List_of_Associated_Deals_6_4_2024_11_09_53_AM.xls | 1768 | 10/9/2024 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78922 Master_Deal_Source_Payments_6_4_2024_11_09_56_AM.xls | 57298 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Annuity Masters | 78923 List_of_Associated_Deals_6_4_2024_11_10_46_AM.xls | 2487 | 10/9/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Fully Executed Stipulation.pdf | 331121 | 4/19/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | LOD.pdf | 17169 | 12/8/2021 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | PA 12-8.pdf | 479649 | 3/21/2022 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | PI Docket Auto Tort.pdf | 106058 | 12/8/2021 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Pleadings.pdf | 780480 | 3/3/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Policy Info.pdf | 1020745 | 3/3/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | POR - Utility.pdf | 1272142 | 3/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | POR - voters reg.pdf | 1114279 | 3/10/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | POS.pdf | 155554 | 2/4/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Purchase Agreement.pdf | 402773 | 3/3/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Qualified Assignment and Release Agreement.pdf | 415570 | 12/10/2021 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | SAR.pdf | 48185 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Searches.pdf | 11150 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | SSC.pdf | 2674359 | 3/3/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | TLO BK Chapter 7 Discharged 2008.pdf | 2600 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | UCC.pdf | 47874 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78905 | 78905 McGrowder, Kacie.tv5 | 15406 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78905 | Affidavi in Lieu of Settlement Agreement.pdf | 381605 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78905 | Allstate Quote.pdf | 88383 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78905 | Application.pdf | 68723 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78905 | Authorizations.pdf | 223608 | 3/6/2022 21:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Bankruptcy Search.pdf | 564065 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Court Order.pdf | 791434 | 3/9/2022 10:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Declaration.pdf | 561007 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Disclosure - FL.pdf | 438911 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Disclosure - IL.pdf | 440559 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Disclosure - NY.pdf | 193706 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Disclosure Affidavit.pdf | 336322 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Infants Compromise Order.pdf | 2810681 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Lien and Judgment Search.pdf | 192967 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | McGrowder Assignment.docx | 26471 | 3/8/2022 14:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | McGrowder Closing Binder.pdf | 15838875 | 3/6/2022 20:44 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | PI Case Docket Search.pdf | 2751912 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Pleadings.pdf | 2500345 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Purchase Agreement missing LOD.pdf | 3569132 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Seller Identification.pdf | 372353 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Social Security Card.pdf | 408626 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | Stipulation.pdf | 2240755 | 3/8/2022 14:58 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78905 | UCC Search.pdf | 86915 | 3/6/2022 21:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78906 | 78906 McGrowder, Kacie.tv5 | 16010 | 10/9/2024 17:39 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78906 | Affidavit in lieu of SA.pdf | 1239815 | 3/4/2022 11:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78906 | Affidavit.pdf | 409401 | 3/4/2022 11:39 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78906 | Application.pdf | 290011 | 3/2/2022 13:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78906 | Bankruptcy Search.pdf | 833709 | 3/4/2022 11:02 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\78906 | Closing Binder.pdf | 30660807 | 3/4/2022 12:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Court Order.pdf | 356502 | 3/8/2022 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Credit Report.pdf | 44043 | 3/2/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Declaration.pdf | 1826224 | 3/4/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Disclosure DE.pdf | 1442399 | 3/4/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Disclosure FL.pdf | 1435599 | 3/4/2022 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Disclosure NY.pdf | 563471 | 3/4/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Disclosure TX.pdf | 1340896 | 3/4/2022 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Executed Assignment.pdf | 68301 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Executed Stipulation.pdf | 1421015 | 3/8/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | ID.pdf | 371625 | 2/22/2022 12:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Infant Compromise Order.pdf | 2803236 | 10/9/2024 22:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | IPA Letter.pdf | 91191 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Partial Benefit letter.pdf | 40344 | 10/21/2021 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | PI Docket.pdf | 2749839 | 12/16/2021 9:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Pleadings.pdf | 2497072 | 3/4/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Purchase Agreement.pdf | 12404347 | 3/4/2022 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Searches.pdf | 277898 | 3/2/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | Social Security Card.pdf | 407898 | 2/22/2022 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78906 | USPS Zip Code.pdf | 152661 | 3/4/2022 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78907 | 78907 Gonzalez, Jennifer.tv5 | 10282 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78907 | Annuity Contract Cert.pdf | 18139 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78907 | Application.pdf | 177438 | 11/12/2021 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78907 | Assignment.pdf | 164248 | 3/28/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78907 | Closing Binder.pdf | 9139702 | 3/3/2022 10:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Court Order.pdf | 158492 | 3/25/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Credit Report.pdf | 48246 | 2/28/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Disclosure CA.pdf | 331027 | 3/3/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Disclosure DE.pdf | 192623 | 3/3/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Disclosure TX.pdf | 180415 | 3/3/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Docusign Cert - PA Docs.pdf | 320822 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Driver License.pdf | 2338365 | 12/28/2021 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Order Approving Compromise.pdf | 224246 | 10/28/2019 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Pleadings.pdf | 5937212 | 3/3/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Proof of Disc Disclosure.pdf | 523579 | 3/3/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | image001.jpg | 25364 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | image002.png | 12284 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | image003.jpg | 10260 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Disclosure CA - Jennifer Gonzalez.pdf | 91388 | 10/27/2021 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Purchase Agreement.pdf | 3167346 | 3/3/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Settlement Agreement Affidavit.pdf | 253464 | 3/3/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Stip - misising St James.pdf | 4963685 | 3/25/2022 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Stipulation.pdf | 4757592 | 3/25/2022 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | UCC Search.pdf | 46061 | 3/3/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78907 | Zip Code Lookup.pdf | 80132 | 12/21/2021 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | 78909 Ford, Kayrian.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Acknowledgment.pdf | 43002 | 3/24/2022 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Affidavit in Lieu of SA.pdf | 346758 | 3/3/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Affidavit notarized.pdf | 63696 | 3/8/2022 12:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Affidavit.pdf | 551094 | 3/3/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Application.pdf | 231393 | 3/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Benefits Letter.pdf | 32148 | 3/2/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | BK Search.pdf | 808820 | 3/3/2022 8:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | CFD0.pdf | 244051 | 10/9/2024 20:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Court Order.pdf | 625313 | 3/8/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Credit Report - updated.pdf | 44514 | 3/3/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Credit Report.pdf | 44508 | 10/26/2021 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Disclosure CT.pdf | 393119 | 3/3/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Disclosure DE.pdf | 421675 | 3/3/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Disclosure MA.pdf | 443419 | 3/3/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Disclosure TX.pdf | 387319 | 3/3/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | DL - Kayrian Ford.pdf | 1812790 | 3/9/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Final Judgment.pdf | 149899 | 10/29/2021 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Payees Request to Conceal.pdf | 196694 | 3/2/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Pleadings.pdf | 2336830 | 3/3/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | POD Disclosure.pdf | 205055 | 3/3/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Disclosure TX - KAYRIAN FORD.pdf | 74223 | 1/24/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Purchase Agreement.pdf | 6655639 | 3/3/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Searches.pdf | 291758 | 3/2/2022 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | Signed APA - Kayrian Ford.pdf | 152099 | 3/9/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78909 | SSC.pdf | 5603665 | 3/3/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78910 | 78910 Sexton, Johanna.tv5 | 10157 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78910 | Acknowledgment.pdf | 38105 | 3/28/2022 10:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Amended Court Order.pdf | 149133 | 3/9/2022 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Application.pdf | 294881 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Benefits Letter.pdf | 259267 | 3/6/2022 20:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Court Order.pdf | 151614 | 3/6/2022 20:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Credit Report.pdf | 50544 | 3/6/2022 19:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Disclosure - CO.pdf | 138437 | 3/6/2022 20:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Document Certificate 16C.pdf | 283905 | 3/10/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Docusign Certificate EDF.pdf | 283770 | 3/8/2022 12:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Drivers License.pdf.pdf | 115702 | 3/6/2022 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Lien and Bankruptcy Search.pdf | 34625 | 3/6/2022 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | PI Case Docket Search.pdf | 2521387 | 3/8/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Pleadings.pdf | 4184945 | 3/6/2022 20:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Purchase Agreement.pdf | 979646 | 3/8/2022 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Sexton Assignment.docx | 25982 | 3/6/2022 20:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Sexton Closing Binder.pdf | 6638094 | 3/6/2022 19:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | Social Security Card.pdf | 144921 | 3/6/2022 19:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78910 | UCC Search.pdf | 34300 | 3/6/2022 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | 78911 Mowles, Linda.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | Affidavit.pdf | 139580 | 3/3/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | Application.pdf | 2302700 | 11/19/2021 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | Assignment GP.pdf | 77383 | 3/8/2022 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | Benefits Letter.pdf | 2811951 | 3/2/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | Closing Binder.pdf | 28627939 | 3/3/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78911 | Court order.pdf | 3007826 | 10/9/2024 22:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Credit Report - Roy.pdf | 124557 | 3/4/2022 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Disclosure IA.pdf | 112397 | 3/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Disclosure OK.pdf | 139738 | 3/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Drivers License - Linda.pdf | 4229564 | 3/2/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Guardianship Order.pdf | 47921 | 3/3/2022 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Identification Card - Roy.pdf | 1090351 | 3/8/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Pleadings.pdf | 16548827 | 3/3/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Purchase agreement.pdf | 986328 | 3/8/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Searches - Linda.pdf | 197862 | 3/3/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Searches - Roy.pdf | 23595 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | SSC - Linda.pdf | 258097 | 3/2/2022 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | SSC - Roy.pdf | 28871 | 3/3/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | Stipulation.pdf | 2096085 | 3/8/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | UCC Search - Linda.pdf | 23488 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | UCC Search - Roy.pdf | 23460 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78911 | ZIP Code Lookup _ USPS.pdf | 76437 | 3/3/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | 78912 Mowles, Linda.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Affidavit.pdf | 139580 | 3/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Application.pdf | 2302700 | 11/19/2021 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Assignment LCP.pdf | 965571 | 3/8/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Benefits Letter.pdf | 2811951 | 3/2/2022 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Closing Binder.pdf | 28627939 | 3/3/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Court order.pdf | 3007826 | 10/9/2024 22:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Credit Report - Roy.pdf | 124557 | 3/4/2022 11:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Disclosure IA.pdf | 112397 | 3/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Disclosure OK.pdf | 139738 | 3/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Drivers License - Linda.pdf | 4229564 | 3/2/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Fasano Report.pdf | 98346 | 12/8/2021 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Guardianship Order.pdf | 47921 | 3/3/2022 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | HIPAA.pdf | 299984 | 3/3/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Identification Card - Roy.pdf | 1090351 | 3/8/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | LE Analysis.pdf | 189114 | 3/8/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | PI Docket.pdf | 135775 | 3/3/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Pleadings.pdf | 16548827 | 3/3/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Purchase agreement.pdf | 986328 | 3/8/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Searches - Linda.pdf | 197862 | 3/3/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Searches - Roy.pdf | 23595 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | SSC - Linda.pdf | 258097 | 3/2/2022 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | SSC - Roy.pdf | 28871 | 3/3/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | Stipulation.pdf | 2096085 | 3/8/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | UCC Search - Linda.pdf | 23488 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | UCC Search - Roy.pdf | 23460 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78912 | ZIP Code Lookup _ USPS.pdf | 76437 | 3/3/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | 78915 Taylor, Mark.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Acknowledgmetn.pdf | 75770 | 3/15/2022 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Annuity Contract.pdf | 267487 | 3/3/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Application.pdf | 2082592 | 3/3/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Assignment.pdf | 73665 | 3/3/2022 14:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Authorization.pdf | 438007 | 3/3/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | BK Search - All have been dismissed.pdf | 3820653 | 3/3/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Closing Book Taylor.pdf | 6662705 | 3/2/2022 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | COB Request.pdf | 1230086 | 3/3/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Court Order.pdf | 1366634 | 3/3/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Credit Report.pdf | 58084 | 3/2/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Disclosure NY.pdf | 2573340 | 3/3/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | DL.pdf | 1460336 | 3/3/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | DS POD.pdf | 77548 | 3/4/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | ID SSC.pdf | 4653648 | 3/4/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Pleadings.pdf | 2229934 | 3/3/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Purchase Agreement.pdf | 21865215 | 3/3/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Req for Ack.pdf | 256499 | 3/3/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Searches.pdf | 713054 | 3/3/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Settlement Agreement.pdf | 477081 | 3/4/2022 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78915 | Transaction Summary.pdf | 62992 | 3/3/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | 78916 Pierce, Paul.tv5 | 10001 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Annuity Contract.pdf | 8780038 | 11/4/2021 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Application.pdf | 335630 | 3/7/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Attorney letter regarding Divorce.pdf | 305569 | 11/4/2021 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Change Confirmation.pdf | 27988 | 3/7/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Change Form Notarized Document.pdf | 202627 | 3/10/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Closing Binder Pierce.pdf | 10215279 | 3/7/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Credit Report.pdf | 43345 | 3/7/2022 13:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Disclosure.pdf | 130691 | 3/7/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Divorce Judgment.pdf | 1135475 | 11/4/2021 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Docusign Certificate AC4.pdf | 191965 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Docusign Certificate FEE.pdf | 192545 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Drivers License.pdf | 754450 | 10/8/2021 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Partial divorce showing Annuity is sole Property.pdf | 4217484 | 11/8/2021 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Pierce Paul Divorce Summary.pdf | 3711141 | 10/18/2021 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Purchase Agreement.pdf | 477007 | 3/7/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Quarterly Statement.pdf | 115056 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Redirection Confirmation New Bluehill Genworth 789582.pdf | 157298 | 7/21/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | Searches.pdf | 60894 | 3/7/2022 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | SSN Verification.pdf | 76246 | 3/7/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78916 | UCC Search updated.pdf | 1781752 | 3/9/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | 78917 Howard, Melissa.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Acknowledgement.pdf | 80558 | 4/13/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Application.pdf | 43790 | 12/20/2021 19:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Closing Binder.pdf | 6399633 | 3/7/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Closing Statement.pdf | 425368 | 10/9/2024 20:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Court Order Executed.pdf | 167993 | 3/22/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Credit report.pdf | 41909 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Declaration.pdf | 208913 | 12/21/2021 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Disclosure Statement.pdf | 88752 | 12/20/2021 19:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Driver License updated.pdf | 2094350 | 3/23/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78917 | Notarized closing statement.pdf | 285832 | 3/28/2022 5:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | PI Docket.pdf | 181545 | 3/15/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Pleadings.pdf | 2832111 | 3/23/2022 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Portion of Payments.pdf | 214285 | 12/20/2021 18:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Purchase Agreement.pdf | 286022 | 3/7/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Search Results.pdf | 219160 | 3/21/2022 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Searches.pdf | 11724 | 3/7/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Social Security Card.pdf | 2300734 | 3/23/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | Tentative Ruling.pdf | 206870 | 3/3/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | UCC.pdf | 48438 | 10/9/2024 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78917 | USPS Zip Code.pdf | 156411 | 3/7/2022 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | 78918 Butler, Aaron.tv5 | 10349 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Annuity Contract.pdf | 361586 | 3/4/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Application.pdf | 195583 | 3/4/2022 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Assignment.pdf | 31027 | 3/7/2022 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Authorization for Deductions.pdf | 43825 | 3/4/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Certification.pdf | 110773 | 3/4/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Closing Book - Aaron Butler.pdf | 13467058 | 3/3/2022 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Butler letter to annuitant.pdf | 3209245 | 1/11/2022 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Butler letter to insurance company.pdf | 3491812 | 1/11/2022 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | COB Request.pdf | 63620 | 3/4/2022 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Court Order.pdf | 3755972 | 3/3/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Declaration.pdf | 168059 | 3/4/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Disclosure AZ.pdf | 50063 | 3/4/2022 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78918 | Disclosure NJ.pdf | 50272 | 3/4/2022 14:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Disclosure TX.pdf | 50122 | 3/4/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | DocuSign Cert - 4DB5.pdf | 71922 | 3/4/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | DocuSign Cert - 60B2.pdf | 70031 | 3/4/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | DocuSign Cert - C790.pdf | 69723 | 3/4/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | DocuSign Cert - Closing Statement.pdf | 198267 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Driver License.pdf | 200340 | 3/4/2022 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Final Judgment.pdf | 262642 | 3/4/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | NASP Search.pdf | 91757 | 3/4/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Pleadings.pdf | 7887964 | 3/4/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Butler letter to annuitant.pdf | 3209245 | 1/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Butler letter to insurance company.pdf | 3491812 | 1/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Purchase Agreement.pdf | 361985 | 3/4/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Searches.pdf | 103837 | 3/4/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Social Security Card.pdf | 179542 | 3/4/2022 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Stip - Missing SP.pdf | 74871 | 3/10/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | Stipulation.pdf | 93416 | 3/10/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78918 | UCC Search.pdf | 107217 | 3/4/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | 78919 Truett, Jamie.tv5 | 10725 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | Application.pdf | 1775593 | 3/7/2022 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | Assignment.pdf | 150794 | 3/14/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | Benefits Letter.pdf | 53537 | 10/9/2024 18:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | BK Search.pdf | 83516 | 3/7/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | Collateral File.pdf | 8766276 | 10/9/2024 22:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78919 | Court Order 2022.pdf | 916685 | 3/7/2022 8:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Credit Report.pdf | 77968 | 3/7/2022 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Declaration.pdf | 1801757 | 3/7/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Disclosure MA.pdf | 168927 | 3/7/2022 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Disclosure MS.pdf | 159019 | 3/7/2022 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Divorce Decree.pdf | 8786009 | 3/7/2022 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Driver License.pdf | 1010268 | 3/7/2022 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Order Approving Settlement.pdf | 119200 | 3/27/2018 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | PI Docket for Conservatorship.pdf | 170765 | 5/15/2019 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Pleadings.pdf | 2648796 | 3/7/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Purchase Agreement 10-15.pdf | 260599 | 3/7/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Purchase Agreement.pdf | 2121849 | 3/7/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Searches.pdf | 719804 | 3/7/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | SSC.pdf | 76309 | 3/7/2022 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Stipulation - signed by all parties.pdf | 382696 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Transaction Summary.pdf | 51128 | 3/7/2022 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Upated Credit Report - Truett.pdf | 59144 | 3/8/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Updated BK Search - Truett.pdf | 38502 | 3/8/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78919 | Updated Searches.pdf | 1044648 | 10/9/2024 21:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | 78921 Imperatore, Nichole.tv5 | 12667 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Affidavit.pdf | 59100 | 3/10/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Annuity Contract.pdf | 24561 | 3/10/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Application.pdf | 1398511 | 3/15/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Assignment - LCP.pdf | 626702 | 3/22/2022 12:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Bankruptcy Search.pdf | 84843 | 3/10/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Credit Report.pdf | 876507 | 3/15/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Disclosure FL.pdf | 81445 | 3/10/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Disclosure NJ.pdf | 90126 | 3/10/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Disclosure TX.pdf | 97864 | 3/10/2022 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | DocuSign Cert - 5835.pdf | 50099 | 3/10/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Fasano Report.pdf | 77515 | 3/10/2022 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Funding File - LC.pdf | 10491348 | 3/9/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | HIPAA.pdf | 341438 | 3/10/2022 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Identification Card.pdf | 45138 | 3/10/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Medical Questionnaire.pdf | 1035501 | 3/10/2022 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | New - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | PI Docket.pdf | 135964 | 2/6/2014 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Pleadings.pdf | 8075001 | 3/10/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Purchase Agreement.pdf | 271289 | 3/10/2022 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Searches.pdf | 132483 | 3/10/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Settlement Agreement Affidavit.pdf | 56287 | 3/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Social Security Card.pdf | 259712 | 3/10/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Stips - Missing SP and Tower.pdf | 1195539 | 3/17/2022 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | Stipulation.pdf | 1015676 | 4/19/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78921 | UCC Search.pdf | 95009 | 3/10/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78922 | 78922 Ybarra, Elodia.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78922 | Acknowledgment Talcott.pdf | 46169 | 3/25/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78922 | Approved Judgment Settlement.pdf | 97976 | 3/4/2022 15:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Closing Binder.pdf | 25779860 | 3/3/2022 15:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Court Order Talcott.pdf | 146322 | 3/4/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Disclosure CT.pdf | 86660 | 3/4/2022 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Disclosure TX.pdf | 96590 | 3/4/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Divorce Decree.pdf | 1579322 | 3/4/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | DocuSign Cert 68E.pdf | 215149 | 3/4/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Elodia AC Talcott.pdf | 44302 | 3/8/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Executed Assignment Talcott.pdf | 863276 | 10/9/2022 21:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Fasano Report.pdf | 109291 | 3/4/2022 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | HIPPA.pdf | 6181383 | 3/4/2022 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | ID Texas.pdf | 97084 | 3/4/2022 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | NOH.pdf | 110759 | 3/4/2022 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Pleadings.pdf | 8857964 | 3/4/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Proof Of Service.pdf | 3557941 | 3/7/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Puchase Agreement EL.pdf | 2671605 | 3/7/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Qualified Assignment Talcott.pdf | 145362 | 3/4/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Questionnaire.pdf | 8817118 | 3/4/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Searches.pdf | 108529 | 3/4/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Settlement Agreement.pdf | 495994 | 3/4/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Social Secuirty Card.pdf | 68873 | 3/4/2022 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78922 | Updated Fasano.pdf | 113543 | 3/9/2022 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78923 | 78923 Ybarra, Elodia.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78923 | Acknowledgment.pdf | 52113 | 5/9/2022 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78923 | Approved Judgment Settlement.pdf | 97976 | 3/4/2022 15:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Assignment Executed.pdf | 866868 | 4/5/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Benefit Letter Metlife.pdf | 1255139 | 3/4/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Closing Binder.pdf | 25779860 | 3/3/2022 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Court Order Metropolitan Life.pdf | 117163 | 3/15/2022 15:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Disclosure DE LC pymts.pdf | 75413 | 3/4/2022 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Disclosure NY.pdf | 59656 | 3/4/2022 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Disclosure TX LC payments.pdf | 100808 | 3/4/2022 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | DocuSign Cert E68E.pdf | 215135 | 3/4/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | HIPPA.pdf | 6181383 | 3/4/2022 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | ID Texas.pdf | 97084 | 3/4/2022 16:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Pleadings.pdf | 8857964 | 3/4/2022 16:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | POS Metlife.pdf | 1535964 | 3/7/2022 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Purchase Agreement Metlife.pdf | 2670188 | 3/7/2022 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Questionnaire.pdf | 8817118 | 3/4/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Searches.pdf | 108529 | 3/4/2022 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Settlement Agreement.pdf | 495994 | 3/4/2022 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Social Secuirty Card.pdf | 68873 | 3/4/2022 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78923 | Updated Fasano.pdf | 113543 | 3/9/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | 78924 Keough, Lisa.tv5 | 10279 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Annuity Contract.pdf | 128072 | 3/6/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Application.pdf | 389431 | 3/6/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Assignment.pdf | 17511 | 3/6/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Authorization Letter.pdf | 107667 | 3/6/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Bankruptcy Search.pdf | 60510 | 3/6/2022 14:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Benefits Letter.pdf | 126420 | 3/6/2022 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Closing Book Keough.pdf | 6175414 | 3/4/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | COB Request.pdf | 110320 | 3/6/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Court Order.pdf | 919951 | 3/6/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Credit Report.pdf | 187916 | 3/6/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Disclosure IN.pdf | 230854 | 3/6/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Disclosure NY.pdf | 265090 | 3/6/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Driver License.pdf | 51895 | 3/6/2022 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Pleadings.pdf | 24866055 | 3/6/2022 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Proof Tax Lien are paid.pdf | 835881 | 3/6/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Proofs of service.pdf | 2895061 | 3/4/2022 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Purchase Agreement.pdf | 2054021 | 3/6/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Request for Acknowledgment.pdf | 60544 | 3/6/2022 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Searches.pdf | 453620 | 3/6/2022 14:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Social Security Card.pdf | 69979 | 3/6/2022 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Stip - Missing SP.pdf | 206720 | 3/6/2022 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78924 | Stipulation.pdf | 221942 | 3/7/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | 78925 Durham, Kathy.tv5 | 10279 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Annuity Contract.pdf | 648106 | 3/7/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Application.pdf | 2228359 | 3/7/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Assignment.pdf | 74734 | 3/7/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Authorization.pdf | 743437 | 3/7/2022 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Benefit Letter.pdf | 912418 | 3/7/2022 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | BK Search.pdf | 53187 | 3/7/2022 16:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Closing Book Durham.pdf | 5066720 | 3/4/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COB Request.pdf | 784769 | 3/7/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Court Order.pdf | 6379398 | 3/7/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Credit Report.pdf | 113099 | 3/7/2022 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Disclosure IN.pdf | 1848264 | 3/7/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Disclosure NY.pdf | 2186611 | 3/7/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | DL and SSC.pdf | 544591 | 3/7/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Pleadings.pdf | 27772917 | 3/7/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Purchase Agreement.pdf | 17079334 | 3/7/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Req Ack.pdf | 250286 | 3/7/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Searches.pdf | 256925 | 3/7/2022 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Stipulation.pdf | 897761 | 3/8/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78925 | Transaction Summary.pdf | 61779 | 3/7/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | 78926 Shumaker, Michael.tv5 | 10279 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Annuity Contract.pdf | 125222 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Application.pdf | 397501 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Assignment .pdf | 17402 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Authorization to Release.pdf | 126283 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Bankruptcy Search.pdf | 61084 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Benefits Letter.pdf | 121540 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Closing Book M Shumaker.pdf | 5705386 | 3/4/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Court Order.pdf | 891153 | 3/8/2022 8:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Credit Report.pdf | 66224 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Disclosure - IN.pdf | 266700 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Disclosure - NY.pdf | 308087 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Drivers License.pdf | 137504 | 3/7/2022 19:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Pleadings.pdf | 27759592 | 3/8/2022 11:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Proof of Death of Catherine Schumaker.pdf | 82809 | 3/8/2022 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Purchase Agreement.pdf | 2363121 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Request For Acknowledgement.pdf | 58103 | 3/8/2022 8:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Searches.pdf | 501852 | 3/7/2022 19:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Social Security Card.pdf | 146222 | 3/7/2022 19:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Stipulation.pdf | 1779083 | 3/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78926 | Transaction Summary.pdf | 7202 | 3/7/2022 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | 78927 Sbitnev, Aleksandr.tv5 | 10347 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Affidavit in Lieu Of Settlement.pdf | 507382 | 3/8/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Application.pdf | 229073 | 3/4/2022 10:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Bankruptcy Search.pdf | 854260 | 3/8/2022 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Benefit letter.pdf | 167853 | 3/9/2022 9:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Closing Binder.pdf | 21483002 | 3/8/2022 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Credit Report.pdf | 56206 | 3/4/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Disclosure for Aleksandr Sbitnev | 130560 | 2/10/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Disclosure WA - ALEKSANDER SBITNEV.pdf | 74357 | 2/10/2022 17:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Disclosure WA.pdf | 355626 | 3/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Driver License.pdf | 2683857 | 3/8/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Executed Assignment.pdf | 148659 | 3/11/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | PI Docket.pdf | 8079996 | 3/4/2022 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Pleadings.pdf | 3806100 | 3/8/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Purchase Agreement.pdf | 4049686 | 3/8/2022 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78927 | Searches.pdf | 284745 | 3/4/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78927 | Social Security Card.pdf | 1447444 | 3/8/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78927 | Stipulation Executed.pdf | 243849 | 3/9/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78927 | USPS Pierce County.pdf | 315881 | 3/8/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | 78928 Sutherland, Dustin.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | 9092.pdf | 332012 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Annuity Contract.pdf | 345936 | 1/18/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Application.pdf | 311178 | 1/20/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | certificate.pdf | 200390 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Court Order.pdf | 1274620 | 3/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Credit Report.pdf | 47942 | 10/9/2024 18:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Disclosure TX.pdf | 188774 | 1/20/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Driver Licnese.pdf | 663155 | 2/25/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | OAS.pdf | 295316 | 1/18/2022 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Plead.pdf | 1375379 | 2/9/2022 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | POS - Carriers.pdf | 231847 | 3/10/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | POS - seller.pdf | 126255 | 3/11/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Privacy Notice.pdf | 243645 | 1/20/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Purchase Agreement.pdf | 873601 | 3/7/2022 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Qualifed Assignment.pdf | 806795 | 1/18/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Searches.pdf | 8307 | 10/9/2024 17:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Settlement Agreement.pdf | 1171399 | 1/18/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | SScard.pdf | 52105 | 3/9/2022 7:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | Stipulation.pdf | 4962457 | 3/14/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | TLO STATE OF TEXAS JUDGMENT 473.pdf | 2225 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | TLO STATE OF TEXAS JUDGMENT Other Hit.pdf | 2224 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78928 | UCC.pdf | 48330 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | 78929 Sutherland, Dustin.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Acknowledgment.pdf | 88256 | 4/12/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Application.pdf | 276873 | 3/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Assignment.pdf | 167477 | 3/24/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Court Order.pdf | 691119 | 3/15/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Credit Report.pdf | 127233 | 3/8/2022 18:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Docusign Certificatre 092.pdf | 333929 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Docusign Certificatre 87F.pdf | 202726 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Drivers License.pdf | 661663 | 3/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Notice of Annuity Contract Status.pdf | 612964 | 3/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Pleadings updated.pdf | 2801205 | 3/15/2022 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Purchase Agreement.pdf | 562507 | 3/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Searches.pdf | 86930 | 3/8/2022 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Settlement Agreement.pdf | 1169665 | 3/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Social Security Ccard.pdf | 56088 | 10/9/2024 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Sutherland Assignment.docx | 26152 | 3/15/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | Sutherland Closing Binder.pdf | 6298912 | 3/8/2022 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | TX Disclosure.pdf | 182675 | 3/15/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78929 | UCC Search.pdf | 529252 | 3/8/2022 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78930 | 78930 Merrick, Jason.tv5 | 10592 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78930 | Annuity Contract.pdf | 673736 | 3/9/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78930 | Application.pdf | 44648 | 1/26/2022 17:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Benefit payments.pdf | 44563 | 3/7/2022 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Closing Binder.pdf | 8303622 | 3/7/2022 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Closing Statement.pdf | 408128 | 10/9/2024 20:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Court Order.pdf | 327533 | 3/7/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Credit Report.pdf | 17657 | 2/14/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Deal Jason Merrick Commjutation Analysis.xlsm | 6087050 | 3/11/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Disclosure NY.pdf | 147164 | 1/26/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | DocuSign Cert ED78.pdf | 192897 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | DocuSign Cert F1B9.pdf | 237753 | 10/9/2024 20:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Driver License.pdf | 236462 | 1/24/2022 6:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | NY Affidavit.pdf | 145997 | 1/26/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Pleadings.pdf | 6321514 | 3/7/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Purchase Agreement.pdf | 339155 | 3/7/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Qualified Assignment.pdf | 465042 | 3/7/2022 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Searches.pdf | 4160 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Settlement Agreement.pdf | 608007 | 1/20/2022 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Social Security Card.pdf | 366981 | 3/9/2022 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | Stipulation.pdf | 1272162 | 3/9/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78930 | UCC Search.pdf | 49725 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78934 | 78934 Hanson-Gentry, Jaisa.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78934 | Annuity Contract.pdf | 1324880 | 3/8/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78934 | Application.pdf | 153044 | 3/8/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78934 | Assignment.pdf | 105011 | 3/11/2022 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78934 | Benefits Letter.pdf | 89036 | 3/8/2022 18:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Court Order.pdf | 1720604 | 3/10/2022 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Credit Report.pdf | 16139 | 3/8/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Disclosure - TX.pdf | 258524 | 3/8/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Docusign Certificate 7FA.pdf | 282966 | 3/10/2022 18:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Drivers License expired.pdf | 2756503 | 3/11/2022 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Gentry Assignment.docx | 26163 | 3/10/2022 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Gentry Closing Binder.pdf | 9286165 | 3/8/2022 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Lien and Bankruptcy Search updated.pdf | 27931 | 3/10/2022 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | PI Case Docket Sheet.pdf | 1231029 | 3/8/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Pleadings missing POS.pdf | 2979674 | 3/8/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Purchase Agreement updated.pdf | 1616725 | 3/10/2022 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Seller Identification.pdf | 402007 | 3/11/2022 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | SSN Verification.pdf | 97694 | 11/19/2021 8:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | Stipulation.pdf | 1648228 | 3/9/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78934 | UCC Search updated.pdf | 26905 | 3/10/2022 16:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | 78935 Clark, Denise.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Application.pdf | 1246469 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Assignment BTG to St James.pdf | 128583 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Assignment Rightway to BTG.pdf | 128773 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Authorization for Protected Health Information.pdf | 326097 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Authorization to Release.pdf | 94044 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Benefits Letter.pdf | 325915 | 4/27/2022 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Closing Binder.pdf | 12416531 | 3/24/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78935 | Court Order.pdf | 1541144 | 3/28/2022 16:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Credit Report.pdf | 1995959 | 3/24/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Disclosure - IA.pdf | 142347 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Disclosure - SC.pdf | 139250 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Disclosure Affidavit.pdf | 42577 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | DocuSign Certificate.pdf | 15002 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Fasano.pdf | 74822 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Lien Search.pdf | 403130 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Life Affidavit.pdf | 109772 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Medical Questionnaire.pdf | 640038 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Pleadings.pdf | 2903209 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Purchase Agreement.pdf | 611151 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Request for Change of Beneficiary.pdf | 55544 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Seller Identification.pdf | 203342 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Settlement Agreement.pdf | 1083866 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Social Security Card.pdf | 187025 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | Stipulation.pdf | 322056 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78935 | UCC Search.pdf | 379652 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | 78936 Mann, Tameka.tv5 | 15636 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | AC.PDF | 482077 | 10/9/2024 20:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Affidavit in Lieu of SA.pdf | 216166 | 3/31/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Application.pdf | 638013 | 3/31/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Assignment BTG to STJ.pdf | 116149 | 3/31/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Assignment Greenwood to BTG.pdf | 122303 | 3/31/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Authorization.pdf | 690750 | 3/31/2022 12:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | BK Search.pdf | 81961 | 3/31/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Closing Book - Tameka Mann.pdf | 6495061 | 3/30/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | COB Req.pdf | 478517 | 3/31/2022 12:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Contacts Life.pdf | 350090 | 3/31/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Court Order.pdf | 2377309 | 10/9/2024 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Credit Report.pdf | 179690 | 3/31/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Disclosure Affidavit.pdf | 377319 | 3/31/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Disclosure MS.pdf | 385648 | 3/31/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Disclosure TX.pdf | 524795 | 3/31/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Divorce Decree - Hall.pdf | 413341 | 5/13/2021 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Divorce Decree- Buckner.pdf | 297608 | 7/2/2019 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Fasano Report.pdf | 158477 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | HIPAA.pdf | 2597086 | 3/31/2022 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Lien and Judgment search.pdf | 77370 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Life Affidavit.pdf | 535504 | 3/31/2022 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Medical Questionnaire.pdf | 4640916 | 3/31/2022 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | PI Docket.pdf | 103516 | 3/31/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Pleadings.pdf | 3075718 | 3/31/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Purchase Agreement.pdf | 3836654 | 3/31/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Settlement Agreement.pdf | 426042 | 3/31/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | Stipulation.pdf | 426580 | 3/31/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78936 | UCC Search.pdf | 300169 | 3/31/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78937 | 78937 Mitchell, Samida.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78937 | Affidavit.pdf | 1501326 | 3/8/2022 17:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Annuity Contract.pdf | 8098047 | 3/7/2022 18:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Application.pdf | 1180957 | 1/10/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Assignment Executed.pdf | 72207 | 3/10/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Closing Binder.pdf | 20864048 | 3/8/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | ClosingStatement Executed.pdf | 178774 | 10/9/2024 19:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Court Order.pdf | 151950 | 3/7/2022 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Credit Report.pdf | 15851 | 3/7/2022 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Disclosure MS.pdf | 1320336 | 3/8/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Disclosure Texas.pdf | 2180511 | 3/8/2022 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | DocuSign Cert BB73.pdf | 284145 | 3/11/2022 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Driver License.pdf | 177739 | 3/8/2022 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | PI Case Docket.pdf | 4614302 | 3/10/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Pleadings.pdf | 3010421 | 3/8/2022 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Purchase Agreement.pdf | 10916381 | 3/8/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Searches.pdf | 23752 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Settlement Agreement Affidavit.pdf | 173034 | 3/9/2022 22:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Social Security Card.pdf | 189944 | 3/8/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | Stipulation.pdf | 1559787 | 3/9/2022 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | UCC Search.pdf | 28230 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78937 | USPS Zip Code.pdf | 159853 | 3/9/2022 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78939 | 14B1.pdf | 206260 | 10/9/2024 19:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78939 | 78939 Higgins, Quinton.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78939 | Application.pdf | 48158 | 2/1/2022 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78939 | Assignment.pdf | 181582 | 3/15/2022 14:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | B2EA.pdf | 192877 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Closing Statement 2021 - draft.pdf | 102056 | 3/9/2022 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Court Order.pdf | 4486348 | 3/22/2022 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Credit Report.pdf | 87946 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Disclosure Statement.pdf | 233731 | 2/1/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Driver License.pdf | 239388 | 3/9/2022 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Partial AC.pdf | 765878 | 10/9/2024 21:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Pleadings.pdf | 2694245 | 3/9/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | POS issuer.pdf | 367453 | 3/10/2022 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | POS owner.pdf | 294264 | 3/10/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | POS to seller.pdf | 391972 | 3/10/2022 14:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Purchase Agreement.pdf | 428280 | 3/9/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Redirection Confirmation New 78939.pdf | 56223 | 5/25/2023 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Searches.pdf | 8796 | 10/9/2024 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | SSC.pdf | 2820014 | 3/15/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | Stip.pdf | 568712 | 3/9/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | TLO Bluegrass Cellular Small Judgment.pdf | 2215 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | TLO Personal Small Judgment less than 1000.pdf | 2219 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | TLO Small Claims Judgment.pdf | 2221 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | TLO Small tax lien 247.pdf | 2501 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78939 | UCC.pdf | 126018 | 10/9/2024 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78941 | 78941 Nedd, Aaron.tv5 | 10447 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78941 | Amended MD Disclosure.pdf | 156621 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78941 | Amended NJ Disclosure.pdf | 276361 | 3/16/2022 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Annuity Contract.pdf | 192755 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Application.pdf | 665989 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Authorization to Release.pdf | 135644 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Canary Living Trust documents.pdf | 1938617 | 3/17/2022 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Change Confirmation.pdf | 251984 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | image001.png | 41586 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Court Order.pdf | 539879 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Credit Report.pdf | 508916 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Disclosure - MD.pdf | 288058 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Disclosure - NJ.pdf | 568854 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Docusign Certificate 80F.pdf | 249966 | 10/9/2024 20:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Lien Search and Bankruptcy Search.pdf | 255669 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Nedd Closing Binder.pdf | 16702283 | 3/16/2022 9:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | image001.png | 41586 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Pleadings.pdf | 3668508 | 3/16/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | POA.pdf | 226605 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Prior Court Order and Petition.pdf | 398672 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Purchase Agreement.pdf | 1952922 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Qualified Assignment.pdf | 1181680 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Request for Redirection.pdf | 125488 | 3/16/2022 13:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | RSPA Canary Living Trust to Settlement Servicing updated.pdf | 432309 | 10/9/2024 20:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | RSPA Seneca to Canary Living Trust.pdf | 1136076 | 3/17/2022 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Seller Identification.pdf | 359535 | 3/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78941 | Social Security Card.pdf | 370003 | 3/16/2022 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78941 | Stipulation fully executed.pdf | 352383 | 3/17/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78941 | Transaction Summary.pdf | 52506 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78941 | UCC Search.pdf | 173044 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | 78942 Hunt, Kyla.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Annuity Contract.pdf | 368386 | 1/11/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Application.pdf | 374518 | 2/3/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Assignment Executed.pdf | 101047 | 3/11/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Closing Binder.pdf | 6525530 | 3/10/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Closing Statement.pdf | 404346 | 10/9/2024 20:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Court Order.pdf | 304228 | 3/8/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Credit Report.pdf | 23594 | 2/14/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | DocuSign Cert C5B4.pdf | 197623 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | DocuSign Cert D5C3.pdf | 194090 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | ID Updated.pdf | 1902889 | 3/10/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | ID.pdf | 1588029 | 3/10/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Order of Approval Settlement.pdf | 134747 | 1/11/2022 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Pleadings.pdf | 2461967 | 3/11/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Purchase Agreement.pdf | 710251 | 3/10/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Qualified Assignment.pdf | 191403 | 1/11/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Searches.pdf | 4190 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Settlement Agreement.pdf | 794537 | 1/11/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | SS card.pdf | 3249477 | 3/11/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | Stipulation.pdf | 363675 | 3/11/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78942 | UCC Search.pdf | 47610 | 10/9/2024 18:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78942 | USPS Zip Code.pdf | 182922 | 3/10/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | 78943 Sunday, John.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Acknowledgment.pdf | 77141 | 3/28/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Application.pdf | 9023629 | 12/30/2021 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Assignment.pdf | 147729 | 3/14/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Benefits Letter.pdf | 26532 | 12/30/2021 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Closing Binder.pdf | 73859973 | 3/9/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Closing Statement - Notarized.pdf | 258106 | 3/14/2022 20:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Closing Statement - Unexecuted.pdf | 156320 | 3/11/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Court Order.pdf | 1413952 | 3/10/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Credit Report.pdf | 53338 | 3/9/2022 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Disclosure Statement.pdf | 20614600 | 12/30/2021 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | DocuSign Cert 472C.pdf | 210360 | 10/9/2024 19:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Driver License.pdf | 329350 | 3/9/2022 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | PI Docket.pdf | 367686 | 1/3/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Pleadings.pdf | 1257758 | 1/6/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Proofs of service.pdf | 1941775 | 3/11/2022 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Purchase Agreement.pdf | 38108593 | 3/9/2022 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Searches.pdf | 13511 | 3/9/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | Social Security Card.pdf | 423671 | 3/11/2022 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78943 | UCC Search.pdf | 208710 | 3/9/2022 18:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78946 | 78946 Rodriguez, Mia.tv5 | 10315 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78946 | Acknowledgment.pdf | 36602 | 4/21/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78946 | Affidavit in Lieu of Settlement Agreement.pdf | 229410 | 3/9/2022 13:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Application.pdf | 101218 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Assignment.pdf | 223609 | 3/23/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Bankruptcy Search.pdf | 514432 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Benefits Letter.pdf | 309551 | 3/23/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Court Order.pdf | 285649 | 3/23/2022 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Credit Report.pdf | 30530 | 3/9/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Disclosure - KY.pdf | 233292 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Disclosure - NY.pdf | 281705 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Disclosure - SC.pdf | 238052 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Docusign Certificate EE6.pdf | 67775 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Drivers License.pdf | 954673 | 3/23/2022 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Lien and Judgment Search.pdf | 198294 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | M Rodriguez Closing Binder.pdf | 9317647 | 3/9/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Disclosure SC - MIA RODRIGUEZ.pdf | 73870 | 1/28/2022 21:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | PI Case Docket Sheet.pdf | 41415 | 3/23/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Pleadings.pdf | 1941227 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Proof Disclosure Sent and Received.pdf | 279998 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Disclosure SC - MIA RODRIGUEZ.pdf | 73870 | 1/28/2022 21:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Purchase Agreement.pdf | 4668038 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Rodriguez Assignment.docx | 25567 | 3/23/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Seller Affidavit Notarized document.pdf | 1059753 | 3/23/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Seller Affidavit.pdf | 359907 | 3/9/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | Social Security Card.pdf | 986918 | 3/23/2022 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78946 | UCC Search.pdf | 91102 | 3/9/2022 13:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | 78948 Black, Jaderious.tv5 | 10168 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Allstate PPW.pdf | 696939 | 2/10/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Application.pdf | 310111 | 2/10/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Assignment.pdf | 172640 | 3/24/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Closing Binder.pdf | 3863022 | 3/9/2022 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Court Order.pdf | 528089 | 3/17/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Credit Report.pdf | 22885 | 3/10/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Disclosure Statement.pdf | 104978 | 2/10/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | DocuSign Cert - C058.pdf | 245765 | 10/9/2024 20:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | DocuSign Cert - Closing Statement.pdf | 206535 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | DocuSign Cert - E9BC.pdf | 210885 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Payees Request to Conceal.pdf | 18639 | 2/10/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | pleadings.pdf | 1706855 | 3/24/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Proof of SSN - W2.pdf | 487137 | 10/9/2024 20:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Purchase Agreement.pdf | 442116 | 3/9/2022 19:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | School ID.pdf | 381551 | 3/9/2022 19:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Searches.pdf | 10431 | 3/10/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Settlement Agreement.pdf | 291467 | 3/17/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | Stipulation.pdf | 319039 | 3/24/2022 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78948 | UCC Search.pdf | 61849 | 3/10/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78949 | 78949 Hunt, Tony.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78949 | Annuity Contract.pdf | 209433 | 3/10/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78949 | Application.pdf | 202658 | 2/1/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78949 | BACA.pdf | 320338 | 10/9/2024 20:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Benefits Letter.pdf | 114765 | 3/9/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Cancellation rights.pdf | 321435 | 3/14/2022 13:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Cert of Registar.pdf | 161515 | 7/16/2021 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Court Order.pdf | 395670 | 3/7/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Credit Report.pdf | 19747 | 3/7/2022 14:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Disclosure DE.pdf | 210160 | 3/9/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Disclosure GA.pdf | 199809 | 3/9/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Fasano Report.pdf | 125604 | 1/31/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | HIPAA and Medical Questionnaire.pdf | 666422 | 1/25/2022 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Identification Card.pdf | 221607 | 3/9/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | IPA Letter FINAL - Tony Hunt.pdf | 187486 | 3/24/2022 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | IPA.pdf | 45461 | 3/14/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Original Petition.pdf | 5293785 | 1/28/2022 13:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Pleadings.pdf | 6050885 | 2/3/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Purchase Agreement.pdf | 1789994 | 3/9/2022 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | QA.pdf | 393579 | 7/5/2018 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Searches - Microbilt.pdf | 73910 | 3/16/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Searches.pdf | 28411 | 10/9/2024 17:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Settlement Agreement.pdf | 832825 | 7/5/2018 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Spousal.pdf | 141588 | 3/14/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Summary of prior orders filed.pdf | 691659 | 3/23/2022 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Summary.pdf | 283619 | 3/24/2022 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | Tony Hunt SSC.pdf | 125710 | 7/22/2020 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78949 | UCC.pdf | 23430 | 10/9/2024 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | 78953 Marlowe, Lorenzo.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Annuity Contract.pdf | 1604571 | 10/9/2024 21:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Application.pdf | 424893 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Assignment.pdf | 144814 | 3/22/2022 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Berwyn Marlowe.pdf | 111793 | 3/18/2022 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Court Order.pdf | 494444 | 3/15/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Credit Report.pdf | 20184 | 3/4/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Disclosure - GA.pdf | 49850 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Docusign Certificate 0AA.pdf | 196917 | 10/9/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Docusign Certificate AFE.pdf | 200043 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Drivers License.pdf | 711466 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Marlowe Assignment.docx | 26117 | 3/21/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Marlowe Closing Binder.pdf | 3720075 | 3/10/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | New -Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | PI Case Docket Search.pdf | 172586 | 3/15/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Pleadings.pdf | 1288032 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Purchase Agreement Hold Time.pdf | 157381 | 3/15/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Purchase Agreement.pdf | 296092 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Searches.pdf | 67676 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | Social Security Card.pdf | 560095 | 3/15/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | SS Verification shows person deceased.pdf | 107923 | 3/10/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78953 | UCC Search.pdf | 33648 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78954 | 78954 - Court Order.pdf | 2622704 | 3/17/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | 78954 Imperatore, Nichole.tv5 | 11636 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Affidavit.pdf | 57819 | 3/10/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Annuity Contract.pdf | 24558 | 3/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Application.pdf | 1398511 | 3/15/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Assignment - GP.pdf | 400402 | 3/22/2022 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Bankruptcy Search.pdf | 84844 | 3/10/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Credit Report.pdf | 876507 | 3/15/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Disclosure FL.pdf | 78601 | 3/10/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Disclosure NJ.pdf | 85300 | 3/10/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Disclosure TX.pdf | 95700 | 3/10/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | DocuSign Cert - 3013.pdf | 49882 | 3/10/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | DocuSign Cert - 5835.pdf | 50088 | 3/10/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Funding File - GP.pdf | 9045650 | 3/9/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Identification Card.pdf | 45136 | 3/10/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | New - Court Order.pdf | 2622704 | 3/17/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | PI Docket.pdf | 135964 | 2/6/2014 15:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Pleadings.pdf | 8079958 | 3/10/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Purchase Agreement.pdf | 273915 | 3/10/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Searches.pdf | 132483 | 3/10/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Settlement Agreement Affidavit.pdf | 50842 | 3/10/2022 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Social Security Card.pdf | 259711 | 3/10/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | Stipulation.pdf | 919214 | 3/17/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78954 | UCC Search.pdf | 94994 | 3/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78958 | 78958 Peterson, Christina.tv5 | 10002 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Application.pdf | 89850 | 3/11/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Assignment.pdf | 145065 | 3/16/2022 8:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Authorization for Disclosure of Protected Health Information.pdf | 1418894 | 3/23/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Benefits Letter.pdf | 52690 | 3/16/2022 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Change Confirmation.pdf | 48999 | 3/16/2022 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Credit Report.pdf | 46232 | 3/11/2022 8:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Disclosure - TX.pdf | 135387 | 3/11/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Docusign Certificate C2C.pdf | 67327 | 3/11/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Drivers License.pdf | 1002669 | 3/11/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Fasano Report updated.pdf | 115308 | 3/23/2022 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Medical Questionnaire.pdf | 165088 | 3/11/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Peterson Assignment.docx | 26053 | 3/11/2022 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Peterson Closing Binder.pdf | 2064413 | 3/11/2022 8:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Peterson redirect new confirmation 789582.pdf | 98751 | 8/12/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Purchase Agreement updated.pdf | 763190 | 3/23/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Searches.pdf | 108025 | 3/11/2022 9:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | Social Security Card.pdf | 448944 | 10/9/2024 20:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | UCC Search.pdf | 532034 | 3/11/2022 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78958 | W9.pdf | 4914759 | 3/16/2022 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78964 | 78964 Wilson email request for acknowledgment response.pdf | 183380 | 3/29/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78964 | 78964 Wilson email request for acknowledgment.pdf | 1266695 | 3/29/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78964 | 78964 Wilson CO.pdf | 251387 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78964 | 78964 Wilson Stip.pdf | 468539 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78964 | 78964 Wilson Admin check.pdf | 428512 | 3/29/2022 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | 78964 Wilson, Joyce.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Annuity Contract.pdf | 644477 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Application.pdf | 208429 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Assignment.pdf | 1083967 | 10/9/2024 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Closing Binder.pdf | 3170549 | 3/10/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Court Order.pdf | 255252 | 3/25/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Disclosure - GA.pdf | 94197 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Disclosure - TX.pdf | 90806 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Drivers License.pdf | 695155 | 3/10/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | File Stamped Order.pdf | 321968 | 3/31/2022 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Purchase Agreement.pdf | 830793 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Qualified Assignment.pdf | 334694 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Request for Change of Beneficiary.pdf | 47785 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Request to Release Settlement Documents.pdf | 45259 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Seller Affidavit.pdf | 149909 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Settlement Agreement Affidavit.pdf | 114442 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Social Security Card.pdf | 1074572 | 3/10/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Stip.pdf | 1524221 | 3/15/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78964 | Stipulation.pdf | 465427 | 3/15/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78965 | 78965 Brooker, Alton.tv5 | 16567 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78965 | Acknowledgment Letter.pdf | 169158 | 3/14/2022 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78965 | Address Search.pdf | 67051 | 3/17/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78965 | Affidavit.pdf | 126056 | 3/14/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78965 | Application.pdf | 128331 | 10/9/2024 18:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Assignment.pdf | 87938 | 3/16/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Benefits Letter.pdf | 153662 | 3/14/2022 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Credit Report.pdf | 14298 | 3/7/2022 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Disclosure NE.pdf | 126929 | 3/14/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Disclosure TX.pdf | 118235 | 3/14/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Identification Card.pdf | 8806436 | 12/6/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | IPA WAIVER.pdf | 37130 | 3/14/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | LOD.pdf | 31509 | 3/14/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Payee Req to Conceal.pdf | 59856 | 3/14/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | PI Case Docket.pdf | 9161891 | 12/6/2021 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Pleadings.pdf | 2609989 | 3/14/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Purchase Agreement.pdf | 1404901 | 3/14/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Redirection Confirmation New 78965.pdf | 87180 | 7/28/2022 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Redirection Reconfiguration 78965.pdf | 2653688 | 6/28/2022 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Searches.pdf | 23745 | 10/9/2024 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | SSN Verification.pdf | 102175 | 12/6/2021 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | UCC.pdf | 24001 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78965 | Updated Searches.pdf | 15695 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78966 | 78966 Hill, Paula.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78966 | Acknowledgement Letter.pdf | 78228 | 3/28/2022 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78966 | Acknowledgment 78966.pdf | 88635 | 4/18/2022 9:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Annuity Contract.pdf | 164033 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Application.pdf | 87317 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Assignment Genex to Michael and Kelly St Clair.pdf | 26600 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Assignment Michael and Kelly St Clair to SuttonPark.pdf | 39100 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Assignment Stratcap to Genex.pdf | 29527 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Authorization Letter.pdf | 17133 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Bankruptcy Search.pdf | 386783 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Benefits Letter.pdf | 37177 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Change Confirmation.pdf | 85498 | 3/28/2022 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Court Order.pdf | 92835 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Credit Report.pdf | 159316 | 3/16/2022 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Disclosure - IA.pdf | 60303 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Divorce Docs.pdf | 511708 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Drivers License.pdf | 40943 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Paula Hill Closing Binder.pdf | 3387702 | 3/10/2022 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | POA with exhibit.pdf | 123944 | 3/18/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Purchase Agreement updated.pdf | 971062 | 3/17/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Request For Acknowledgement.pdf | 112047 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Request for Change of Address.pdf | 32337 | 3/16/2022 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Request for Change of Beneficiary.pdf | 29415 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Searches.pdf | 340891 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | SSN Verification.pdf | 107833 | 3/28/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | Transaction Summary.pdf | 47945 | 3/16/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78966 | UCC Search.pdf | 340891 | 3/16/2022 17:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | 78968 Williamson, Thomas.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Acknowledgment.pdf | 88386 | 4/18/2022 14:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Affidavit in Lieu of SA.pdf | 2145072 | 3/14/2022 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Amended Court Order.pdf | 324140 | 4/8/2022 10:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Annuity Contract.pdf | 755342 | 3/14/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Application.pdf | 4098104 | 3/14/2022 11:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Assignment.pdf | 105191 | 3/14/2022 17:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Bankruptcy Search.pdf | 81138 | 3/14/2022 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Benefits Letter.pdf | 297075 | 3/14/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Collateral File.pdf | 22666808 | 10/9/2024 23:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Court Order.pdf | 209588 | 3/17/2022 14:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Credit Report.pdf | 98498 | 3/14/2022 16:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Declaration.pdf | 131309 | 3/14/2022 11:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Designation of Continued Contact.pdf | 862391 | 3/14/2022 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Disclosure CT.pdf | 83474 | 3/14/2022 16:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Disclosure DE.pdf | 84163 | 3/14/2022 16:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Disclosure LA.pdf | 101501 | 3/14/2022 16:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Disclosure MA.pdf | 93236 | 3/14/2022 16:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | DocuSign Cert - 1A63.pdf | 286108 | 1/21/2022 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | DocuSign Cert - 6FB0.pdf | 286072 | 1/24/2022 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Driver License.pdf | 2103301 | 3/14/2022 11:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | Fasano Report.pdf | 124932 | 3/14/2022 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | HIPAA.pdf | 247001 | 3/14/2022 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78968 | LE Analysis.pdf | 100114 | 3/15/2022 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Medical Questionnaire.pdf | 99585 | 3/14/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | pleadings.pdf | 1693563 | 3/14/2022 19:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | POR.pdf | 1634155 | 3/14/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Purchase Agreement.pdf | 2431909 | 3/14/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Qualified Assignment.pdf | 298910 | 3/14/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Revised LE Analysis.pdf | 100785 | 3/15/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Searches.pdf | 273414 | 3/14/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Settlement Agreement.pdf | 714703 | 3/14/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78968 | Social Security Card.pdf | 1925468 | 3/14/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | 78969 Simms, Jalin.tv5 | 10361 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Affidavit.pdf | 1700362 | 3/14/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Annuity Contract.pdf | 5244880 | 3/14/2022 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Application.pdf | 1091342 | 10/9/2024 21:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Authorization.pdf | 505877 | 3/14/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | BK Search.pdf | 63699 | 3/14/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Court Order1.PDF | 183606 | 3/11/2022 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Credit Report.pdf | 183196 | 3/14/2022 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Disclosure IL.pdf | 254666 | 3/14/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78969 | Disclosure MD.pdf | 249201 | 3/14/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78740 | Bene.pdf | 62973 | 12/20/2021 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78740 | Credit Report.pdf | 689966 | 12/20/2021 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78740 | Disclosure Proof of Delivery .pdf | 203968 | 12/16/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78740 | Disclosure- AL.pdf | 128910 | 12/20/2021 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78740 | Esign Certificate.pdf | 46830 | 12/20/2021 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Estate docs.pdf | 15600313 | 11/11/2019 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Letter Agreement.pdf | 442389 | 3/23/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | MH Approval of OAMC AND Trust.pdf | 205542 | 12/21/2021 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Notice of Hearing.pdf | 2032381 | 3/11/2022 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | OAMC.pdf | 786881 | 12/15/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Pleadings.pdf | 2011678 | 1/28/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Proof of Identification.pdf | 1613180 | 1/14/2022 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Proof of Social Security.pdf | 343943 | 12/21/2021 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Purchase Agreement.pdf | 445450 | 2/15/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Qualified Assignment.pdf | 4309304 | 12/15/2021 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | RS OAMC docket.pdf | 642363 | 12/15/2021 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Searches.pdf | 764507 | 12/20/2021 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Stipulation.pdf | 1781838 | 3/23/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78740 | Trust.pdf | 902170 | 12/20/2021 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | 78741 Busby, Shaun.tv5 | 10427 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Annuity Contract.pdf | 9520423 | 1/30/2023 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Application notes.pdf | 380404 | 12/21/2021 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Assignment.pdf | 208044 | 3/24/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Auth to Release Info.pdf | 80347 | 12/20/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Bene.pdf | 51765 | 2/15/2022 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Closing Binder.pdf | 14913334 | 2/15/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Closing Statement.pdf | 57603 | 3/23/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Court Order Amended.pdf | 168859 | 3/14/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78741 | Credit Report.pdf | 517066 | 12/20/2021 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Disclosure Proof of Deliver.pdf | 205247 | 12/16/2021 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Disclosure.pdf | 131786 | 12/20/2021 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Esign Certificate.pdf | 46530 | 12/20/2021 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Identification.pdf | 2222643 | 1/24/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Infant Compromise Order.pdf | 786881 | 12/15/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | IPA Waiver.pdf | 52509 | 12/20/2021 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Letter Agreement.pdf | 442389 | 3/23/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | MH Approval of OAMC Trust.pdf | 205542 | 12/21/2021 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Notice of Hearing.pdf | 2043676 | 3/11/2022 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | PI Docket.pdf | 642363 | 12/15/2021 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Pleadings.pdf | 2011678 | 1/28/2022 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Purchase Agreement.pdf | 1487190 | 2/15/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Qualified Assignment.pdf | 4309304 | 12/15/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Searches.pdf | 667092 | 12/20/2021 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Social Security Card.pdf | 156881 | 12/21/2021 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Stipulation.pdf | 1676189 | 3/23/2022 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | Trust.pdf | 902170 | 12/20/2021 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78741 | ZIP Code USPS.pdf | 64351 | 2/15/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78743 | 78743 Cutting, George.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78743 | Acknowledgment.pdf | 52232 | 2/11/2022 7:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78743 | Affidavit.pdf | 2573734 | 1/19/2022 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78743 | Assignment.pdf | 504218 | 10/9/2024 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78743 | Award Letter.pdf | 42627 | 1/19/2022 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78743 | Closing Binder.pdf | 48378846 | 2/14/2022 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Court Order.pdf | 1055222 | 2/8/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Credit Report.pdf | 425482 | 2/15/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Declaration of Residence.pdf | 576069 | 10/9/2024 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Disclosure FL.pdf | 1096223 | 1/19/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Divorce Docket.pdf | 467764 | 3/18/2021 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | DocuSign Cert - Auth for Deductions.pdf | 1482414 | 2/11/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | DocuSign Cert - Marital Status.pdf | 319029 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | DocuSign Cert - Updated Auth for Ded.pdf | 1475704 | 2/23/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Driver License.pdf | 170669 | 2/14/2022 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | FCRA Disclosure and Authorization.pdf | 1033897 | 1/19/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Lottery Transmittal Letter re Error in Final Order.PDF | 99677 | 2/17/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Marital Settlement Agreement.pdf | 356175 | 3/19/2021 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Pleadings.pdf | 15412616 | 2/14/2022 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Purchase Agreement.pdf | 8543827 | 2/14/2022 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Searches.pdf | 1374608 | 2/14/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | Social Security Card.pdf | 177367 | 2/14/2022 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | UCC Search.pdf | 2302530 | 2/9/2022 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78743 | W9.pdf | 1743183 | 10/9/2024 22:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | 38D7.pdf | 25360 | 2/16/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | 78744 Dennis, Kai.tv5 | 10433 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Acknowledment.pdf | 672975 | 3/16/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Application.pdf | 94074 | 2/13/2022 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Assignment to Redstone.pdf | 66401 | 2/13/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Authorization.pdf | 53189 | 2/13/2022 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Bankruptcy Search.pdf | 78004 | 2/13/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Benefits Letter 2020.pdf | 98770 | 2/16/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Benefits Letter.pdf | 98334 | 2/16/2022 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Court Order.pdf | 74399 | 2/13/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Credit Report.pdf | 168349 | 2/16/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Disclosure CO.pdf | 73182 | 2/16/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | PI Docket.pdf | 809300 | 2/16/2022 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Pleadings.pdf | 10474434 | 2/16/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | POR - 1st page of Bank statement.pdf | 652394 | 2/16/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | POR - paystub.pdf | 488429 | 2/28/2022 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | POR.pdf | 296405 | 2/18/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Purchase Agreement.pdf | 440242 | 2/16/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Redirection Confirmation New.pdf | 209705 | 8/16/2023 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Searches.pdf | 83766 | 2/14/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Security Guard License.pdf | 15969002 | 2/16/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | Sellers Affidavit - notarized.pdf | 116414 | 2/13/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78744 | SSN proof.pdf | 257407 | 2/16/2022 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | 2 person notifier.pdf | 32061 | 2/14/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | 38D7.pdf | 25360 | 2/16/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | 78745 Dennis, Kai.tv5 | 10671 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Acknowledment.pdf | 672975 | 3/16/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Application.pdf | 94074 | 2/13/2022 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Assignment to Redstone.pdf | 66401 | 2/13/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Authorization.pdf | 53189 | 2/13/2022 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Bankruptcy Search.pdf | 78004 | 2/13/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Benefits Letter - corrected.pdf | 62999 | 2/25/2022 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Benefits Letter 2020.pdf | 98770 | 2/16/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Benefits Letter.pdf | 98334 | 2/16/2022 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Court Order.pdf | 74399 | 2/13/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Credit Report.pdf | 168349 | 2/16/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Disclosure CO.pdf | 73182 | 2/16/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Fasano Report.pdf | 102050 | 2/14/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Life Affidavit.pdf | 27552 | 2/14/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Medical Questionnaire and HIPAA.pdf | 1065965 | 2/13/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | MicroBilt - People search.pdf | 193431 | 2/16/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | PI Docket.pdf | 809300 | 2/16/2022 9:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Pleadings.pdf | 10474434 | 2/16/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | POR - 1st page of Bank statement.pdf | 652394 | 2/16/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | POR.pdf | 296405 | 2/18/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Purchase Agreement.pdf | 440242 | 2/16/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Redirection Confirmation New.pdf | 209705 | 8/16/2023 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Searches.pdf | 83766 | 2/14/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Security Guard License.pdf | 15969002 | 2/16/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | Sellers Affidavit - notarized.pdf | 116414 | 2/13/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78745 | SSN proof.pdf | 257407 | 2/16/2022 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78749 | 5441.pdf | 74078 | 2/16/2022 8:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78749 | 78749 Haynes, Caprice.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78749 | Acknowledgment.pdf | 66207 | 3/4/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Affidavit.pdf | 95837 | 2/16/2022 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Application.pdf | 211405 | 2/16/2022 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Assignment Agreement Executed.pdf | 25992 | 2/16/2022 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Authorization.pdf | 69307 | 2/16/2022 8:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Benefits Letter.pdf | 108562 | 2/16/2022 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Closing Book - Caprice Brooks Haynes.pdf | 14791668 | 1/20/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | COB Request.pdf | 92392 | 2/16/2022 8:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Credit Report.pdf | 221891 | 2/16/2022 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Disclosure FL.pdf | 48671 | 2/16/2022 8:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Disclosure VA.pdf | 49690 | 2/16/2022 8:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | DocuSign Cert B22.pdf | 200528 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Driver License.pdf | 603264 | 2/16/2022 8:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Exhibit D unredacted.pdf | 48168 | 2/8/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Filed Exhibit D.pdf | 422490 | 2/16/2022 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Name Decl.pdf | 80508 | 2/16/2022 8:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | NOH.pdf | 13964 | 1/24/2022 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Order Approving Settlement.pdf | 239411 | 2/16/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Order Terminating Guardianship.pdf | 74146 | 2/16/2022 8:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Petition for Settlement.pdf | 73913 | 2/16/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Pleadings.pdf | 17700488 | 2/16/2022 8:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | POS.pdf | 1002490 | 1/24/2022 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Prior Order.pdf | 4115896 | 2/16/2022 8:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Purchase Agreement.pdf | 351332 | 2/16/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78749 | Searches.pdf | 58344 | 2/16/2022 8:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78749 | SSC.pdf | 6375543 | 2/16/2022 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78749 | UCC - Brooks.pdf | 60944 | 2/16/2022 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78749 | UCC - Haynes.pdf | 51762 | 2/16/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78749 | UCC Search.pdf | 52547 | 2/16/2022 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | 78752 Hughs, Stephen.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Annuity Contract.pdf | 120036 | 3/7/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Application.pdf | 279735 | 3/7/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Assignment.pdf | 70327 | 3/7/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Authorization Letter.pdf | 72763 | 3/7/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Bankruptcy Search.pdf | 48071 | 3/7/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Change of Bene Request.pdf | 73385 | 3/7/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Closing Book-Stephen Hughs.pdf | 9246995 | 3/4/2022 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Credit Report.pdf | 205223 | 3/7/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Disclosure CO.pdf | 136796 | 3/7/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Driver License.pdf | 257478 | 3/7/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Pleadings.pdf | 4649151 | 3/7/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Purchase Agreement.pdf | 1219591 | 3/7/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Request for Acknowledgment.pdf | 56630 | 3/7/2022 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Searches.pdf | 324741 | 3/7/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Social Security Card.pdf | 6181757 | 3/7/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Stip - Missing SP.pdf | 351131 | 3/7/2022 15:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Stipulation.pdf | 301825 | 3/7/2022 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78752 | Waiver and Acceptance of Service.pdf | 344657 | 3/9/2022 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | 78768 Williams, Lakesha.tv5 | 10668 | 10/9/2024 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | AC - Partial.pdf | 117564 | 2/17/2022 20:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Amended NOH.pdf | 24180 | 2/23/2022 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Application.pdf | 44077 | 11/19/2021 12:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Assignment.pdf | 149149 | 3/4/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Buyback Agreement.pdf | 23971 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Circuit Court Docket Sheet.pdf | 69844 | 2/18/2021 23:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Closing Binder.pdf | 8982758 | 2/16/2022 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Closing Statement - executed.pdf | 414780 | 3/9/2022 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Court Order.pdf | 124880 | 3/3/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Credit Report.pdf | 16241 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Disclosure MO.pdf | 121637 | 11/19/2021 12:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | DocuSign Cert - A069.pdf | 204938 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | DocuSign Cert - Closing Statement.pdf | 201071 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | DocuSin Cert - Revised Closing Statement.pdf | 203091 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Identification Card - Chavon.pdf | 507250 | 3/9/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | KS Driver License - Lakeshia.pdf | 1117135 | 10/26/2021 12:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | MO Driver License - Lakeshia.pdf | 936961 | 2/17/2022 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Order Appointing Successor Trustee.pdf | 46898 | 2/9/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Order Modifying Trust.pdf | 90048 | 10/26/2021 9:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Petition for Appt of Successor Trust.pdf | 72200 | 2/19/2021 0:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Pleadings.pdf | 2080455 | 2/17/2022 20:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Proofs of Service.pdf | 197703 | 2/23/2022 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Purchase Agreement.pdf | 269315 | 2/17/2022 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78768 | Qualified Assignment.pdf | 138893 | 2/17/2022 19:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | Revised Closing Statement.pdf | 412796 | 10/9/2024 20:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78768 | Searches.pdf | 10174 | 2/17/2022 20:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Settlement Agreement Request.pdf | 956909 | 2/14/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Settlement Docket.pdf | 402462 | 3/4/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | SSC - Chavon.pdf | 794479 | 3/9/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Stip - Missing SP.pdf | 388383 | 10/9/2024 20:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Stipulation.pdf | 514780 | 3/9/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Successor Letters of Guardianship.pdf | 78115 | 12/28/2020 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Trust Opinion Letter.pdf | 651808 | 10/9/2024 21:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | Trust Order.pdf | 1059673 | 10/9/2024 21:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78768 | UCC Search.pdf | 165065 | 3/4/2022 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | 78771 Dennis, Duane.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Acknowledgment.pdf | 49222 | 3/16/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Application.pdf | 346036 | 1/20/2022 16:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Assignment.pdf | 149585 | 2/24/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Benefit Letter.pdf | 91706 | 11/17/2021 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Benefits Letter 2022.pdf | 116582 | 2/23/2022 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Court Order.pdf | 84960 | 10/9/2024 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Credit Report.pdf | 30068 | 2/4/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | DL.pdf | 2904101 | 2/16/2022 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Fasano Report.pdf | 115503 | 2/22/2022 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | HIPAA and Medical Questionnaire.pdf | 378237 | 10/9/2024 20:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | IL Disclosure.pdf | 1036271 | 1/20/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Personal-Judgments.pdf | 2093 | 10/9/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Pleadings.pdf | 12515076 | 2/16/2022 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78771 | Purchase Agreement.pdf | 1680874 | 2/16/2022 14:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78771 | Searches.pdf | 9275 | 10/9/2024 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78771 | Settlement Agreement & Release.pdf | 1936916 | 9/18/2017 16:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78771 | Social Security Card.pdf | 1257660 | 1/12/2016 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78771 | UCC.pdf | 48145 | 10/9/2024 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | 78773 Johnson, Courtney.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Affidavit Settlement Agreement .pdf | 466846 | 2/17/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Annuity Contract.pdf | 795926 | 2/17/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Application.pdf | 2483754 | 2/17/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Article re circumstances of accident.pdf | 159422 | 7/20/2017 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Authorizations.pdf | 392884 | 2/18/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Bankruptcy Search.pdf | 75783 | 2/17/2022 18:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | BTG Advisors LLC to James Receivables LLC.pdf | 111007 | 2/17/2022 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Closing Binder.pdf | 5436952 | 2/15/2022 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Court Order.pdf | 286269 | 2/17/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Credit Report.pdf | 3690520 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Disclosure Affidavit.pdf | 238357 | 2/17/2022 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Disclosure AL.pdf | 1101689 | 2/17/2022 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Disclosure DE.pdf | 1155604 | 2/17/2022 18:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Disclosure NY.Pdf | 1394572 | 2/17/2022 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Documents Request Letter Notarized.pdf | 1773512 | 2/21/2022 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | DouSign Cert 286C.pdf | 68035 | 2/18/2022 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Driver License.pdf | 658120 | 2/17/2022 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Greenwood Funding LLC to BTG Advisors.pdf | 108493 | 2/17/2022 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78773 | Johnson ACK.pdf | 32699 | 3/9/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | Johnson Research Results.pdf | 223373 | 2/18/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | Pleadings.pdf | 3166053 | 2/18/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | Purchase Agreement.pdf | 4450565 | 2/17/2022 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | Qualified Assignment .pdf | 1086826 | 2/17/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | Searches.pdf | 75151 | 2/17/2022 18:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | Social Security Cards.pdf | 414971 | 2/17/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | UCC Search.pdf | 436813 | 2/17/2022 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78773 | ZIP Code USPS.pdf | 65258 | 2/18/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | 78798 Crary, John.tv5 | 12180 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Acknowledgment.pdf | 177221 | 3/28/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Affidavit.pdf | 2869439 | 3/28/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Annuity Contract.pdf | 441230 | 3/28/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Assignment.pdf | 88783 | 3/28/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Benefits Letter.pdf | 121282 | 3/28/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Court Order.pdf | 1662368 | 3/23/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Credit Report.pdf | 14490 | 3/23/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Disclosure IN.pdf | 2116631 | 3/28/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Disclosure NE.pdf | 2581331 | 3/28/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | DL.pdf | 120489 | 3/28/2022 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Notice of Transfer.pdf | 2117350 | 10/9/2024 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Pleadings.pdf | 408715 | 3/28/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Purchase Agreement.pdf | 25868599 | 3/28/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | SA.pdf | 3695823 | 12/2/2021 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Searches.pdf | 24423 | 10/9/2024 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | Social Security Card.pdf | 217685 | 12/3/2021 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78798 | UCC.pdf | 22514 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | 78813 Terry, Taureana.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Annuity Contract.pdf | 168573 | 2/22/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Application.pdf | 137545 | 1/11/2022 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Assignment.pdf | 111465 | 4/27/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Court Order.pdf | 154796 | 3/17/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Credit Report.pdf | 30175 | 1/11/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | IPA Letter.pdf | 45851 | 3/1/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | NJ Disclosure.pdf | 124098 | 2/22/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | NY Disclosure.pdf | 152198 | 2/22/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Pleadings.pdf | 2596437 | 2/22/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Purchase Agreement.pdf | 1299492 | 2/22/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Searches.pdf | 387841 | 2/17/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Seller Affidavit.pdf | 224588 | 2/22/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Seller Identification.pdf | 2333565 | 2/22/2022 15:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Settlement Agreement Affidavit.pdf | 103663 | 2/22/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Settlement Agreement.pdf | 284939 | 2/22/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Social Security Card.pdf | 354129 | 2/22/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | Stipulation.pdf | 493152 | 3/1/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78813 | USPS Disclosure Delivery.pdf | 102728 | 2/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78815 | 78815 Downey, Joshua.tv5 | 11381 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78815 | Affidavit.pdf | 383373 | 3/9/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78815 | Application.pdf | 302270 | 10/9/2024 20:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Assignment.pdf | 90289 | 3/15/2022 16:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Benefits Letter.pdf | 46730 | 3/10/2022 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Court Order.PDF | 262324 | 3/9/2022 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Credit Report.pdf | 10814 | 1/21/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Disclosure FL - revised.pdf | 127978 | 3/15/2022 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Disclosure FL.pdf | 2399105 | 2/21/2022 8:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Disclosure VA - Revised.pdf | 121668 | 3/15/2022 9:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Disclosure VA.pdf | 2854360 | 2/21/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | ID.pdf | 383106 | 2/16/2022 19:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | IPA Letter FINAL - Joshua Downey.pdf | 234460 | 3/15/2022 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | IPA Waiver.pdf | 31249 | 3/9/2022 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | LOD.pdf | 21446 | 3/9/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Notice Of Hearing.pdf | 127330 | 2/1/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | OC Email on residency and competency.pdf | 288888 | 3/15/2022 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Pleadings.pdf | 7995849 | 2/21/2022 9:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Purchase Agreement - revised.pdf | 214542 | 3/15/2022 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Purchase Agreement.pdf | 13184968 | 2/21/2022 8:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Searches.pdf | 23911 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Settlement Docket.pdf | 550455 | 2/21/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | SSC.pdf | 475331 | 2/16/2022 19:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Summary closing statement.pdf | 285205 | 3/16/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Summary FI.pdf | 285209 | 3/16/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | UCC.pdf | 23316 | 10/9/2024 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78815 | Utility Bill- POR.pdf | 180153 | 3/15/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | 78826 Smith, Joel.tv5 | 10720 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Ack Letter.pdf | 125726 | 2/18/2022 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Affidavit.pdf | 3108930 | 2/2/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Authorization.pdf | 1015163 | 2/2/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Award Letter.pdf | 108602 | 2/7/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Court Order.pdf | 290326 | 2/11/2022 8:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Disclosure.pdf | 1421508 | 2/2/2022 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Driver License.pdf | 1634338 | 1/11/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Mini Assignment.pdf | 496715 | 10/9/2024 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Pleadings.pdf | 10332751 | 2/22/2022 8:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Purchase Agreement.pdf | 9516415 | 2/22/2022 8:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Residence.pdf | 540316 | 2/11/2022 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | Searches.pdf | 756120 | 1/24/2022 7:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | SSN Verification.pdf | 382478 | 8/31/2020 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | UCC Search.pdf | 590010 | 1/24/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78826 | W9.pdf | 1708009 | 2/2/2022 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | 78827 Kirk, Benquarrius.tv5 | 19796 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Annuity Check Stub.pdf | 1738361 | 2/20/2022 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Application.pdf | 194044 | 2/20/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Assignment.pdf | 26752 | 2/21/2022 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Authorization for Deductions.pdf | 91819 | 2/20/2022 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Benefits Letter.pdf | 3400508 | 10/11/2022 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Certification.pdf | 109840 | 2/20/2022 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Closing Book - BenQuarrius Kirk.pdf | 7793024 | 2/18/2022 11:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Court Order.pdf | 2906526 | 3/4/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Covenant Not to Execute.pdf | 245919 | 2/20/2022 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Credit Report.pdf | 375953 | 2/20/2022 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Disclosure CO.pdf | 48683 | 2/20/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Disclosure GA.pdf | 50458 | 2/20/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Disclosure NE.pdf | 49753 | 2/20/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Disclosure SC.pdf | 48652 | 2/20/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | DocuSign Cert - A889.pdf | 69646 | 2/20/2022 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | DocuSign Cert - Closing Statement.pdf | 216569 | 10/9/2024 19:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Order Approving Settlement.pdf | 212998 | 2/20/2022 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Pleadings.pdf | 842382 | 2/20/2022 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | POS - Prudential.pdf | 328547 | 3/4/2022 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | image004.png | 4037 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Amended CertOfService.pdf | 73389 | 1/20/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Amended NOTICE OF HEARING.pdf | 80455 | 1/20/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | POS - Seller.pdf | 31112 | 10/9/2024 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Purchase Agreement.pdf | 336923 | 2/20/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Searches.pdf | 58389 | 2/20/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Seller Identification.pdf | 479589 | 2/20/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | SSC.pdf | 36964 | 2/28/2022 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Stip - missing SP.pdf | 689456 | 10/9/2024 21:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | Stipulation.pdf | 839713 | 3/15/2022 10:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78827 | UCC Search.pdf | 61234 | 2/21/2022 14:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78831 | 78831 Garrison-Bey, Shante.tv5 | 10122 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Application.pdf | 40716 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Assignment.pdf | 147481 | 3/30/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Benefits Letter.pdf | 618156 | 4/6/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Court Order.pdf | 482085 | 3/30/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Credit Report.pdf | 26671 | 2/4/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Disclosure - NY.pdf | 177444 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Docusign Certificate 3E6.pdf | 220251 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Docusign Certificate 946.pdf | 150690 | 10/9/2024 19:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Docusign Certificate A50.pdf | 197784 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Docusign Certificate D99.pdf | 197861 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Docusign Certificate E8D.pdf | 148767 | 10/9/2024 19:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Drivers License.pdf | 862236 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Garrison Bey Assignment.docx | 25949 | 3/30/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Garrison Bey Closing Binder.pdf | 4129521 | 2/22/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Order Approving Settlement.pdf | 135156 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | PI Case Docket Sheet.pdf | 91211 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Pleadings.pdf | 2349775 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Proof of Service.pdf | 545218 | 3/30/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Purchase Agreement updated.pdf | 361184 | 3/30/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Searches.pdf | 84352 | 2/22/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Seller Affidavit.pdf | 366928 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Social Security Card.pdf | 667600 | 3/30/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | Stipulation.pdf | 1664963 | 3/31/2022 9:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78831 | UCC Search.pdf | 542955 | 2/22/2022 13:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | 27fb.pdf | 191589 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | 78833 Ervin, Derick.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Application.pdf | 315310 | 1/4/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Benefits Letter.pdf | 17936 | 7/25/2019 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Court Order.pdf | 4559662 | 3/15/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Credit Report.pdf | 68932 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Disclosure Statement.pdf | 119377 | 1/4/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Driver License.pdf | 293417 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | IPA Letter.pdf | 36372 | 1/31/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | PI Docket.pdf | 64939 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Pleadings.pdf | 5784874 | 2/21/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Purchase Agreement.pdf | 563167 | 2/21/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Searches - Microbilt in KS and SC without ssn.pdf | 113450 | 2/21/2022 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Searches.pdf | 17041 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Stipulation.pdf | 11613329 | 3/15/2022 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | UCC.pdf | 31118 | 10/9/2024 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Updated UCC.pdf | 47976 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Waiver of ID HB on last deal.pdf | 929529 | 4/27/2021 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78833 | Stipulation.pdf | 716405 | 9/23/2019 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78836 | 78836 Kuper, Rebecca.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78836 | 78836 RKuper Redireiction 07222022.pdf | 649053 | 8/11/2022 19:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78836 | Annuity Contract.pdf | 3042623 | 2/22/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78836 | Application.pdf | 355362 | 2/22/2022 10:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Assignment Genex to JTWROS.pdf | 69313 | 2/22/2022 10:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Assignment Genex TO Sutton.pdf | 84623 | 2/22/2022 10:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Assignment JTWROS TO Genex.pdf | 1009388 | 2/22/2022 11:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | COA forms.pdf | 1067413 | 10/9/2024 21:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Confirmation of Change of Owner-Bene-Payee.pdf | 169335 | 2/22/2022 10:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Death Cert.pdf | 277414 | 2/22/2022 10:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Divorce Decree.pdf | 1293586 | 2/22/2022 10:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | ID.pdf | 370327 | 2/22/2022 10:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Kuper Funding Package - SP.pdf | 6515570 | 2/18/2022 15:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Notice of payments.pdf | 45540 | 2/22/2022 10:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Purchase Agreement.pdf | 2110898 | 2/22/2022 10:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Request of change Genex CO of Security Title.pdf | 79007 | 2/22/2022 10:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Searches.pdf | 700277 | 2/22/2022 10:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78836 | Transaction Summary.pdf | 74184 | 2/22/2022 10:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | 78838 Newingham, Nicole.tv5 | 10189 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Application Newingham.pdf | 198432 | 2/23/2022 15:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Assignment Agreement Executed.pdf | 20592 | 2/25/2022 9:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Authorization.pdf | 67934 | 2/23/2022 15:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Certification of Nicole.pdf | 96712 | 2/23/2022 15:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Closing Binder.pdf | 17416601 | 2/21/2022 10:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Closing Statement Executed.pdf | 402233 | 10/9/2024 20:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Court Order.pdf | 387131 | 3/8/2022 12:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Credit Report.pdf | 158703 | 2/23/2022 15:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78838 | Disclosure FL.pdf | 45183 | 2/23/2022 15:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Disclosure IL.pdf | 45979 | 2/23/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Disclosure NE.pdf | 46880 | 2/23/2022 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | DocuSign Cert 1D44.pdf | 123338 | 2/23/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | DocuSign Cert B65F.pdf | 122154 | 2/23/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | DocuSign Cert EE3C.pdf | 207153 | 10/9/2024 19:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Driver License.pdf | 117878 | 2/23/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Name Declaration.pdf | 76320 | 2/23/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | NASP Search.pdf | 77796 | 2/23/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Pleadings.pdf | 18915249 | 2/23/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Prior Order.pdf | 3355582 | 2/23/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Purchase Agreement.pdf | 350548 | 2/23/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Searches.pdf | 58472 | 2/23/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Settlement Agreement.pdf | 898205 | 2/23/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | SS Card.pdf | 55757 | 2/23/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Stipulation Executed.pdf | 805566 | 3/9/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Stipulation Missing Signature.pdf | 235161 | 3/1/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | UCC Search.pdf | 51926 | 2/23/2022 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78838 | Zipe Code USPS.pdf | 156029 | 2/23/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | 78839 Grinnan, Gordon.tv5 | 15478 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | 78839-UPDATED.tv5 | 15111 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Acknowledgement.pdf | 37306 | 3/23/2022 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Application.pdf | 153436 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Assignment Crowfly to DRB.pdf | 1935915 | 3/7/2022 19:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Assignment DRB to SuttonPark.pdf | 176603 | 3/7/2022 19:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Bankruptcy Search.pdf | 58777 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Benefits Letter.pdf | 23526 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Court Order.pdf | 1664724 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Credit Report.pdf | 553180 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Disclosure - TX.pdf | 117533 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Divorce Decree.pdf | 2838832 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Docusign Certificate 734F.pdf | 300703 | 10/9/2024 20:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Docusign Certificate B4F.pdf | 178908 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Docusign Certificate FAO.pdf | 308199 | 10/9/2024 20:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Drivers License.pdf | 3366155 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Grinnan Closing Binder.pdf | 13948958 | 3/3/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | OFAC Search.pdf | 99070 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Pleadings.pdf | 1492094 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Purchase Agreement.pdf | 405385 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Request For Acknowledgement.pdf | 436375 | 3/3/2022 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Searches.pdf | 35849 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Seller Affidavit.pdf | 290723 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | Social Security Card.pdf | 2218385 | 3/3/2022 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78839 | UCC Search.pdf | 326013 | 3/3/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | 78842 Sanders III, Walter.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Agreed Final Judgment - redacted.pdf | 1164115 | 12/8/2021 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Agreed Final Judgment - unredacted.pdf | 162064 | 5/12/2022 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Application.pdf | 44687 | 12/2/2021 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Benefits Letter.pdf | 25781 | 2/28/2022 6:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Closing Binder.pdf | 5193629 | 2/23/2022 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Court Order.pdf | 357622 | 5/11/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Credit Report.pdf | 17099 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Decription of Periodic Payments.pdf | 597530 | 2/23/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Disclosure TX.pdf | 113734 | 12/7/2021 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | DocuSign Cert - 73BA.pdf | 198457 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | DocuSign Cert - D0B1.pdf | 191973 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Identification Card.pdf | 586646 | 2/23/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Motion to Transfer Case.pdf | 1086326 | 12/20/2021 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Order Granting Motion to Transfer.pdf | 35566 | 1/19/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Payees Request to Conceal.pdf | 17815 | 12/2/2021 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Pleadings.pdf | 1603386 | 3/1/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Purchase Agreement - Hold Time.pdf | 232670 | 12/7/2021 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Purchase Agreement.pdf | 231936 | 2/23/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Searches.pdf | 11014 | 2/23/2022 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Settlement Agreement Request.pdf | 24566 | 10/9/2024 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Social Security Card.pdf | 485515 | 3/1/2022 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Stipulation.pdf | 618778 | 3/1/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | UCC Search.pdf | 233981 | 2/23/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Updated Credit Report.pdf | 17387 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Updated Searches.pdf | 12338 | 5/12/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78842 | Updated UCC Search.pdf | 49291 | 5/12/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | 78843 Anderson, Natasha.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Affidavit.pdf | 102897 | 10/4/2021 15:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Application.pdf | 192206 | 10/4/2021 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Benefits Letter.pdf | 368573 | 2/3/2022 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Court Order.pdf | 68355 | 4/14/2022 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Credit Report.pdf | 94775 | 2/8/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Declaration.pdf | 156780 | 10/13/2021 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Disclosure Affidavit.pdf | 124663 | 10/13/2021 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Disclosure CA.pdf | 128293 | 10/13/2021 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Minors Compromise Order.pdf | 3598541 | 2/18/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | NOH.pdf | 31554896 | 2/22/2022 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Pleadings.pdf | 6404274 | 2/23/2022 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Purchase Agreement.pdf | 1079898 | 2/23/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Reason for settlement.pdf | 763826 | 7/1/2021 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Searches.pdf | 513006 | 2/8/2022 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | SSC.pdf | 416591 | 2/15/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78843 | Stipulation.pdf | 251314 | 4/15/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | 78848 Neal, Eunice.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | Annuity Contract.pdf | 263145 | 3/16/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | Application.pdf | 897764 | 2/24/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | Change Coinfirmation docs and proof Eunice is one of beneficiaries.pdf | 326083 | 3/21/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | image002.png | 1509 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | image003.png | 1406 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | image004.png | 1490 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | image005.png | 4751 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78848 | Confirmation Letter.pdf | 156160 | 3/21/2022 13:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Credit Report.pdf | 17387 | 2/22/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Death Certificate partially Illegible.pdf | 109604 | 2/24/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Disclosure - NY.pdf | 161299 | 2/24/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Docusign Certificate B64.pdf | 190318 | 10/9/2024 19:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Neal Assignment.docx | 25857 | 3/16/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Neal Closing Binder.pdf | 3018017 | 2/24/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Purchase Agreement.pdf | 892285 | 2/24/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Request for Change of Ownership .pdf | 317447 | 2/24/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Request for Documents.pdf | 355649 | 2/24/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Searches.pdf | 82173 | 2/24/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Seller Identification.pdf | 403244 | 2/24/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | Social Security Card.pdf | 556421 | 3/16/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | UCC Search.pdf | 550539 | 2/24/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78848 | W9.pdf | 602652 | 3/16/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | 78856 Whitehead, Richard.tv5 | 11418 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Acknowledgment.pdf | 227678 | 3/28/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Application.pdf | 294671 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Assignment.pdf | 278811 | 3/3/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Authorization for Credit Report and Release of Information.pdf | 72375 | 3/3/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Bankruptcy Search.pdf | 162394 | 2/25/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Benefits Letter.pdf | 868228 | 2/25/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Court Order.pdf | 443509 | 3/2/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Credit Report.pdf | 522847 | 3/3/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78856 | Disclosure - AR.pdf | 103485 | 2/25/2022 8:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Disclosure - CT.pdf | 106110 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Disclosure - IA.pdf | 106640 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Disclosure - MD.pdf | 96578 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Docusign Certificate 8B6.pdf | 19440 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Docusign Certificate CB7.pdf | 172972 | 2/25/2022 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | PI Case Docket .pdf | 309342 | 2/25/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Pleadings.pdf | 2319902 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Proof of Disclosure Deivery.pdf | 140949 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Purchase Agreement.pdf | 983550 | 2/25/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Searches.pdf | 544540 | 2/25/2022 8:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Seller Affidavit.pdf | 95615 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Seller Identification.pdf | 197890 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Social Security Card.pdf | 205307 | 2/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Whitehead Closing Binder.pdf | 6930169 | 2/23/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78856 | Whitehead Assignment.docx | 25965 | 3/3/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | 78859 Cotrichie, Emilio.tv5 | 12470 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Acknowledgment.pdf | 61607 | 3/17/2022 9:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Affidavit.pdf | 913960 | 2/21/2022 14:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Application Cotricho .pdf | 311237 | 2/22/2022 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Assignment LC payments Executed.pdf | 75072 | 3/1/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Authorization Disclosure Health.pdf | 4061618 | 2/21/2022 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Benefit Letter.pdf | 62752 | 9/29/2021 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Closing Binder.pdf | 24165885 | 2/22/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78859 | Credit Report.pdf | 14786 | 2/16/2022 14:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Disclosure CT.pdf | 246547 | 2/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Disclosure FL.pdf | 2392124 | 2/21/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Disclosure NY.pdf | 1231785 | 2/21/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | DocuSign Cert 32B7.pdf | 279349 | 2/22/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Fasano Report.pdf | 124202 | 1/19/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Final Order.pdf | 108640 | 2/21/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | ID.pdf | 175207 | 2/22/2022 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Invoice Emilio Cotriche.xlsx | 25442 | 2/21/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Pleadings.pdf | 8315210 | 2/21/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Purchase Agreement.pdf | 2254042 | 2/21/2022 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Questionnaire.pdf | 1147259 | 2/24/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Redirection Confirmation New 78859.pdf | 50752 | 4/20/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Searches.pdf | 32110 | 10/9/2024 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Settlement Docket.pdf | 739811 | 10/25/2021 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | SSC.pdf | 220020 | 10/15/2019 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | UCC Search.pdf | 27891 | 2/21/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78859 | Zip USPS.pdf | 156918 | 2/22/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | 78862 Dudczak, Jeremy.tv5 | 11194 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Annuity Contract.pdf | 21488 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Application.pdf | 53701 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Assignmen Genex to Michael and Kelley St Clair.pdf | 25106 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Assignment Genex to SuttonPark.pdf | 87118 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Assignment Michael and Kelley St Clair to Genex.pdf | 53731 | 2/28/2022 14:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Assignment Strat Cap to Genex.pdf | 25380 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Authorization to Release .pdf | 19925 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Bankruptcy Search.pdf | 9148 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Court Order.pdf | 268500 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Credit Report.pdf | 85601 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Disclosure - PA.pdf | 47001 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Dudczak Funding Package.pdf | 2236876 | 2/23/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Final Judment of Marriage .pdf | 58053 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Purchase Agreement.pdf | 800400 | 2/28/2022 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Request for Acknowledgment.pdf | 65241 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Request for Change of Beneficiary.pdf | 20296 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Searches.pdf | 43626 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | SSN Verification.pdf | 108298 | 3/8/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Stipulation.pdf | 319014 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78862 | Transaction Summary.pdf | 50021 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | 78864 Griffith, Shornnel.tv5 | 10247 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Affidavit.pdf | 6572109 | 2/10/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Annuity Contract.pdf | 203172 | 1/27/2022 9:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Application.pdf | 908116 | 1/10/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | assignment to JJWR.pdf | 51253 | 2/10/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Court Order - Amended.pdf | 114999 | 2/18/2022 15:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Court Order.pdf | 277325 | 2/11/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Credit Report.pdf | 167657 | 1/12/2022 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Disclosure FL.pdf | 733253 | 2/14/2022 11:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Disclosure NJ.pdf | 515197 | 2/14/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Lien and Judgement.pdf | 23496 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Petition Amended.pdf | 12566553 | 2/17/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Pleadings.pdf | 9712955 | 2/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Purchase Agreement.pdf | 7902610 | 2/14/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Settlement Agreement and Release.pdf | 246023 | 9/16/2021 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Social Security Card and ID.pdf | 3407451 | 2/10/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | Stipulation.pdf | 1123551 | 2/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78864 | UCC Searches.pdf | 23773 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | 78865 Wilbourn, D'Erica.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Application.pdf | 406087 | 1/27/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Assignment Agreement.pdf | 178174 | 4/5/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Auth to Release Info.pdf | 81080 | 1/27/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Benefit Letter.pdf | 543016 | 1/27/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Closing Binder.pdf | 11627514 | 2/28/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Closing Statement.pdf | 1297040 | 4/1/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Court Order.pdf | 218368 | 4/5/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Credit Report.pdf | 204866 | 1/27/2022 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Disclosure Proof of Delivery.pdf | 204797 | 1/24/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Disclosure SC.pdf | 124342 | 1/27/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Disclosure TX.pdf | 124296 | 1/27/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Driver License SC.pdf | 1897857 | 1/27/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Esign Certificate Jan 27.pdf | 47731 | 1/27/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Esign Certificate Jan 28.pdf | 46890 | 1/28/2022 15:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Irrevocable Beneficiary.pdf | 67555 | 1/27/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | OAMC Case not found.pdf | 163456 | 2/14/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Pleadings Wilbourn.pdf | 4695433 | 2/28/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Purchase Agreement.pdf | 354592 | 2/28/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Searches.pdf | 310162 | 2/28/2022 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Social Security Card.pdf | 1504290 | 1/27/2022 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Stipulation.pdf | 1316907 | 4/1/2022 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78865 | Zipe Code USPS.pdf | 156062 | 2/28/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | 78866 Cannuscio, Eugenio.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Acknowledgment.pdf | 41226 | 4/18/2022 6:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Affidavit EC.pdf | 513700 | 2/28/2022 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Affidavit Of Prior Orders.pdf | 82266 | 2/28/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Application.pdf | 241968 | 2/28/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Benefit Letter.pdf | 628951 | 2/28/2022 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Closing Binder.pdf | 1862233 | 2/25/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Court Order.pdf | 449139 | 3/15/2022 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Disclosure Affidavit.pdf | 77007 | 2/28/2022 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Disclosure FL.pdf | 97863 | 2/28/2022 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Disclosure KY.pdf | 108106 | 2/28/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Disclosure NY.pdf | 123685 | 2/28/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | DocuSign Cert E48C.pdf | 76380 | 2/28/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Driver License.pdf | 360546 | 2/28/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | IPA Ltr.pdf | 36249 | 3/2/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Original Settlement Complaint.pdf | 452546 | 1/8/2020 10:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Pleadings.pdf | 1279376 | 2/28/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Purchase Agreement.pdf | 480037 | 2/28/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Searches.pdf | 1179670 | 2/28/2022 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78866 | Social Security Card.pdf | 1105895 | 2/28/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | 78867 Felts, Terry.tv5 | 10427 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Acknowledgment.pdf | 33333 | 3/10/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Affidavit in Lieu of Settlement Agreement.pdf | 370608 | 2/25/2022 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Affidavit.pdf | 190614 | 2/25/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Annuity Contract.pdf | 279252 | 1/5/2018 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Application.pdf | 487876 | 2/25/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Assignment Executed.pdf | 196795 | 3/17/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Bankruptcy Search.pdf | 200369 | 2/28/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Berwyn Death Search_6302022_Terry Felts.pdf | 155043 | 7/19/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Berwyn Death Search_Oct 22_Terry Felts.pdf | 153346 | 2/2/2023 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Closing Binder.pdf | 20994903 | 3/17/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Court Order.pdf | 104568 | 2/25/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Credit Report.pdf | 65494 | 2/25/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Disclosure MS.pdf | 51768 | 2/25/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Divorce Docket Not Found.pdf | 206018 | 12/16/2020 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | DocuSign Cert FEA6.pdf | 340774 | 10/9/2022 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Fasano Report.pdf | 95679 | 2/25/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | HIPAA.pdf | 631189 | 2/25/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Peachtree Judgment.pdf | 1001705 | 12/16/2020 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Pleadings Felts.pdf | 807867 | 3/17/2022 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Proof of Identification.pdf | 199587 | 2/25/2022 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Purchase Agreement.pdf | 2267766 | 2/28/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Questionnaire.pdf | 832059 | 2/25/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | RPSA.pdf | 343041 | 3/17/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | RS Docket.pdf | 264103 | 9/24/2018 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Searches.pdf | 148466 | 2/25/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Social Security Card.pdf | 81826 | 9/20/2018 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Successful transmission BERWYN MORTALITY SEARCH REPORT FOR Terry Felts POLICY K2818199 021523.pdf | 485060 | 2/15/2023 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78867 | Successful transmission to 14349485440. Re: BERWYN MORTALITY SEARCH REPORT FOR Terry Felts POLICY K2818199 | 124416 | 7/21/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | 78868 Reynolds, Jonathan.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Affidavit.pdf | 50078 | 2/10/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Application.pdf | 49211 | 2/2/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Assignment CBC Executed.pdf | 112285 | 3/16/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Assignment.pdf | 17281 | 2/2/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Benefit letter Reynolds.pdf | 30083 | 3/11/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Benefit Letter.pdf | 574594 | 3/10/2022 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Closing Binder.pdf | 18143351 | 3/11/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Closing Statement Executed.pdf | 415749 | 10/9/2024 20:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Court Order.pdf | 388198 | 3/15/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Credit Report.pdf | 50074 | 2/14/2022 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Disclosure.pdf | 238392 | 2/2/2022 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | DocuSign Cert 2515.pdf | 195848 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | DocuSign Cert 4BCA.pdf | 195599 | 10/9/2024 19:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | DocuSign Cert 519D.pdf | 122871 | 3/16/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | DocuSign Cert 8ECD.pdf | 198557 | 10/9/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Driver License.pdf | 1882409 | 3/10/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | New - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | PI Docket.pdf | 1776892 | 3/13/2022 1:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Pleadings Reynolds.pdf | 9867968 | 3/16/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Purchase agreement.pdf | 425814 | 3/11/2022 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Searches.pdf | 10598 | 3/10/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Settlement Agreement Request.pdf | 193344 | 3/9/2022 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | Social Security Card.pdf | 190582 | 3/16/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | UCC Search.pdf | 258124 | 10/9/2024 20:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78868 | USPS Zip Code.pdf | 154937 | 3/11/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | 78880 Browder, Stephen.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Annuity.pdf | 120882 | 1/25/2022 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Application notes.pdf | 371456 | 2/1/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Application.pdf | 408906 | 1/31/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Assignment Executed.pdf | 178884 | 3/17/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Auth to Release Info.pdf | 84320 | 1/31/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Closing Binder.pdf | 17085086 | 3/1/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Closing Statement.pdf | 344156 | 3/16/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Court Order.pdf | 281220 | 3/14/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Credit Report.pdf | 442842 | 1/31/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Disclosure Proof of Delivery.pdf | 205350 | 1/25/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78880 | Disclosure.pdf | 126365 | 1/31/2022 10:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Divorce Decree.pdf | 1901656 | 2/2/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Driver License.pdf | 3683120 | 1/31/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Esign Certificate.pdf | 46688 | 1/31/2022 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Notice of Hearing.pdf | 75292 | 3/3/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Order to destroy file OAMC.pdf | 108364 | 2/2/2022 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Pleadings Amended.pdf | 428263 | 2/10/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Pleadings.pdf | 1971473 | 2/8/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Proof of Service.pdf | 453153 | 3/3/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Proof of Social Security.pdf | 262712 | 1/31/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Purchase Agreement.pdf | 362805 | 3/1/2022 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Searches.pdf | 1294670 | 1/31/2022 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Settlement Agreement.pdf | 1007508 | 1/25/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Stip Missing Symetra Signature.pdf | 1505813 | 3/16/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78880 | Stipulation.pdf | 1388981 | 10/9/2024 21:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | 78881 Albino, Regina.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Acknowledgment.pdf | 55947 | 4/5/2022 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Affidavit In Lieu.pdf | 237641 | 3/2/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Affidavit.pdf | 1673795 | 3/1/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Annuity Contract.pdf | 5475147 | 3/1/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Application.pdf | 1463429 | 3/1/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Assignment.pdf | 57261 | 3/1/2022 17:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Authorization.pdf | 759389 | 3/1/2022 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Closing Binder.pdf | 15222896 | 2/25/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78881 | Court Order.pdf | 296061 | 3/11/2022 16:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Credit Report.pdf | 30042 | 10/9/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Disclosure VA.pdf | 1482472 | 3/1/2022 16:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Divorce Judgment .pdf | 1396781 | 3/1/2022 16:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | DocuSign Cert 0026.pdf | 322689 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | DocuSign Cert AB5C.pdf | 318837 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Driver License.pdf | 81676 | 3/1/2022 17:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Fasano Report Signed.pdf | 2727587 | 3/31/2022 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | HIPPA.pdf | 732682 | 3/1/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | LC Notifier.pdf | 369277 | 3/1/2022 17:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Periodic Payments.pdf | 95646 | 3/1/2022 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Pleadings.pdf | 2298895 | 3/1/2022 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Purchase Agreement.pdf | 4390353 | 3/1/2022 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Qualified Assignment.pdf | 515422 | 3/1/2022 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Questionnaire.pdf | 1878233 | 3/1/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Searches.pdf | 117572 | 2/25/2022 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Social Security Card.pdf | 118684 | 3/1/2022 17:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | Unsworn Affidavit.pdf | 411038 | 3/1/2022 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78881 | USPS Zip Code.pdf | 155025 | 3/2/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | 78884 Jackson, Keiran.tv5 | 10597 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Affidavit in Lieu of SA.pdf | 115660 | 3/1/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Affidavit.pdf | 231038 | 3/1/2022 11:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Application.pdf | 162844 | 2/28/2022 12:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | BK Search.pdf | 835587 | 3/1/2022 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Court Order.pdf | 1743154 | 3/8/2022 9:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Credit Report.pdf | 25516 | 2/28/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Disclosure NY.pdf | 75808 | 3/1/2022 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | ID.pdf | 1053492 | 12/6/2021 9:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | IPA letter.pdf | 44817 | 3/4/2022 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | PI Docket.pdf | 48330 | 2/28/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Pleadings.pdf | 4630864 | 3/1/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Proof of Disc Delivery.pdf | 693225 | 3/1/2022 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Purchase Agreement.pdf | 1277687 | 3/1/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Searches.pdf | 258487 | 2/28/2022 13:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | SSC.pdf | 3947109 | 3/8/2022 13:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78884 | Stipulation.pdf | 304279 | 3/8/2022 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | 78888 Freedman, Peter.tv5 | 10114 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Annuitants App and Martitial Status form.pdf | 3896217 | 3/8/2022 13:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Annuitants ID and SSC.pdf | 559916 | 3/8/2022 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Annuity Contract.pdf | 380240 | 3/1/2022 14:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Application.pdf | 1263315 | 3/1/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Assignment Great Plains to Sutton.pdf | 50586 | 3/1/2022 14:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Assignment.pdf | 50457 | 3/1/2022 14:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Authorization.pdf | 3195322 | 3/1/2022 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | BK Search.pdf | 39433 | 3/1/2022 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Child Support letter.pdf | 339179 | 3/1/2022 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Closing Book Litchfield.pdf | 11140310 | 2/28/2022 19:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | COB Request.pdf | 3182409 | 3/1/2022 14:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Court Order.pdf | 170814 | 3/1/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Credit Report.pdf | 118792 | 3/1/2022 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78888 | Disclosure Statement CA.pdf | 1108973 | 3/1/2022 14:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Driver License.pdf | 2137198 | 3/1/2022 14:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Email on childs mother.pdf | 237782 | 3/18/2022 15:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Mari-Ko Vang - Closure Letter - Case #20000000.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Email on CS.pdf | 543480 | 3/23/2022 11:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Mari-Ko Vang - Closure Letter - Case #20000000.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Fwd_ Re_ austin litchfield.pdf | 237782 | 3/18/2022 15:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Mari-Ko Vang - Closure Letter - Case #20000000.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | LA County Child Support closure letter.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | LACounty website info on close of a case.pdf | 2605087 | 3/23/2022 11:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Pleadings.pdf | 26869382 | 3/1/2022 14:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | POA.pdf | 1250224 | 3/1/2022 14:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Purchase Agreement.pdf | 11023440 | 3/1/2022 14:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Redirection Confirmation New 78888.pdf | 95740 | 5/24/2023 8:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Req for Ack.pdf | 167420 | 3/1/2022 14:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | SA Due Diligence.pdf | 178409 | 3/15/2022 20:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Searches.pdf | 833399 | 3/1/2022 14:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Stipulation.pdf | 3638799 | 3/1/2022 14:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78888 | Transaction Summary.pdf | 61373 | 3/1/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78889 | 78889 Holland, Katie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78889 | Acknowledgment.pdf | 53188 | 3/24/2022 17:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78889 | Application.pdf | 189824 | 3/2/2022 16:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78889 | Assignment Agreement Executed.pdf | 23338 | 3/3/2022 11:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78889 | Benefit Letter.pdf | 4143262 | 3/2/2022 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\78889 | Certification Katie Holland.pdf | 91520 | 3/2/2022 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Change of Beneficiary.pdf | 84585 | 3/2/2022 16:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Closing Binder.pdf | 11117377 | 3/1/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Closing Statement Executed.pdf | 32567 | 3/8/2022 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Court Order.pdf | 152504 | 3/8/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Credit Report.pdf | 150833 | 3/2/2022 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Disclosure DE.pdf | 40289 | 3/2/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Disclosure PA.pdf | 41284 | 3/2/2022 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | DocuSign Cert 6DE2.pdf | 122663 | 3/2/2022 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | DocuSign Cert CDDE.pdf | 120553 | 3/2/2022 16:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Driver License Updated.pdf | 2127226 | 3/2/2022 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Exhibit.pdf | 2116409 | 11/22/2021 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | NASP Search.pdf | 76600 | 3/2/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | PI Docket.pdf | 452853 | 3/2/2022 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Pleadings.pdf | 736878 | 3/3/2022 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Prior Order Nov 2017.pdf | 186193 | 3/2/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Prior Order.pdf | 810030 | 3/2/2022 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Purchase Agreement.pdf | 348440 | 3/3/2022 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Searches.pdf | 57369 | 3/2/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | Social Security Card.pdf | 180319 | 3/2/2022 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | UCC Search.pdf | 51811 | 3/2/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78889 | USPS Zip Code.pdf | 156849 | 3/3/2022 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78891 | 78891 Rosales, Angelica.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78891 | Acknowledgement Letter.PDF | 131290 | 2/24/2022 11:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78891 | Affidavit.pdf | 6225040 | 3/2/2022 12:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Assignment.pdf | 1194769 | 3/2/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Authorization.pdf | 1005669 | 1/4/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Award Letter.pdf | 36834 | 1/5/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Court Order.pdf | 2146680 | 2/25/2022 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Credit Report.pdf | 181780 | 3/3/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Disclosure Statement.pdf | 2647023 | 3/2/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Pleadings.pdf | 27153763 | 3/2/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | POS.PDF | 109362 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Purchase Agreement.pdf | 16599737 | 3/2/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Rosales - Divorce Docket.pdf | 130358 | 2/23/2021 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Rosales - Marital Settlement Agreement.pdf | 6831287 | 1/12/2021 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Searches.pdf | 677269 | 3/3/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Signed IPA.pdf | 1934639 | 2/25/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Signed Marital Status.pdf | 957988 | 1/4/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Signed Residence.pdf | 2314711 | 1/7/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | Signed W9.pdf | 3030006 | 2/25/2022 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | SSN Verification.pdf | 373537 | 3/3/2022 7:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78891 | UCC Search.pdf | 7405257 | 2/25/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | 78897 McKinley, Walter.tv5 | 10434 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Affidavit.pdf | 315915 | 3/9/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Allied Servicing letter of direction.pdf | 67311 | 2/2/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Annuity Contract.pdf | 383260 | 3/9/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Application.pdf | 634430 | 3/9/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Assignment.pdf | 67411 | 3/9/2022 8:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Authorization to Tak Action Executed.pdf | 1235614 | 3/1/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | BK Search.pdf | 38358 | 3/9/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | COB Request.pdf | 80728 | 3/9/2022 8:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Confirmation from Allied.pdf | 339713 | 3/28/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Court Order.pdf | 767300 | 3/9/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Credit Report.pdf | 1059013 | 3/9/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Disclosure FL.pdf | 258663 | 3/9/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Disclosure IL.pdf | 216921 | 3/9/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Disclosure NJ.pdf | 216442 | 3/9/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | ID.pdf | 126562 | 3/9/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | NASP.pdf | 74482 | 3/9/2022 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | No Conflict.pdf | 107494 | 3/9/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Petition.pdf | 1232332 | 3/9/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | POA - McKinley - Prudential - Allied - Provident FBO Rosenberg IRA - Executed.pdf | 1236128 | 3/1/2022 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | POA - McKinley, Walter - Prudential - Allied -Jon Rosenberg and PTG.pdf | 5261377 | 2/28/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Prior Orders.pdf | 1573113 | 3/9/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Prudential - Walter McKinnley Closing Book.pdf | 9984857 | 4/7/2014 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Purchase Agreement.pdf | 1340243 | 3/9/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | RPSA.pdf | 2809926 | 3/1/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Searches.pdf | 985120 | 3/9/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Settlement Order.pdf | 575985 | 3/9/2022 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | SSN.pdf | 155409 | 3/9/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78897 | Stipulation.pdf | 1285814 | 3/9/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78900 | 78900 Stokes, Jamia.tv5 | 10188 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Annuity Contract.pdf | 795887 | 3/3/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Application.pdf | 108144 | 3/3/2022 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Closing Binder.pdf | 18651318 | 3/3/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Court Order Stokes.pdf | 702682 | 3/2/2022 8:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Credit Report.pdf | 25367 | 3/2/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Disclosure.pdf | 115066 | 3/3/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | DocuSign Cert .pdf | 205567 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | DocuSign Cert 4663.pdf | 72562 | 3/8/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Driver License.pdf | 2059854 | 3/3/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | HIPPA.pdf | 407182 | 3/8/2022 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Pleadings.pdf | 7846256 | 3/2/2022 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | POS.pdf | 927423 | 3/3/2022 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Purchase Agreement.pdf | 318023 | 3/3/2022 12:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Qualified Assignment.pdf | 197158 | 3/3/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Questionnaire.pdf | 402847 | 3/8/2022 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Searches JS.pdf | 16168 | 3/3/2022 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Settlement Agreement.pdf | 720803 | 3/3/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | SS Card.pdf | 5720965 | 3/3/2022 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Stipulation.pdf | 1538274 | 3/8/2022 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | UCC Search.pdf | 47935 | 10/9/2024 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78900 | Updated Fasano.pdf | 113158 | 3/4/2022 15:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | 6333.pdf | 191848 | 10/9/2024 19:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | 6443.pdf | 195208 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | 78903 Catino, Sara.tv5 | 9998 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Annuity Contract.pdf | 1759406 | 12/10/2021 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Application.pdf | 46647 | 12/8/2021 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Benefits Letter.pdf | 2196332 | 3/3/2022 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | certificate for closing.pdf | 193728 | 10/9/2024 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Change of Bene.pdf | 18041 | 3/3/2022 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Court Order.pdf | 190424 | 3/23/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Credit Report.pdf | 58571 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Declaration.pdf | 662492 | 1/17/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Disclosure Statement.pdf | 206656 | 1/25/2022 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Driver License.pdf | 2521312 | 3/3/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | Email from Protective in re to assignee in CO.pdf | 218685 | 3/30/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78903 | image001.png | 4433 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | Disclosure IL.pdf | 134301 | 3/23/2022 14:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | DocuSign Cert - 157C.pdf | 308663 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | DocuSign Cert - Closing Statement.pdf | 281887 | 4/5/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | Fasano Report.pdf | 112456 | 2/17/2022 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | Fraud Affidavit.pdf | 31009 | 3/30/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | Identifcation Card - IL.pdf | 205886 | 3/30/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | LE Analysis.pdf | 2631443 | 3/24/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | LC-Analysis-3-24-2022 Frank Weathers .xlsx | 2917405 | 3/24/2022 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | Medical Questionnaire.pdf | 265207 | 3/23/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | PI Docket.pdf | 534594 | 3/16/2022 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | Pleadings.pdf | 4494002 | 3/23/2022 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79073 | POR.pdf | 654701 | 3/30/2022 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Purchase agreement.pdf | 872506 | 3/24/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Searches.pdf | 32236 | 3/23/2022 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Social Security Card.pdf | 841166 | 2/10/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Stip - missing Cozen.pdf | 605635 | 3/23/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Stipulation.pdf | 630333 | 3/24/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | UCC Search.pdf | 27593 | 3/23/2022 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | 1865350_1_FinalPackage.pdf | 6836766 | 2/25/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | 79087 Geiger, Jah-mal.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Affidavit in Support of Petition.pdf | 832905 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Application.pdf | 278210 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Benefits Letter.pdf | 87990 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Court Order.pdf | 485610 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Credit Report.pdf | 80818 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Disclosure - NY.pdf | 177655 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Guardian Affidavit .pdf | 237279 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Infant's Compromise Order .pdf | 242695 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | New - Geiger, Jah-mal (ack letter).pdf | 64621 | 2/9/2024 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Pleadings.pdf | 469179 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Proof of Service.pdf | 708632 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Purchase Agreement.pdf | 396800 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Request For Acknowledgement.pdf | 175861 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Request for Change of Beneficiary.pdf | 167684 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Searches.pdf | 967677 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Seller Identification.pdf | 128987 | 4/21/2022 12:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79087 | Settlement Proposal .pdf | 189382 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | 1872558_1_FinalPackage.pdf | 12834327 | 2/24/2022 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | 79088 Lenz, Brittany.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Annuity Contract.pdf | 430031 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Application.pdf | 320471 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Benefits Letter.pdf | 96142 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Court Order.pdf | 492646 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Disclosure - GA.pdf | 184196 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Disclosure - WA.pdf | 175621 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Purchase Agreement.pdf | 5208015 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Request For Acknowledgement.pdf | 169436 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Request for Change of Beneficiary.pdf | 263188 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Searches.pdf | 2196007 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Settling Documents .pdf | 527245 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79088 | Stipulation.pdf | 3098646 | 4/21/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | 1868668_1_FinalPackage.pdf | 7966711 | 2/28/2022 22:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | 79089 Martinez, Cheyanna.tv5 | 12910 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Amended Agreement .pdf | 1128111 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Amended Disclosure - DE .pdf | 327409 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Amended Disclosure - NY.pdf | 397495 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Amended Disclosure-CA.pdf | 249427 | 4/21/2022 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Application.pdf | 220392 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Assignment .pdf | 259881 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79089 | Benefits Letter.pdf | 289022 | 4/21/2022 14:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Court Order.pdf | 679872 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Credit Report.pdf | 113586 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Disclosure Affidavit.pdf | 293139 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | DocuSign .pdf | 236414 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Purchase Agreement.pdf | 1361157 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Request for Change of Beneficiary.pdf | 307090 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Searches.pdf | 820157 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Settlement Agreement .pdf | 293526 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79089 | Stipulation.pdf | 772834 | 4/21/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | 1002001_5_FinalPackage.pdf | 11451276 | 2/28/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | 79090 Floyd, Dalton.tv5 | 9799 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Application.pdf | 308368 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Benefits Letter.pdf | 313193 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Change of Beneficiary.pdf | 121967 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Court Order.pdf | 2126840 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Credit Report.pdf | 108141 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Disclosure - KY.pdf | 175943 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Objection to Transfer Petition .pdf | 77210 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Proof of Service.pdf | 5238101 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Request For Acknowledgement.pdf | 98783 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Searches.pdf | 1231618 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79090 | Seller Identification.pdf | 311484 | 4/21/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | 79091 Daniels, Hannibal.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Annuity Contract.pdf | 172874 | 4/21/2022 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Application.pdf | 226062 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Change of Beneficiary.pdf | 152350 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Court Order.pdf | 375256 | 4/21/2022 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Credit Report.pdf | 99615 | 4/21/2022 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Disclosure - CA.pdf | 156836 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Disclosure - NY.pdf | 155643 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | DocuSign.pdf | 162376 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Pleadings .pdf | 291053 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Purchase Agreement.pdf | 6381358 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Request For Acknowledgement.pdf | 214832 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Searches.pdf | 778095 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Seller Identification.pdf | 423814 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Settlement Agreement.pdf | 1327743 | 4/21/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79091 | Stipulation.pdf | 3188175 | 4/21/2022 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | 1725261_5_FinalPackage.pdf | 9299593 | 2/24/2022 12:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | 79092 Hinkle, Anna.tv5 | 10185 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Application.pdf | 317509 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Benefits Letter.pdf | 135538 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Court Order.pdf | 354259 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Credit Report.pdf | 114461 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Disclosure - AL.pdf | 269491 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | DocuSign .pdf | 258004 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Drivers License.pdf | 267018 | 4/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79092 | Marriage Certificate.pdf | 290055 | 4/21/2022 17:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79092 | Proof of Service.pdf | 3445555 | 4/21/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79092 | Purchase Agreement.pdf | 634964 | 4/21/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79092 | Request For Acknowledgement.pdf | 177228 | 4/21/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79092 | Searches.pdf | 2411942 | 4/21/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | 1762462_1_FinalPackage.pdf | 15300044 | 2/23/2022 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | 79093 Hemphill, Lamont.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Application.pdf | 125609 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Change of Beneficiary.pdf | 245516 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Court Order.pdf | 281065 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Credit Report.pdf | 99092 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Disclosure - MO.pdf | 96288 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Disclosure - TX.pdf | 97847 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Notice Of Hearing .pdf | 129682 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Pleadings.pdf | 246188 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Proof of Service .pdf | 305465 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Purchase Agreement.pdf | 8847703 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Request For Acknowledgement.pdf | 158689 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Searches.pdf | 1296229 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79093 | Stipulation.pdf | 3629331 | 4/21/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79094 | 1778364_1_FinalPackage.pdf | 7155220 | 2/25/2022 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79094 | 79094 Litwin, Thomas.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79094 | Annuity Contract.pdf | 989821 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79094 | Application.pdf | 212372 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79094 | Court Order.pdf | 320847 | 4/21/2022 18:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Credit Report.pdf | 99865 | 4/21/2022 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Disclosure - FL.pdf | 152093 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | DocuSign.pdf | 192526 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Drivers License.pdf | 936631 | 4/21/2022 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Order of Dismissal With Prejudice.pdf | 618674 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Pleadings.pdf | 2209213 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Purchase Agreement.pdf | 318757 | 4/21/2022 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Request For Acknowledgement.pdf | 178218 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Searches.pdf | 679561 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79094 | Stipulation.pdf | 364155 | 4/21/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | 369475_3_FinalPackage.pdf | 6157908 | 2/25/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | 79095 Knudsen, Jessica.tv5 | 11487 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Application.pdf | 278202 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Benefits Letter.pdf | 90464 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Court Order.pdf | 1525464 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Death Certificate.pdf | 195376 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Disclosure - OH.pdf | 275180 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | DocuSign .pdf | 147079 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Drivers License.pdf | 194217 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Marriage Certificate .pdf | 792780 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | New - Knudsen, Jessica (ack letter).pdf | 273331 | 2/9/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Purchase Agreement.pdf | 533757 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Request For Acknowledgement.pdf | 97286 | 4/21/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79095 | Request for Change of Beneficiary.pdf | 232162 | 4/21/2022 18:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79095 | Searches.pdf | 1421703 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79095 | Settlement Agreement.pdf | 308124 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | 1697032_5_FinalPackage.pdf | 10183339 | 2/25/2022 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | 79096 Livas, Milton.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Benefits Letter.pdf | 76856 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Change of Beneficiary.pdf | 103351 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Court Order.pdf | 443417 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Credit Report.pdf | 153268 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Disclosure - LA.pdf | 201111 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | DIvorce decree.pdf | 917342 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Drivers License.pdf | 5229907 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Legal invoices.pdf | 145330 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Notice of Transfer.pdf | 161934 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Pamela Link Obituary.pdf | 274920 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Purchase Agreement.pdf | 471418 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Request For Acknowledgement.pdf | 141586 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Searches.pdf | 1596891 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Social security card.pdf | 78428 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79096 | Stipulation.pdf | 767568 | 4/22/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79097 | 1875359_1_FinalPackage.pdf | 13649371 | 2/28/2022 22:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79097 | 79097 Rodriguez, Arturo.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79097 | Application.pdf | 193581 | 4/22/2022 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79097 | Benefits Letter.pdf | 282542 | 4/22/2022 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79097 | Court Order.pdf | 761788 | 4/22/2022 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Disclosure - IL.pdf | 803547 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Identification Foreign.pdf | 3556710 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Notice of Transfer.pdf | 136180 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Purchase Agreement.pdf | 2924632 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Request For Acknowledgement.pdf | 159857 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Searches.pdf | 632371 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79097 | Stipulation.pdf | 4726671 | 4/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | 583067_1_FinalPackage.pdf | 15485123 | 2/28/2022 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | 79098 Bonds, Zakery.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Annuity Contract.pdf | 1772385 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Application.pdf | 185205 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Benefits Letter.pdf | 598023 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Court Order.pdf | 2268027 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Credit Report.pdf | 100209 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Death Cert.pdf | 198716 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Docusign cert.pdf | 168784 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Drivers License.pdf | 1204447 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Minors Settlement.pdf | 1863949 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Proof of Residency.pdf | 411682 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Purchase Agreement.pdf | 397726 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Request for Change of Beneficiary.pdf | 104387 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Searches.pdf | 704148 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Social Security Card 79098.PDF | 141055 | 9/9/2015 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79098 | Stipulation.pdf | 2465050 | 4/22/2022 16:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | 1302599_2_FinalPackage.pdf | 13730145 | 2/28/2022 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | 79101 Wagoner, Matthew.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Annuity Contract.pdf | 476617 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Application.pdf | 356770 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Court Order.pdf | 334352 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Credit Report.pdf | 170210 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Death Certificate .pdf | 1307719 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Disclosure - KS.pdf | 358407 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Docusign Certs.pdf | 296194 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Drivers License.pdf | 5728979 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Guardianship docs.pdf | 783596 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Notice of Transfer.pdf | 158263 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Proof of residency.pdf | 722469 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Purchase Agreement.pdf | 589964 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Qualified Assignment.pdf | 266849 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Request For Acknowledgement.pdf | 150856 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Request for Change of Beneficiary.pdf | 170210 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Searches.pdf | 1512570 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Settlement Agreement.pdf | 1079912 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79101 | Stipulation.pdf | 529481 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | 1372443_3_FinalPackage.pdf | 8449986 | 2/24/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | 79102 Fashaw, Alexandra.tv5 | 10189 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Acknowledgment of Assignment.pdf | 396812 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Application.pdf | 791812 | 4/25/2022 12:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Assignment and Assumption Agreement.pdf | 212774 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Court Order.pdf | 349251 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Credit Report.pdf | 105979 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Disclosure - FL.pdf | 667554 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Disclosure - IA.pdf | 635519 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Disclosure - MD.pdf | 593686 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | MD Identification.pdf | 561947 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Pleadings.pdf | 375673 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Proof of residency.pdf | 348113 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Purchase Agreement.pdf | 2070961 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Request For Acknowledgement.pdf | 189700 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Searches.pdf | 973819 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79102 | Settlement Documents.pdf | 850756 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | 1651432_6_FinalPackage.pdf | 9116791 | 2/25/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | 79103 Beckles, Terri.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Annuity Contract.pdf | 512602 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Application.pdf | 320418 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Court Order.pdf | 244590 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Credit Report.pdf | 102658 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Disclosure - GA.pdf | 177829 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Disclosure - NJ.pdf | 149808 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Docusign cert.pdf | 167345 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Drivers license GA.pdf | 246746 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Marriage cert.pdf | 1004654 | 4/26/2022 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Notice of transfer.pdf | 98883 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Proof of residency.pdf | 205539 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Purchase Agreement.pdf | 429341 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Qualified Assignement.pdf | 561661 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Searches.pdf | 1086016 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Settlement Agreement.pdf | 477671 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79103 | Stipulation.pdf | 3191107 | 4/26/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | 688928_18_FinalPackage.pdf | 20672620 | 2/28/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | 79104 Bowersox, Jacqueline.tv5 | 10374 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Annuity Contract Certificate.pdf | 85692 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Application.pdf | 367761 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Court Order.pdf | 1888314 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Credit Report.pdf | 171308 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Disclosure - ID.pdf | 269800 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Disclosure - TX.pdf | 269583 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | DIvorce Decree.pdf | 4166026 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Docusign certs.pdf | 263259 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Drivers License.pdf | 306915 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Marriage cert.pdf | 303440 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Notice of Transfer.pdf | 159189 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Purchase Agreement.pdf | 696826 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Qualified Assignment.pdf | 274284 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Request for Change of Beneficiary.pdf | 170597 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79104 | Searches.pdf | 981660 | 4/26/2022 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79104 | Settlement Agreement.pdf | 500287 | 4/26/2022 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79104 | Stipulation.pdf | 9398007 | 4/26/2022 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | 1880632_1_FinalPackage.pdf | 14819743 | 2/28/2022 22:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | 79105 Samuel, Denzel.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Acknowledgment of Assignment.pdf | 558908 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Application.pdf | 130818 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Assignment & Assumption Agreement.pdf | 251713 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Court Order.pdf | 3175029 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Credit Report.pdf | 108726 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Disclosure - DE.pdf | 554812 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Disclosure - FL.pdf | 603487 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Disclosure - NY.pdf | 331657 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Drivers License.pdf | 319372 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Infants Compromise.pdf | 389472 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Proof of service.pdf | 119872 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Purchase Agreement.pdf | 3531288 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Request For Acknowledgement.pdf | 147029 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Searches.pdf | 798471 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79105 | Stipulation.pdf | 519936 | 4/26/2022 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79106 | 1871306_1_FinalPackage.pdf | 16677204 | 2/28/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79106 | 79106 Wilbanks, Daniel.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79106 | Annuity Contract.pdf | 1214555 | 4/22/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79106 | Application.pdf | 534250 | 4/22/2022 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79106 | Benefits Letter.pdf | 717184 | 4/22/2022 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Change of Address.pdf | 360180 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Court Order.pdf | 104819 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Disclosure - IN.pdf | 168120 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Docusign Certificate of Completion.pdf | 259609 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | List of Dependents.pdf | 251902 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Order Appointing Guardian .pdf | 491426 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Proof of Service.pdf | 852782 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Purchase Agreement.pdf | 295271 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Qualified Assignement.pdf | 2779488 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Request For Acknowledgement.pdf | 353721 | 4/22/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Request for Change of Beneficiary.pdf | 249749 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Searches.pdf | 1300278 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Seller Identification.pdf | 338381 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Settlement Agreement.pdf | 5586145 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79106 | Waiver of IPA.pdf | 197561 | 4/22/2022 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | 1806789_3_FinalPackage.pdf | 9697579 | 2/23/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | 79107 Green-Nealy, Shalaunda.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Annuity Contract.pdf | 911344 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Application.pdf | 316459 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Court Order.pdf | 144436 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Disclosure - FL.pdf | 270088 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Docusign Certificate of Completion.pdf | 162807 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | List of Dependents.pdf | 208896 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Name Addendum.pdf | 169822 | 4/22/2022 13:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Petition.pdf | 383390 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Purchase Agreement.pdf | 1258026 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Qualified Assignement.pdf | 1726139 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Request For Acknowledgement.pdf | 267795 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Request for Change of Beneficiary.pdf | 171366 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Searches.pdf | 1735870 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Seller Identification.pdf | 791078 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Stipulation.pdf | 542208 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79107 | Waiver of IPA.pdf | 199136 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | 1115338_2_FinalPackage.pdf | 11624755 | 2/28/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | 79108 Garrett, Sandra.tv5 | 10376 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Annuity Contract.pdf | 499623 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Application.pdf | 388015 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Court Order.pdf | 251311 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Disclosure - TX.pdf | 267546 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Divorce Documents.pdf | 2770935 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Docusign Certificate of Completion.pdf | 225529 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | List of Dependents.pdf | 228801 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Marriage License.pdf | 171420 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Purchase Agreement.pdf | 333522 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Qualified Assignement.pdf | 390693 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Request For Acknowledgement.pdf | 268597 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Request for Change of Beneficiary.pdf | 169032 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79108 | Searches.pdf | 1330570 | 4/22/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79108 | Seller Identification.pdf | 635970 | 4/22/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79108 | Settlement Agreement.pdf | 982537 | 4/22/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79108 | Stipulation.pdf | 2480895 | 4/22/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79108 | Waiver of IPA.pdf | 198073 | 4/22/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | 1876809_1_FinalPackage.pdf | 16338443 | 2/28/2022 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | 79109 Flores, Sylvia.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Application.pdf | 294484 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Court Order.pdf | 1060433 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Disclosure - TX.pdf | 251154 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Docusign Certificate of Completion.pdf | 165317 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | List of Dependents.pdf | 183756 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Order of Dismissal.pdf | 119579 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Purchase Agreement.pdf | 227240 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Request For Acknowledgement.pdf | 258734 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Searches.pdf | 1377077 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Seller Identification.pdf | 2626531 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Stipulation.pdf | 3931152 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79109 | Waiver of IPA.pdf | 172894 | 4/22/2022 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79110 | 1712689_2_FinalPackage.pdf | 20702118 | 2/28/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79110 | 79110 Nold, Mathew.tv5 | 14647 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79110 | Annuity Contract.pdf | 680975 | 4/22/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79110 | Application.pdf | 283284 | 4/22/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79110 | Benefits Letter.pdf | 404907 | 4/22/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79110 | Court Order.pdf | 260516 | 4/22/2022 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Disclosure - KS.pdf | 176158 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Docusign Certificate of Completion.pdf | 126189 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | List of Dependents.pdf | 180179 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Order Approving Settlement.pdf | 153189 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Pleadings.pdf | 111744 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Purchase Agreement.pdf | 10878802 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Request For Acknowledgement.pdf | 247767 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Searches.pdf | 1192505 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Seller Identification.pdf | 5371876 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79110 | Waiver of IPA.pdf | 199128 | 4/22/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | 1336470_2_FinalPackage.pdf | 5013796 | 2/28/2022 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | 79111 Roberts, Ember.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Annuity Contract.pdf | 93963 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Application.pdf | 369829 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Court Order.pdf | 204759 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Disclosure - SC.pdf | 269002 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Docusign Certificate of Completion.pdf | 263928 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | List of Dependents.pdf | 181431 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Order Approving Settlement.pdf | 348299 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Purchase Agreement.pdf | 303062 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Qualified Assignement.pdf | 363337 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Request For Acknowledgement.pdf | 239419 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Request for Change of Beneficiary.pdf | 170799 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79111 | Searches.pdf | 1229061 | 4/22/2022 14:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79111 | Stipulation.pdf | 407941 | 4/22/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79111 | Waiver of IPA.pdf | 198718 | 4/22/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | 1060783_2_FinalPackage.pdf | 11865103 | 2/28/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | 79112 Holguin, Rolando.tv5 | 9956 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Application.pdf | 363040 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Court Order.pdf | 2116519 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Credit Report.pdf | 106102 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Declaration.pdf | 1828668 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Disclosure - CA.pdf | 181259 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Disclosure - IL.pdf | 176406 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Docusign cert.pdf | 191522 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Drivers License.pdf | 576676 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Notice of Transfer.pdf | 188939 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Proof of service.pdf | 195010 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Purchase Agreement.pdf | 1004607 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Qualified Assignement.pdf | 637055 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Request For Acknowledgement.pdf | 150656 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Request for Change of Beneficiary.pdf | 159881 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Searches.pdf | 1285676 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Settlement Agreement.pdf | 1399533 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79112 | Stipulation.pdf | 503521 | 4/26/2022 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79113 | 1859599_1_FinalPackage.pdf | 6758573 | 2/28/2022 19:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79113 | 79113 hearing docket.pdf | 222019 | 4/27/2022 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79113 | 79113 Jameson, Alexis.tv5 | 10278 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Application.pdf | 354989 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Court Order.pdf | 180288 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Credit Report.pdf | 112623 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Docusign Cert.pdf | 124494 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Notice of transfer.pdf | 156962 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Permit Identification.pdf | 1883377 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Purchase Agreement.pdf | 472538 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Request For Acknowledgement.pdf | 198309 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Request for Change of Beneficiary.pdf | 987725 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Searches.pdf | 1366313 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Settement Documents.pdf | 1025176 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79113 | Verbal Conf of AC information.pdf | 175637 | 4/27/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | 703591_4_FinalPackage.pdf | 5491779 | 2/25/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | 79114 Moreno, Eloisa.tv5 | 9963 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Annuity Contract.pdf | 359209 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Application.pdf | 477288 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Court Order.pdf | 346792 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Credit Report.pdf | 262964 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Disclosure - TX.pdf | 331802 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Divorce decree.pdf | 2428195 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Docusign certs.pdf | 300356 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Drivers License.pdf | 404314 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Notice of Transfer.pdf | 305857 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Purchase Agreement.pdf | 628392 | 4/27/2022 12:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Request For Acknowledgement.pdf | 306030 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Searches.pdf | 4748766 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79114 | Settlement Agreement exception.pdf | 550207 | 4/27/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | 694842_4_FinalPackage.pdf | 10043370 | 2/28/2022 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | 79115 Mclean, Kyle.tv5 | 10425 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Application.pdf | 366605 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Court Order.pdf | 421313 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Credit Report.pdf | 104776 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Docusign certs.pdf | 168639 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Drivers License.pdf | 5870613 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Notice of Hearing.pdf | 243638 | 4/27/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Purchase Agreement.pdf | 576538 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Request For Acknowledgement.pdf | 150233 | 4/27/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Request for Change of Beneficiary.pdf | 96452 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Searches.pdf | 1235337 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Settlement Agreement.pdf | 258901 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79115 | Stipulation.pdf | 744154 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | 1865754_1_FinalPackage.pdf | 17692018 | 2/28/2022 20:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | 79116 Stephen III, Edward.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Application.pdf | 679575 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Court Order.pdf | 1625033 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Credit Report.pdf | 256507 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Disclosure - AZ.pdf | 417560 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Disclosure - CO.pdf | 417525 | 4/27/2022 15:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Disclosure - TX.pdf | 417336 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Docusign cert.pdf | 412815 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Notice of Transfer.pdf | 323403 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | PI Case Docket.pdf | 283191 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Proof of Residency.pdf | 332130 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Purchase Agreement.pdf | 2329089 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Qualified Assignment Page.pdf | 366501 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Request For Acknowledgement.pdf | 294916 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Request for Change of Beneficiary.pdf | 507903 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Searches.pdf | 2271881 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Seller Identification.pdf | 3938011 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79116 | Stipulation.pdf | 5630905 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | 452863_11_FinalPackage.pdf | 15594194 | 2/24/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | 79117 Wyniemko, Kenneth.tv5 | 10374 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Annuity Contract.pdf | 678961 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Application.pdf | 356597 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Court Order.pdf | 329837 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Credit Report.pdf | 104298 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Declaration.pdf | 224416 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Disclosure - MI.pdf | 168987 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Disclosure - TX.pdf | 168970 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Divorce decree.pdf | 1137388 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Docusign Cert.pdf | 866680 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79117 | Drivers License.pdf | 136430 | 4/27/2022 19:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Notice of transfer.pdf | 178488 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Purchase Agreement.pdf | 452728 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Qualified Assignment.pdf | 325475 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Release Agreement.pdf | 1742015 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Request For Acknowledgement.pdf | 150673 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Request for Change of Beneficiary.pdf | 170378 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Searches.pdf | 1225098 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79117 | Stipulation.pdf | 6239437 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | 375010_4_FinalPackage.pdf | 9887364 | 2/25/2022 17:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | 79118 Brewster, Philip.tv5 | 10124 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Annuity Contract.pdf | 232173 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Application.pdf | 371475 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Benefits Letter.pdf | 180758 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Court Order.pdf | 1356402 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Credit Report.pdf | 105666 | 4/27/2022 20:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Disclosure - NY.pdf | 1029801 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Docusign certs.pdf | 128989 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Drivers License.pdf | 85761 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Infants Order.pdf | 214943 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | New - Brewster, Philip (ack letter).pdf | 77726 | 2/9/2024 16:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Notice of transfer.pdf | 157188 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Purchase Agreement.pdf | 3292724 | 4/27/2022 20:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Reasons for Transfer.pdf | 1248865 | 4/27/2022 20:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79118 | Request For Acknowledgement.pdf | 150700 | 4/27/2022 20:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79118 | Request for Change of Beneficiary.pdf | 170041 | 4/27/2022 20:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79118 | Searches.pdf | 1299904 | 4/27/2022 20:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79118 | Seller Affidavit.pdf | 315154 | 4/27/2022 20:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | 1859592_1_FinalPackage.pdf | 4532229 | 2/25/2022 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | 79120 Colburn, Gloria.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Annuity Contract.pdf | 481036 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Application.pdf | 316221 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Bankruptcy Search.pdf | 562450 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Benefits Letter.pdf | 130536 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Court Order.pdf | 289451 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Credit Report.pdf | 105348 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Disclosure - IL.pdf | 175259 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Drivers License.pdf | 277493 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Judgement.pdf | 555383 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Lien and Judgment Search.pdf | 643258 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Proof of Service.pdf | 190878 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Purchase Agreement.pdf | 609863 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Qualified Assignement.pdf | 340609 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | Settlement Agreement.pdf | 426213 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79120 | UCC Search.pdf | 131215 | 5/3/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | 1751664_1_FinalPackage.pdf | 31132217 | 2/23/2022 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | 79121 Eaglesmith, Jaylyn.tv5 | 9970 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Annuity Contract.pdf | 2172442 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Application.pdf | 286976 | 5/3/2022 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Bankruptcy Search.pdf | 562101 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Court Order.pdf | 637305 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Credit Report.pdf | 104020 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Disclosure - CA.pdf | 181437 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Drivers License.pdf | 217452 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Lien and Judgment Search.pdf | 554956 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Proof of Service.pdf | 227401 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Purchase Agreement.pdf | 420011 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Seller Affidavit.pdf | 208490 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | Settlement Agreement.pdf | 18095894 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79121 | UCC Search.pdf | 132049 | 5/3/2022 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | 1866641_1_FinalPackage.pdf | 15400275 | 2/28/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | 79122 Ciprian, Cyrrus.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Annuity Contract.pdf | 407870 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Application.pdf | 286646 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Bankruptcy Search.pdf | 390688 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Court Order.pdf | 1735561 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Credit Report.pdf | 106098 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Disclosure - FL.pdf | 256035 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Drivers License.pdf | 2134285 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Lien and Judgment Search.pdf | 566234 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | POR.pdf | 2409148 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Purchase Agreement.pdf | 375302 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79122 | Qualified Assignement.pdf | 560427 | 5/3/2022 14:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79122 | Settlement Agreement.pdf | 627942 | 5/3/2022 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79122 | Stipulation.pdf | 4978495 | 5/3/2022 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79122 | UCC Search.pdf | 130906 | 5/3/2022 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | 546381_3_FinalPackage.pdf | 18168230 | 2/28/2022 19:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | 79123 Kimbro, Deltrin.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Annuity Contract.pdf | 4448881 | 5/3/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Application.pdf | 322897 | 5/3/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Bankruptcy Search.pdf | 561352 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Court Order.pdf | 306412 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Credit Report.pdf | 109779 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Disclosure - OH.pdf | 262945 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Lien and Judgment Search.pdf | 550443 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Purchase Agreement.pdf | 679425 | 5/3/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | Stipulation.pdf | 4189837 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79123 | UCC Search.pdf | 131537 | 5/3/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | 1342525_1_FinalPackage.pdf | 14182989 | 2/25/2022 9:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | 79125 Salinas, Kiana.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Annuity Contract.pdf | 6818763 | 5/11/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Application.pdf | 366561 | 5/11/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Bankruptcy Search.pdf | 421664 | 5/11/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Court Order.pdf | 816233 | 5/11/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Credit Report.pdf | 106355 | 5/11/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Disclosure - CA.pdf | 159691 | 5/11/2022 14:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79125 | Disclosure - IL.pdf | 169827 | 5/11/2022 14:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | Disclosure - TX.pdf | 169705 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | Docket Information.pdf | 213761 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | Drivers License.pdf | 592516 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | Lien and Judgment Search.pdf | 612863 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | NASP Search.pdf | 162299 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | Purchase Agreement.pdf | 711121 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | Stipulation.pdf | 3347636 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79125 | UCC Search.pdf | 129216 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | 1855678_1_FinalPackage.pdf | 10135379 | 2/28/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | 79127 Espinoza, Brandon.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Annuity Contract.pdf | 157940 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Application.pdf | 226104 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Bankruptcy Search.pdf | 276472 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Court Order.pdf | 161054 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Credit Report.pdf | 113313 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Disclosure - SC.pdf | 163199 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Drivers License.pdf | 6319206 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Lien and Judgment.pdf | 266167 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Purchase Agreement.pdf | 491361 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | Stipulation.pdf | 2584453 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79127 | UCC Search.pdf | 113202 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | 1871157_1_FinalPackage.pdf | 15244164 | 2/24/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | 79128 Garcia, Lex.tv5 | 10129 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Annuity Contract.pdf | 414694 | 5/9/2022 19:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Application.pdf | 297352 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Bankruptcy Search.pdf | 560854 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Court Order.pdf | 251088 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Credit Report.pdf | 105008 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Drivers License.pdf | 4879117 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Lien and Judgment Search.pdf | 587036 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Qualified Assignement.pdf | 487419 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Settlement Agreement.pdf | 2265349 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79128 | Stipulation.pdf | 4549235 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | 1876049_1_FinalPackage.pdf | 9511457 | 2/28/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | 79129 Keyes, Preston.tv5 | 9808 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Annuity Contract-Partial.pdf | 199172 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Application.pdf | 284541 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Bankruptcy Search.pdf | 426914 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Court Order.pdf | 309233 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Credit Report.pdf | 106699 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Disclosure - IL.pdf | 264177 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Disclosure - KS.pdf | 264198 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Drivers License.pdf | 2518986 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Lien and Judgment Search.pdf | 613050 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Proof of Service.pdf | 110019 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Purchase Agreement.pdf | 844714 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | Stipulation.pdf | 3468459 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79129 | UCC Search.pdf | 131128 | 5/9/2022 19:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | 1881240_1_FinalPackage.pdf | 12345996 | 2/25/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | 79130 Court Order.pdf | 6222179 | 8/3/2023 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | 79130 O'Donnell, Kelly.tv5 | 9817 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Application.pdf | 108902 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Assignment and Assumption Agreement.pdf | 317098 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Assignment of Payments.pdf | 147583 | 6/2/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Disclosure.pdf | 1679122 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | NOH.pdf | 621324 | 6/2/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Petition.pdf | 2422598 | 6/2/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Purchase Agreement.pdf | 2430980 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Searches.pdf | 845720 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Seller Identification.pdf | 167811 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Settlement Agreement.pdf | 518656 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Statement of Professional Represrntstion.pdf | 81325 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79130 | Verification of Benefits.pdf | 233913 | 6/2/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | 1711756_3_FinalPackage.pdf | 20629532 | 2/28/2022 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | 79131 Walker, Christopher.tv5 | 10148 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Application.pdf | 344357 | 4/28/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Benefits Letter.pdf | 345496 | 4/28/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Court Order.pdf | 2821347 | 4/28/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Credit Report.pdf | 79303 | 4/28/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Disclosure - CT.pdf | 249190 | 4/28/2022 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Disclosure - WV.pdf | 248458 | 4/28/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79131 | Docusign.pdf | 128527 | 4/28/2022 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Minors compromise.pdf | 230790 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | New - Walker, Christopher (ack letter).pdf | 792190 | 2/9/2024 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | NOH.pdf | 665421 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Petition.pdf | 967152 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Purchase Agreement.pdf | 18113344 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Request For Acknowledgement.pdf | 169964 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Searches.pdf | 1912207 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Seller Identification.pdf | 7307577 | 4/28/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79131 | Settlement Documents .pdf | 158234 | 4/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | 616760_4_FinalPackage.pdf | 13276200 | 2/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | 79132 Kephart, Rhiannon.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Annuity Contract.pdf | 376231 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Application.pdf | 250418 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Change of Beneficiary.pdf | 112549 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Court Order.pdf | 919182 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Credit Report.pdf | 109996 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Disclosure - NY.pdf | 207019 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | DocuSign.pdf | 82384 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Drivers License.pdf | 4494827 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Proof of Service.pdf | 146612 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Purchase Agreement.pdf | 416359 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Qualified Assignement.pdf | 599744 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Request for Change of Beneficiary.pdf | 168289 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Searches.pdf | 1147713 | 4/28/2022 15:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Settlement Agreement.pdf | 571799 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79132 | Stipulation.pdf | 3516984 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | 1796055_2_FinalPackage.pdf | 9928926 | 2/25/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | 79133 Williams, Marcus.tv5 | 10560 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Annuity Contract.pdf | 819100 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Application.pdf | 302685 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Birth Certificate.pdf | 196135 | 4/28/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Change of Beneficiary.pdf | 126878 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Court Order.pdf | 437954 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Disclosure - NY.pdf | 285110 | 4/28/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | DocuSign.pdf | 214232 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Petition.pdf | 203339 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Proof of Service.pdf | 259092 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Purchase Agreement.pdf | 631112 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Qualified Assignement.pdf | 604160 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Request For Acknowledgement.pdf | 137456 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Request for Change of Beneficiary.pdf | 168276 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Searches.pdf | 1211297 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Seller Identification.pdf | 543213 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Settlement Agreement.pdf | 544313 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | SSN.pdf | 183125 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79133 | Stipulation.pdf | 2868426 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79134 | 1875722_1_FinalPackage.pdf | 6603471 | 2/25/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79134 | 79134 Markwell, Desiree.tv5 | 10304 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Annuity Contract.pdf | 332040 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Application.pdf | 388028 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Court Order.pdf | 222998 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Credit Report.pdf | 103969 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Disclosure - IL.pdf | 268848 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | DocuSign.pdf | 260650 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Drivers License.pdf | 287475 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Purchase Agreement.pdf | 591507 | 4/28/2022 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Qualified Assignement.pdf | 377967 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Request For Acknowledgement.pdf | 149515 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Request for Change of Beneficiary.pdf | 169725 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Searches.pdf | 1013477 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Settlement Agreement.pdf | 1144399 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79134 | Stipulation.pdf | 860912 | 4/28/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | 1876520_1_FinalPackage.pdf | 14441520 | 2/24/2022 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | 79136 Canterbury, Ashley.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Annuity Contract.pdf | 810156 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Application.pdf | 321559 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Court Order.pdf | 422941 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Credit Report.pdf | 107586 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Disclosure - FL.pdf | 267075 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Docusign.pdf | 160722 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Purchase Agreement.pdf | 1634263 | 4/28/2022 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79136 | Qualified Assignement.pdf | 2645335 | 4/28/2022 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79136 | Request For Acknowledgement.pdf | 177688 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79136 | Request for Change of Beneficiary.pdf | 169319 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79136 | Searches.pdf | 2277359 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79136 | Settlement Documents.pdf | 392330 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79136 | Stipulation.pdf | 3386272 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | 1391030_1_FinalPackage.pdf | 8615507 | 2/28/2022 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | 79137 Dove, Cameron.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Annuity Contract.pdf | 337807 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Application.pdf | 280229 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Beneficiary Designation.pdf | 607820 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Court Order.pdf | 424322 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Credit Report.pdf | 103134 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Disclosure - NJ.pdf | 271876 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Docusign.pdf | 146328 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Minors Compromise.pdf | 163631 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Premium Payment .pdf | 158256 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Purchase Agreement.pdf | 548444 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Request For Acknowledgement.pdf | 97502 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Searches.pdf | 985548 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Seller Identification.pdf | 242391 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | Stipulation.pdf | 2382340 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79137 | W9.pdf | 2914383 | 4/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | 1757796_1_FinalPackage.pdf | 5454115 | 2/23/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | 79138 Stovall, Jamal.tv5 | 10007 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Annuity Contract.pdf | 194618 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Application.pdf | 353436 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Court Order.pdf | 1082532 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Credit Report.pdf | 104630 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Disclosure - IL.pdf | 175885 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | DocuSign.pdf | 126228 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Drivers License.pdf | 480959 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Petition.pdf | 179138 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Purchase Agreement.pdf | 1007284 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Qualified Assignement.pdf | 117988 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Searches.pdf | 1109143 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Settlement Agreement.pdf | 220940 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79138 | Stipulation.pdf | 421774 | 4/29/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | 1381513_1_FinalPackage.pdf | 3351485 | 2/28/2022 22:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | 79140 Jimenez, Hector.tv5 | 9977 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Annuity.pdf | 605806 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Application.pdf | 274487 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Court Order.pdf | 266746 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Credit Report.pdf | 105858 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Disclosure - CA.pdf | 177942 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | DocuSign.pdf | 146890 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | New - Jimenez, Hector (ack letter).pdf | 109055 | 2/9/2024 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Petition.pdf | 238348 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79140 | Proof of Service.pdf | 194126 | 4/29/2022 9:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79140 | Purchase Agreement.pdf | 427739 | 4/29/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79140 | Request For Acknowledgement.pdf | 183428 | 4/29/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79140 | Searches.pdf | 835965 | 4/29/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79140 | Seller Identification.pdf | 275440 | 4/29/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79140 | Settlement Documents.pdf | 185527 | 4/29/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | 243030_3_FinalPackage.pdf | 4466942 | 2/28/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | 79141 Miller, Lukas.tv5 | 10301 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Annuity Contract.pdf | 558069 | 4/22/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Application.pdf | 303116 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Bankruptcy Search.pdf | 351940 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Credit Report.pdf | 104669 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Disclosure - MN.pdf | 173033 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Drivers License.pdf | 313809 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | New - Miller, Lukas (ack and CO).pdf | 520680 | 2/9/2024 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Notice of Sale.pdf | 178723 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Purchase Agreement.pdf | 270572 | 4/22/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Request For Acknowledgement.pdf | 114198 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Request for Change of Beneficiary.pdf | 659748 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Searches.pdf | 637371 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Seller Affidavit.pdf | 190787 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Settlement Order.pdf | 170883 | 4/22/2022 13:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Transaction Facilitation Agreement.pdf | 470590 | 4/22/2022 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | Unexecuted Court Order.pdf | 161318 | 4/22/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79141 | W9.pdf | 548374 | 4/22/2022 13:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | 675159_1_FinalPackage.pdf | 8731326 | 2/28/2022 20:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | 79142 Murray, Jeffrey.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Annuity Contract Specifications.pdf | 112190 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Application.pdf | 314639 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Bankruptcy Search.pdf | 353013 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Comprehensive Report.pdf | 828161 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Court Order.pdf | 205397 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Credit Report.pdf | 111358 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Customer Service Verbal Confirmation.pdf | 102918 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Disclosure - NY.pdf | 2002825 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Disclosure - PA.pdf | 183800 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | DocuSign Cert_.pdf | 274746 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Drivers License.pdf | 338209 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Files List.pdf | 98501 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Infants Compromise Order.pdf | 1610851 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Notice of Sale.pdf | 186567 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | POD Questionnaire.pdf | 516828 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Purchase Agreement.pdf | 373417 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Searches.pdf | 672378 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Seller Affidavit.pdf | 1239887 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Settlement Agreement.pdf | 629652 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Statement of Irrevocable Guarantee.pdf | 123343 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Submission Package.pdf | 215992 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Uniform Qualified Assignment.pdf | 209055 | 4/22/2022 17:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79142 | Verification.pdf | 178421 | 4/22/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | 1382915_2_FinalPackage.pdf | 12505360 | 2/25/2022 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | 79143 Edwards, Thomas.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Annuity Contract.pdf | 197786 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Application.pdf | 371262 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Comprehensive Report.pdf | 835682 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Court Order.pdf | 264716 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Credit Report.pdf | 96684 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Disclosure - OR.pdf | 363537 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Drivers License.pdf | 211938 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | List of Files.pdf | 98009 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Minors Compromise.pdf | 226509 | 4/25/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Notice of Sale.pdf | 157281 | 4/25/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Pacer Search.pdf | 449663 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Proof of Domicile.pdf | 779750 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Purchase Agreement.pdf | 2139347 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Qualified Assignement.pdf | 149731 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Request For Acknowledgement.pdf | 150211 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Request for Change of Beneficiary.pdf | 167879 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Searches.pdf | 139732 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Seller Affidavit.pdf | 155358 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Settlement Agreement.pdf | 363378 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | SSC.pdf | 359855 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79143 | Stipulation.pdf | 3458591 | 4/25/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79143 | UCC Search.pdf | 217009 | 4/25/2022 10:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79143 | Westlaw Search.pdf | 584983 | 4/25/2022 10:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | 1493625_8_FinalPackage.pdf | 12062890 | 2/28/2022 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | 79145 Harris, Vincent.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Annuity Contract.pdf | 370183 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Court Order.pdf | 337080 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Credit Report.pdf | 114075 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Docusign Cert_.pdf | 97376 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | List of Files.pdf | 97338 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Minors Compromise.pdf | 584173 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Name Adendum.pdf | 81042 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Notice of Sale.pdf | 162548 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Pacer Search.pdf | 446152 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Place of Domicile.pdf | 358610 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Purchase Agreement.pdf | 416295 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Qualified Assignement.pdf | 675510 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Request for Change of Beneficiary.pdf | 167772 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Seller Identification.pdf | 308130 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | SSC.pdf | 102376 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Stipulation.pdf | 6933772 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Submission Package.pdf | 155938 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79145 | Westlaw Search.pdf | 792473 | 4/25/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79146 | 1844073_2_FinalPackage.pdf | 5884380 | 2/28/2022 13:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79146 | 79146 Griffin, William.tv5 | 9987 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Annuity Contract.pdf | 662885 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Application.pdf | 329013 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Assignment of Payment Rights.pdf | 180961 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Case Summary.pdf | 184158 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Court Order.pdf | 1358444 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Credit Report.pdf | 116838 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Disclosure - CA.pdf | 180008 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Docusign Cert_.pdf | 145805 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Drivers License.pdf | 374470 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | List of Files.pdf | 95327 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Pacer Search.pdf | 447951 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Purchase Agreement.pdf | 469125 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Request For Acknowledgement.pdf | 202545 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Seller Affidavit.pdf | 149867 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Stipulation.pdf | 769545 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Submission Package.pdf | 180334 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | UCC Search.pdf | 406135 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Verification.pdf | 159772 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79146 | Westlaw Search.pdf | 563072 | 4/25/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79149 | 1771723_1_FinalPackage.pdf | 6720441 | 2/28/2022 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79149 | 79149 Smith, Alfonzo.tv5 | 10301 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79149 | Annuity.pdf | 231528 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79149 | Application.pdf | 294043 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79149 | Benefits Letter.pdf | 79200 | 4/26/2022 11:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Court Order.pdf | 2431003 | 4/26/2022 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Credit Report.pdf | 108511 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Disclosure - TX.pdf | 242827 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | DocuSign.pdf | 127215 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Drivers License.pdf | 339630 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Purchase Agreement.pdf | 829150 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Request For Acknowledgement.pdf | 91134 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Request for Change of Beneficiary.pdf | 164049 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Searches.pdf | 1015208 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Settling Document .pdf | 226327 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79149 | Stipulation.pdf | 644598 | 4/26/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | 79150 Jackson, Aaron.tv5 | 9976 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | 801153_1_FinalPackage.pdf | 7695990 | 2/23/2022 17:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Annuity Contract.pdf | 770786 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Application.pdf | 222879 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Bankruptcy Search.pdf | 234030 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Court Order.pdf | 4734689 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Credit Report.pdf | 100213 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Disclosure - IL.pdf | 151722 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | New - Jackson, Aaron (ack letter).pdf | 35881 | 2/9/2024 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Notice of Child Support Lien.pdf | 284904 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Notice of Sale and Assignment of Payment Rights.pdf | 190064 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Purchase Agreement.pdf | 335519 | 4/26/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79150 | Qualified Assignement.pdf | 159117 | 4/26/2022 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79150 | Request For Acknowledgement.pdf | 226094 | 4/26/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79150 | Request for Change of Beneficiary.pdf | 149906 | 4/26/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79150 | Verbal Confirmation of Benefits.pdf | 91894 | 4/26/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79150 | Westlaw Search.pdf | 520186 | 4/26/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | 1873600_1_FinalPackage.pdf | 8890098 | 2/25/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | 79151 Alvarado, Jordan.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Application.pdf | 441701 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Bankruptcy Search.pdf | 420071 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Benefits Letter.pdf | 510558 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Court Order.pdf | 986291 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Credit Report.pdf | 109395 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Disclosure - TX.pdf | 193848 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Docusign Cert_.pdf | 225471 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Drivers License.pdf | 1180412 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | List of Files.pdf | 96968 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Notice of Sale-Assignment of Payment Rights.pdf | 150162 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Purchase Agreement.pdf | 4295635 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Request For Acknowledgement.pdf | 150317 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Request to Conceal Personal Information.pdf | 199780 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Settlement Agreement Request.pdf | 104632 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Submission Package.pdf | 236185 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Verbal Confirmation of Available Benefits.pdf | 103013 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79151 | Westlaw Search.pdf | 690616 | 4/26/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | 1396915_5_FinalPackage.pdf | 23300412 | 2/28/2022 9:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | 79152 Beasley, Barbara.tv5 | 10689 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Amended Notice of Hearing.pdf | 226540 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Application.pdf | 1117994 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Benefits Letter.pdf | 472351 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Change of Beneficiary.pdf | 112251 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Court Order.pdf | 1410656 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Credit Report.pdf | 83688 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Disclosure - AZ.pdf | 699876 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Disclosure - CO.pdf | 829268 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Disclosure - SC.pdf | 802266 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Divorce Settlement Agreement.pdf | 950295 | 10/9/2024 21:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Divorce.pdf | 881874 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | DocuSign Certificate.pdf | 864843 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Drivers License-Barbara Beasley.pdf | 1836540 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | List of Files.pdf | 97596 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | MB Address Search James Beasley.pdf | 1373204 | 6/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Notice of Hearing.pdf | 222538 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Notice of Sale-Assignment of Payment Rights.pdf | 170103 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Pacer Search.pdf | 322541 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Proof of Domicile.pdf | 186390 | 5/3/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Purchase Agreement.pdf | 8035343 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Request For Acknowledgement.pdf | 149913 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Request for Change of Beneficiary.pdf | 404472 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Stipulation.pdf | 3180379 | 5/3/2022 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Submission Package.pdf | 204589 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | UCC Search.pdf | 168374 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79152 | Westlaw Search.pdf | 771745 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | 1818913_2_FinalPackage.pdf | 16761252 | 2/25/2022 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | 79153 Farrell, Austin.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Annuity Contract Certificate.pdf | 267013 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Application.pdf | 179155 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Court Order.pdf | 3274246 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Credit Report.pdf | 272965 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Disclosure - PA.pdf | 221840 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Disclosure - TX.pdf | 137101 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | DocuSign Certification.pdf | 164422 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Drivers License.pdf | 820226 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Minors Order.pdf | 214082 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Notice of Sale-Assignment of Payment Rights.pdf | 176330 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Purchase Agreement.pdf | 296722 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Request for Change of Beneficiary.pdf | 150114 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Stipulation.pdf | 10215447 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | UCC Search.pdf | 108504 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Verification.pdf | 186093 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79153 | Westlaw Search.pdf | 17215698 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79154 | 1883306_1_FinalPackage.pdf | 22451861 | 3/1/2022 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79154 | 324 Ltr Filing Notice of Transfer.pdf | 21679 | 1/28/2022 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79154 | 324 Notice of Transfer (w Exs).pdf | 3723387 | 1/28/2022 18:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79154 | 79154 Raja, Samar.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79154 | Acknowledgment of Assignment.pdf | 6957416 | 5/10/2022 17:37 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79154 | Annuity Contract.pdf | 186865 | 5/10/2022 17:37 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79154 | Application for Approval of Transfer of SS Payment Rights.pdf | 645745 | 5/10/2022 17:37 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Driver License.pdf | 739311 | 3/14/2022 12:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | IPA Letter.pdf | 1326953 | 3/14/2022 12:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Pleadings.pdf | 14851431 | 3/14/2022 12:42 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | POD.pdf | 59447 | 3/14/2022 12:40 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Purchase Agreement.pdf | 2240440 | 3/14/2022 12:29 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Qualified Assignment.pdf | 3968458 | 3/14/2022 12:38 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Searches.pdf | 482549 | 3/14/2022 12:39 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Settlement Agreement.pdf | 9088381 | 3/14/2022 12:38 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Simms- Closing Binder.pdf | 10500317 | 3/11/2022 11:50 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | SSC.pdf | 402459 | 3/14/2022 12:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Stipulation1.pdf | 3988311 | 3/15/2022 11:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | W2.pdf | 658537 | 3/14/2022 12:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78969 | Waiver of Anit-Assignment.pdf | 134601 | 3/14/2022 12:31 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | 78970 Campbell, Thomique.tv5 | 10264 | 10/9/2024 17:34 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | Application.pdf | 612007 | 1/10/2022 17:17 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | AZ Disclosure.pdf | 139365 | 3/15/2022 15:50 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | Benefits Letter.pdf | 28418 | 3/29/2022 12:28 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | CA Disclosure.pdf | 244294 | 3/15/2022 15:50 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | Closing Binder.pdf | 10639536 | 3/14/2022 11:29 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\78970 | Court Order.pdf | 115135 | 4/7/2022 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Credit Report.pdf | 28261 | 1/10/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | GA Disclosure.pdf | 110935 | 3/15/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Infant Compromise Order.pdf | 291319 | 12/7/2021 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | NE Disclosure.pdf | 123331 | 3/15/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | NY Disclosure.pdf | 153781 | 3/15/2022 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Pleadings.pdf | 6580584 | 3/15/2022 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Purchase Agreement.pdf | 1769019 | 3/15/2022 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Qualified Assignment.pdf | 193954 | 12/7/2021 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Searches.pdf | 389088 | 3/11/2022 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Seller Affidavit.pdf | 144434 | 3/15/2022 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Seller Identification.pdf | 121249 | 3/15/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Social Security Card.pdf | 141744 | 3/15/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | Stipulation.pdf | 445100 | 4/7/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78970 | USPS Proof of Disclosure Delivery.pdf | 97771 | 3/14/2022 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | 78971 Kincaid, Brenda.tv5 | 10614 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Affidavit.pdf | 128186 | 3/15/2022 15:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Annuity Contract.pdf | 1498040 | 3/15/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Application.pdf | 135009 | 3/15/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Assignment Executed.pdf | 243624 | 3/15/2022 21:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Authorization Release Info.pdf | 98320 | 3/15/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Bankruptcy Search.pdf | 565146 | 3/15/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Change Beneficiary.pdf | 79928 | 3/15/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Closing Binder.pdf | 18206384 | 3/11/2022 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Court order.pdf | 472027 | 3/14/2022 10:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Credit Report.pdf | 625182 | 3/16/2022 13:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Disclosure IN.pdf | 105920 | 3/15/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | DocuSign Cert 16E7.pdf | 83639 | 3/15/2022 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | DocuSign Cert 52CF.pdf | 84094 | 3/15/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Driver License.pdf | 1475014 | 3/15/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | IPA.pdf | 57080 | 3/15/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Obituary.pdf | 3332574 | 3/15/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Pleadings.pdf | 15333341 | 3/15/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Purchase Agreement.pdf | 349364 | 3/15/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Searches.pdf | 781171 | 3/15/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Settlement Agreement.pdf | 755065 | 3/15/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | Social Security Card.pdf | 2618832 | 3/16/2022 12:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78971 | USPS Zip Code.pdf | 65904 | 3/15/2022 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | 1ECF.pdf | 194150 | 10/9/2024 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | 5115.pdf | 113249 | 3/30/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | 78974 Willhite, Tyler.tv5 | 9799 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | AC - Partial.pdf | 118898 | 1/14/2022 4:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Acknowledgment.pdf | 147022 | 4/3/2023 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Application.pdf | 42870 | 1/14/2022 14:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Assignment.pdf | 149675 | 3/30/2022 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Court Order.pdf | 258006 | 3/10/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Credit Report.pdf | 61299 | 1/26/2022 10:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Disclosure GA.pdf | 47590 | 1/14/2022 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78974 | Driver License.pdf | 396969 | 1/14/2022 4:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78974 | Pleadings.pdf | 3576187 | 3/15/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78974 | Proof of social.pdf | 228257 | 3/9/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78974 | Purchase Agreement.pdf | 334933 | 3/15/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78974 | SAR - Willhite.pdf | 20292 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78974 | Searches.pdf | 4932 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78974 | UCC.pdf | 48613 | 10/9/2024 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | 78976 Wilson, Thomas.tv5 | 10205 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Annuity Contract SGQ000037055.pdf | 528875 | 3/17/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Application.pdf | 46317 | 3/17/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Assignment.pdf | 168695 | 3/23/2022 12:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Corrected Purchase Agreement.pdf | 404470 | 3/22/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Court Order.pdf | 286709 | 3/22/2022 15:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Credit Report.pdf | 17723 | 3/11/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Disclosure - OH.pdf | 93771 | 3/17/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Docusign Certificate 112.pdf | 196478 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Docusign Certificate 1943.pdf | 204907 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Docusign Certificate A87.pdf | 207301 | 10/9/2024 19:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Order Approving Settlement of Wrongful Death Claim.pdf | 117008 | 3/17/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Pleadings.pdf | 1289591 | 3/17/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Purchase Agreement - UNCORRECTED.pdf | 312713 | 3/17/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Qualified Assignment SGQ000037055.pdf | 514475 | 3/17/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Release and Settlement Agreement.pdf | 851228 | 3/17/2022 16:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Searches.pdf | 80085 | 3/17/2022 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 78976 | Seller Identification.pdf | 126944 | 3/17/2022 15:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78976 | Social Security Card.pdf | 782559 | 3/22/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78976 | Stipulation.pdf | 874600 | 3/22/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78976 | Wilson Closing Binder.pdf | 7276278 | 3/17/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | 78977 Wilson, Thomas.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Annuity Contract.pdf | 701746 | 1/19/2022 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Application.pdf | 122944 | 3/17/2022 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Assignment Executed.pdf | 112008 | 3/23/2022 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Closing Binder.pdf | 4811094 | 3/17/2022 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Closing Statement.pdf | 423647 | 10/9/2024 20:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Court Order.pdf | 284647 | 10/9/2024 20:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Credit Report.pdf | 17723 | 3/11/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Disclosure.pdf | 239285 | 3/17/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | DocuSign Cert 112A.pdf | 196478 | 10/9/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | DocuSign Cert 143A.pdf | 203884 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | DocuSign Cert DAE9.pdf | 196636 | 10/9/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | ID.pdf | 2001302 | 3/17/2022 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Pleadings.pdf | 1284890 | 3/17/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Purchase Agreement Wilson.pdf | 501770 | 3/22/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Qualified Assignment.pdf | 631237 | 1/19/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Searches.pdf | 4421 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Settlement Agreement.pdf | 1535955 | 1/19/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Social Security Card.pdf | 1516881 | 3/22/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | Stipulation.pdf | 874600 | 3/22/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78977 | ZIP Code USPS.pdf | 63832 | 3/17/2022 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | 61FE.pdf | 194538 | 10/9/2024 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | 78980 Beridon, Shawn.tv5 | 9810 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Application.pdf | 39567 | 11/8/2021 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Assignment.pdf | 148891 | 3/28/2022 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Authorization.pdf | 23407 | 11/8/2021 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Benefits Letter.pdf | 176872 | 11/23/2021 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | CA Declaration.pdf | 107127 | 12/13/2021 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | certificate.pdf | 192930 | 10/9/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Court Order.pdf | 126435 | 3/15/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Disclosure CA - Corrected.pdf | 320440 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Disclosure Statement.pdf | 94102 | 10/9/2024 18:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Driver License.pdf | 677657 | 10/9/2024 21:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Email from protective regarding issuer.pdf | 191760 | 3/23/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | image001.png | 4433 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Lien Release for 16K.pdf | 61236 | 10/9/2024 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | LOD.pdf | 31509 | 3/14/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Pleadings.pdf | 2113186 | 3/23/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Policy Info.pdf | 254025 | 11/9/2021 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Purchase Agreement.pdf | 278566 | 3/16/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Searches - Updated.pdf | 9841 | 3/23/2022 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | SSC.pdf | 333898 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Stip - missing issuer and owner signature.pdf | 269276 | 3/23/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | UCC.pdf | 48330 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Updated Credit Report.pdf | 40806 | 10/9/2024 18:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78980 | Wrongful Death - Memorial Article.pdf | 511276 | 11/18/2021 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | 78981 Ankner, Robert.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Acknowledgment.pdf | 50009 | 4/1/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Application.pdf | 2254115 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Assignment.pdf | 26232 | 3/18/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Authorization for Disclosure of Protected Health Information.pdf | 2142281 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Authorizations.pdf | 2058405 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Benefits Letter.pdf | 2050610 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Certification.pdf | 2067463 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Closing Book Robert Ankner.pdf | 8135375 | 3/14/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Court Order.pdf | 1733945 | 7/9/2024 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Credit Report updated.pdf | 108061 | 3/17/2022 18:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Disclosure - DE.pdf | 2006506 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Disclosure - PA.pdf | 2013811 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Docusign Certificate 0D1.pdf | 2031909 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Docusign Certificate 834.pdf | 213829 | 10/9/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Docusign Certificatre 28E.pdf | 2030646 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Fasano Report updated.pdf | 114660 | 3/22/2022 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Medical Questionnaire.pdf | 2115490 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Nasp Search.pdf | 2053591 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Pleadings missing Exhibits.pdf | 2161344 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Prior Court Order 2006.pdf | 4014548 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Prior Court Order 2007.pdf | 3215900 | 3/17/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\78981 | Proof of Service.pdf | 361672 | 3/18/2022 10:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | Purchase Agreement.pdf | 2306398 | 3/17/2022 14:29 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | Request for Various Documents.pdf | 2059907 | 3/17/2022 14:29 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | Searches updated.pdf | 56937 | 3/17/2022 18:44 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | Seller Identification.pdf | 895230 | 3/17/2022 18:31 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | Settlement Documents.pdf | 4872637 | 10/27/2021 16:09 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | Social Security Card.pdf | 769377 | 3/17/2022 18:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78981 | UCC Search updated.pdf | 50911 | 3/17/2022 18:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | 78982 Perez, Christopher.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Application.pdf | 183624 | 3/16/2022 15:34 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Assignment Agreement Executed.pdf | 23032 | 3/18/2022 13:51 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Benefit Letter.pdf | 73062 | 3/16/2022 15:53 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Certification of Christopher Perez.pdf | 89876 | 3/16/2022 15:51 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Closing Binder.pdf | 10581602 | 3/14/2022 14:42 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Closing Statement Executed.pdf | 395221 | 10/9/2024 20:24 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Court Order.pdf | 3924860 | 3/14/2022 13:37 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Credit Report.pdf | 104876 | 3/16/2022 15:56 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Disclosure IL.pdf | 41686 | 3/16/2022 15:38 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Disclosure NE.pdf | 41801 | 3/16/2022 15:43 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Disclosure NY updated.pdf | 48083 | 3/18/2022 12:20 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Disclosure NY.pdf | 51831 | 3/16/2022 15:36 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | DocuSign Cert D42F.pdf | 123019 | 3/16/2022 16:00 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Driver License.pdf | 2309395 | 3/16/2022 15:33 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | Infant Compromise Order.pdf | 222909 | 3/16/2022 15:55 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\78982 | NASP.pdf | 78978 | 3/16/2022 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | Pleadings.pdf | 5271305 | 3/16/2022 16:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | Purchase Agreement Perez.pdf | 315118 | 3/30/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | Searches.pdf | 57706 | 3/16/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | SSN Verification.pdf | 64720 | 3/30/2022 10:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | Stipulation Executed.pdf | 726439 | 3/16/2022 16:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | UCC Search.pdf | 51422 | 3/16/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78982 | ZIP Code USPS.pdf | 66800 | 3/16/2022 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | 78983 Palomo, Francisca.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Application.pdf | 1907217 | 3/15/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Assignment.pdf | 38146 | 4/8/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Authorization.pdf | 399506 | 3/15/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Bankruptcy Search.pdf | 51573 | 3/15/2022 14:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Benefits Letter.pdf | 132001 | 3/15/2022 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Berwyn Search.pdf | 68686 | 3/15/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | BinderForDealNumber50767.pdf | 7599532 | 3/14/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Court Order.pdf | 752623 | 3/30/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Credit Report.pdf | 81956 | 3/15/2022 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Disclosure DE.pdf | 53064 | 3/15/2022 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Disclosure NY.pdf | 50966 | 3/15/2022 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Disclosure TX.pdf | 51130 | 3/15/2022 9:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | Divorce Decree.pdf | 198006 | 11/20/2018 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | DocuSign Cert - 2AD9.pdf | 23561 | 3/15/2022 9:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | DocuSign Cert - 3CD8.pdf | 23696 | 3/15/2022 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78983 | DocuSign Cert - D52D.pdf | 68363 | 3/15/2022 9:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Driver License.pdf | 107441 | 3/15/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Fasano Report.pdf | 96363 | 12/10/2021 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Final Transfer Package.pdf | 5805614 | 2/4/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | HIPAA.pdf | 224699 | 3/15/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Lien Search.pdf | 108027 | 3/15/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Medical Questionnaire.pdf | 200852 | 3/15/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | MR Fasano Report Updated 4-18-22.pdf | 117847 | 4/19/2022 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | NASP Search.pdf | 82634 | 3/15/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | PI Docket.pdf | 1542792 | 7/7/2021 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Pleadings.pdf | 1705862 | 3/15/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Purchase Agreement.pdf | 559791 | 3/15/2022 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Release of Judgment.pdf | 2267504 | 3/15/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Stip - Need SAF Signature.pdf | 1279055 | 3/28/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | Stipulation.pdf | 1174233 | 4/5/2022 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78983 | UCC Search.pdf | 134493 | 3/15/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | 78991 King, Hassan.tv5 | 10777 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Application.pdf | 138715 | 10/9/2024 18:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Approval from Settling Court.pdf | 82146 | 3/11/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Assignment Executed.pdf | 39518 | 10/9/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Benefits Letter.pdf | 18333 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Closing Binder.pdf | 6312832 | 3/18/2022 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Closing Statement.pdf | 27096 | 3/17/2022 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Court Order.PDF | 163252 | 3/16/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78991 | Credit Report.pdf | 33421 | 3/18/2022 18:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Disclosure MD.pdf | 156839 | 3/18/2022 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | DocuSign Cert 9588.pdf | 196937 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Driver License.pdf | 339156 | 3/18/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Liens and Judgements Search.pdf | 82817 | 3/18/2022 18:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Minors Compromise.pdf | 519080 | 11/8/2021 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Pleadings.pdf | 1592425 | 3/18/2022 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Purchase Agreement.pdf | 698538 | 3/18/2022 18:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Revised Closing Statement.pdf | 406763 | 10/9/2024 20:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | Social Security Card.pdf | 505827 | 3/18/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | UCC Search.pdf | 94037 | 3/18/2022 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78991 | ZIP Code USPS.pdf | 67040 | 3/21/2022 10:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | 78995 Burrell, Matthew.tv5 | 10307 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Affidavit in Lieu of SA.pdf | 327775 | 3/15/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Affidavit.pdf | 438227 | 3/15/2022 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Application.pdf | 284894 | 3/15/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Assignment.pdf | 164599 | 3/22/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Bankruptcy Search.pdf | 85619 | 3/16/2022 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Benefits Letter.pdf | 18209 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Closing Binder.pdf | 22168716 | 3/15/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Court Order.pdf | 179856 | 3/21/2022 12:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Credit Report.pdf | 33995 | 3/15/2022 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Disclosure DE.pdf | 360573 | 3/15/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Disclosure MI.pdf | 340850 | 3/15/2022 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78995 | Disclosure TX.pdf | 342693 | 3/15/2022 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | DocuSign Cert - PA Docs.pdf | 246714 | 10/9/2024 20:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | PI Docket.pdf | 273288 | 3/15/2022 15:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Pleadings.pdf | 10819505 | 3/15/2022 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Proof of Disc Delivery.pdf | 283960 | 3/15/2022 17:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Disclosure MI - MATTHEW BURRELL.pdf | 74032 | 2/16/2022 13:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Purchase Agreement.pdf | 4894034 | 3/16/2022 16:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Searches.pdf | 291991 | 3/15/2022 17:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Seller Identification.pdf | 2095298 | 3/15/2022 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Social Security Card.pdf | 2644086 | 3/15/2022 17:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78995 | Stipulation.pdf | 409357 | 3/21/2022 10:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | 14cf.pdf | 192295 | 10/9/2024 19:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | 78996 Swimm-Simmons, Braidon.tv5 | 10026 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Application.pdf | 45004 | 1/28/2022 14:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Assignment.pdf | 93885 | 3/23/2022 14:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | B7A1.pdf | 195941 | 10/9/2024 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Benefits Letter.pdf | 17859 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Court Order.pdf | 119348 | 3/15/2022 14:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Credit Report.pdf | 35187 | 2/4/2022 11:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Disclosure IN.pdf | 122492 | 1/28/2022 14:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Disclosure Statement.pdf | 112687 | 3/16/2022 12:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Driver License.pdf | 3779581 | 3/16/2022 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Personal-Liens-Search.pdf | 2165 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | Pleadings.pdf | 6749298 | 3/16/2022 13:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\78996 | pos.pdf | 2219222 | 2/25/2022 12:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78996 | Purchase Agreement.pdf | 443949 | 3/16/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78996 | SAR info.pdf | 70340 | 3/23/2022 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78996 | Searches.pdf | 7766 | 10/9/2024 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78996 | SSC.pdf | 2231977 | 3/23/2022 14:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78996 | Stipulation.pdf | 2550055 | 3/30/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78996 | UCC.pdf | 65595 | 10/9/2024 18:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | 1F3A.pdf | 72807 | 3/23/2022 8:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | 5ED5.pdf | 73513 | 3/23/2022 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | 78997 Cuiksa, Jason.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Acknowledgment New 78997.pdf | 97849 | 5/23/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Acknowledgment.pdf | 270510 | 5/11/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Affidavit.pdf | 132426 | 3/23/2022 8:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Amended CO.pdf | 270143 | 4/6/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Annuity Schedule.pdf | 470446 | 3/23/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Application.pdf | 170216 | 3/23/2022 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Benefits Letter.pdf | 478664 | 3/23/2022 8:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Court Order.pdf | 267676 | 10/9/2024 20:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Credit Report.pdf | 100884 | 3/23/2022 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Disclosure DE.pdf | 98808 | 3/23/2022 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Disclosure KS.pdf | 119296 | 3/23/2022 8:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Divorce docs.pdf | 2761152 | 10/9/2024 22:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Driver License.pdf | 250751 | 3/23/2022 8:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | F03F.pdf | 75030 | 3/23/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\78997 | Fasano Report.pdf | 155342 | 3/23/2022 8:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | HIPAA.pdf | 664452 | 3/23/2022 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Medical Questionnaire.pdf | 875326 | 3/23/2022 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Pleadings.pdf | 4352216 | 3/23/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Pre-Closing Book - Rev.pdf | 8409449 | 3/21/2022 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Purchase Agreement.pdf | 696509 | 3/23/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Searches - Mirobilt.pdf | 59695 | 3/23/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Searches.pdf | 126167 | 3/23/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Settlement Statement in lieu of SA.pdf | 120672 | 3/23/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78997 | Social Security Card.pdf | 429383 | 3/23/2022 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | 78998 Cuiksa, Jason.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Acknowledgment.pdf | 247088 | 5/2/2022 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Amended Court Order.pdf | 270151 | 4/7/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Application.pdf | 199882 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Assignment.pdf | 1431446 | 4/6/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Authorization for Disclosure of Protected Health Information.pdf | 390383 | 3/23/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Benefits Letter K3873902.pdf | 279842 | 4/5/2022 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Court Order.pdf | 270869 | 4/5/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Credit Report updated.pdf | 114187 | 3/23/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Cuiksa Assignment.docx | 25792 | 4/5/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Cuiksa Closing Binder.pdf | 8409422 | 3/23/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Disclosure DE.pdf | 128207 | 4/5/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Disclosure KS.pdf | 137273 | 4/5/2022 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Divorce Documents.pdf | 1166537 | 3/24/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Docusign Certificate 03F.pdf | 21425 | 3/23/2022 10:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Docusign certificate ED5.pdf | 20667 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Docusign Certificate F3A.pdf | 19256 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Drivers License.pdf | 98615 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Fasano Report.pdf | 102265 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Medical Questionnaire.pdf | 498809 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | PI Case Docket.pdf | 219661 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Pleadings.pdf | 2590084 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Proof of Disclosure Delivery.pdf | 138716 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Purchase Agreement updated.pdf | 511026 | 4/5/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Searches updated.pdf | 154871 | 3/23/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Settlement Statement.pdf | 327370 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Social Security Card.pdf | 139681 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78998 | Statement in Support of .pdf | 269251 | 3/23/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | 78999 Mcleod, Patricia.tv5 | 10304 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Affidavit.pdf | 106453 | 3/29/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Application.pdf | 159281 | 3/29/2022 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Assignment Executed.pdf | 907085 | 4/5/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Bankruptcies Search.pdf | 64570 | 3/29/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Benefit letter.pdf | 1000300 | 3/29/2022 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Closing Binder.pdf | 8250256 | 3/28/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Court Order.pdf | 4523303 | 3/30/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Credit Report.pdf | 65054 | 3/29/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Disclosure CO.pdf | 110370 | 3/29/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Disclosure FL.pdf | 90469 | 3/29/2022 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Disclosure NE.pdf | 91661 | 3/29/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | DocuSign Cert 745A.pdf | 62968 | 3/29/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | DocuSign Cert EA3F.pdf | 62050 | 3/29/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Driver License.pdf | 68515 | 3/29/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Pleadings.pdf | 1242155 | 3/29/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Prior Order.pdf | 112234 | 3/29/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Purchase Agreement.pdf | 499482 | 3/29/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Searches.pdf | 62388 | 3/29/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Settlement Agreement.PDF | 130688 | 3/28/2017 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Social Security Card.pdf | 120698 | 3/29/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | Stipulation.pdf | 593206 | 3/29/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78999 | ZIP Code USPS.pdf | 67148 | 3/29/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | 79002 Myers, Mary.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Acknowledgement Letter.pdf | 30960 | 3/18/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Application.pdf | 93863 | 3/18/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Assignment Genex to Morse IRA.pdf | 20801 | 3/18/2022 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Assignment Genex to Sutton.pdf | 50980 | 3/18/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Assignment Morse IRA to Genex.pdf | 1617029 | 3/18/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Assignment StratCap to Genex.pdf | 89774 | 3/18/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Authorization.pdf | 43193 | 3/18/2022 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Benefits.pdf | 41848 | 3/18/2022 9:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | COB Request.pdf | 43324 | 3/18/2022 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Court Order.pdf | 187666 | 3/18/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79002 | Death Cert.pdf | 2032624 | 3/18/2022 9:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Disclosure TX.pdf | 105893 | 3/18/2022 9:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | IPA.pdf | 64781 | 3/18/2022 9:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Myers Funding Package - Morse.pdf | 3376926 | 3/15/2022 18:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Order Granting Letters of Admin and Appoiniting Admin.pdf | 101144 | 3/18/2022 9:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Purchase Agreement Goldstar to Genex.pdf | 4173569 | 3/18/2022 9:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Purchase Agreement.pdf | 613122 | 3/18/2022 9:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Req for Ack.pdf | 42226 | 3/18/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Security Title letter.pdf | 42216 | 3/18/2022 9:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79002 | Transaction Summary.pdf | 77014 | 3/18/2022 9:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | 79003 Oates, Iyan.tv5 | 14701 | 10/9/2024 17:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Application.pdf | 270234 | 3/16/2022 9:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Bankruptcy Search.pdf | 124335 | 3/18/2022 9:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Benefits Letter.pdf | 20735 | 3/16/2022 9:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Closing Binder.pdf | 17262720 | 3/18/2022 9:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Court Order.pdf | 305430 | 3/25/2022 13:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Credit Report.pdf | 30971 | 3/16/2022 9:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | DE Disclosure.pdf | 553676 | 3/18/2022 10:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | IPA Letter.pdf | 935397 | 3/25/2022 13:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | NC Disclosure.pdf | 581725 | 3/18/2022 10:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | NY Disclosure.pdf | 238423 | 3/18/2022 10:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Pleadings.pdf | 7029475 | 3/18/2022 10:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Proof of Disclosure Delivery.pdf | 660973 | 3/18/2022 9:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Proof of Residence.pdf | 163525 | 3/18/2022 9:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79003 | Purchase Agreement.pdf | 5274587 | 3/18/2022 10:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Searches.pdf | 286699 | 3/16/2022 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Seller Affidavit.pdf | 551913 | 3/18/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Seller Identification.pdf | 862612 | 3/28/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Settlement Agreement Affidavit.pdf | 293997 | 3/18/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Settlement Research.pdf | 3989995 | 3/18/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Social Security Card.pdf | 740280 | 3/18/2022 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | Stipulation.pdf | 556960 | 3/25/2022 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79003 | TX Disclosure.pdf | 519579 | 3/18/2022 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | 79004 Madrid, Karina.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Acknowledgment.pdf | 41578 | 5/10/2022 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Affidavit in Lieu of SA.pdf | 54048 | 3/17/2022 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Affidavit.pdf | 74917 | 3/17/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Annuity Docs.pdf | 1068919 | 10/9/2020 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Application.pdf | 142766 | 3/15/2022 10:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Assignment.pdf | 199744 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Bankruptcy Search.pdf | 76330 | 3/17/2022 9:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Court Order.pdf | 311341 | 3/31/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Credit Report.pdf | 120770 | 3/15/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Disclosure KY.pdf | 42970 | 3/17/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Disclosure NY.pdf | 55494 | 3/17/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Disclosure TX.pdf | 44830 | 3/17/2022 10:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Driver License.pdf | 71670 | 3/17/2022 9:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | Payees Request to Conceal.pdf | 17705 | 3/17/2022 10:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79004 | PI Case Docket.pdf | 935047 | 10/9/2020 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79004 | Pleadings.pdf | 2727610 | 3/17/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79004 | Purchase Agreement.pdf | 620853 | 3/17/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79004 | Searches.pdf | 273959 | 3/17/2022 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79004 | Social Security Card.pdf | 76667 | 3/17/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79004 | Tax Lien Release.pdf | 801414 | 10/22/2020 14:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | 79005 Madrid, Karina.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Affidavit in Lieu of SA.pdf | 138654 | 3/17/2022 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Affidavit.pdf | 161129 | 3/17/2022 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Agreement and Stipulation.pdf | 310643 | 3/15/2022 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Application.pdf | 142766 | 3/15/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Assignment.pdf | 163571 | 3/21/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Bankruptcy Search.pdf | 76330 | 3/17/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Benefits Letter.pdf | 2814480 | 3/21/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Closing Binder.pdf | 18331992 | 3/17/2022 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Credit Report.pdf | 120770 | 3/15/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Disclosure MA.pdf | 52699 | 3/17/2022 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Disclosure TX.pdf | 44853 | 3/17/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Driver License.pdf | 71670 | 3/17/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | New - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | PI Docket Search Results.pdf | 12201066 | 3/15/2022 10:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Purchase Agreement.pdf | 766443 | 3/17/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Request for Acknowledgment.pdf | 136730 | 3/17/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Searches.pdf | 273959 | 3/17/2022 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79005 | Social Security Card.pdf | 76667 | 3/17/2022 9:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79005 | Tax Lien Release.pdf | 801414 | 10/22/2020 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79005 | Updated Agreement and Stipulation.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | 79007 Martinez, Miguel.tv5 | 10304 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Acknowledgment.pdf | 529890 | 4/15/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Annuity Contract.pdf | 570608 | 3/30/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Application.pdf | 207980 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Assignment Agreement.pdf | 50271 | 3/30/2022 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Benefits Letter.pdf | 48741 | 3/30/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Court Order.pdf | 1167283 | 3/30/2022 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Disclosure - IA.pdf | 263292 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Disclosure - TX.pdf | 185402 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Disclosure Affidavit.pdf | 228749 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Judgment.pdf | 170507 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Pleadings.pdf | 16302686 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Purchase Agreement.pdf | 814859 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Qualified Assignment.pdf | 350135 | 3/30/2022 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Searches.pdf | 17342 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Seller Affidavit.pdf | 266574 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Seller Identification.pdf | 131376 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Stipulation.pdf | 503500 | 3/30/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Tovar Assignment.docx | 26311 | 3/30/2022 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79007 | Tovar Closing Binder.pdf | 18489648 | 3/17/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | 79015 Thompson, Sky.tv5 | 11666 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Acknowledgment New 79015.pdf | 51210 | 6/15/2022 12:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Additional DocuSign Certificate.pdf | 180508 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Application.pdf | 217189 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Articles of Inc.pdf | 29264 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Authorization for Protected Health Information.pdf | 199821 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Authorization to Release.pdf | 147021 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Benefits Letter.pdf | 294470 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Closing Binder.pdf | 4952728 | 3/18/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Court Order.pdf | 429560 | 4/7/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Credit Report.pdf | 337888 | 4/5/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Declaration.pdf | 173517 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Disclosure - CT.pdf | 212317 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Disclosure - NV.pdf | 167929 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Disclosure - PA.pdf | 212319 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Disclosure Affidavit.pdf | 144584 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Divorce Decree.pdf | 697015 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | DocuSign Certificates.pdf | 12727 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Fasano.pdf | 106047 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Medical Questionnaire.pdf | 344243 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Pleadings.pdf | 1350662 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Purchase Agreement.pdf | 292525 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Searches.pdf | 22155 | 4/7/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Seller Identification.pdf | 971884 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Settlement Agreement partial.pdf | 385582 | 4/5/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79015 | Social Security Card.pdf | 53893 | 4/5/2022 12:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79015 | Stipulation.pdf | 420077 | 4/8/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | 79016 Houston-Jones, Kylan.tv5 | 10126 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Application updated.pdf | 49266 | 2/4/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Benefit Letter.pdf | 22349 | 12/28/2021 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Closing Binder.pdf | 16856063 | 3/21/2022 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Closing Statement-Updated.pdf | 412133 | 10/9/2024 20:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Closing Statement.pdf | 3121495 | 3/24/2022 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Court Order.pdf | 208043 | 3/22/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Credit Report.pdf | 14761 | 12/20/2021 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Disclosure IL.pdf | 128263 | 2/4/2022 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Disclosure Updated.pdf | 103065 | 3/25/2022 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Docusign Cert D07F.pdf | 195844 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | DocuSign Certificate 9868.pdf | 198068 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | IL ID.pdf | 529477 | 3/16/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | PI Docket.pdf | 3896106 | 11/5/2021 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Pleadings.pdf | 8143168 | 3/21/2022 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Purchase agreement Kylan.pdf | 211720 | 3/28/2022 12:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Searches.pdf | 553413 | 3/21/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | Social Seurity Card.pdf | 160719 | 12/22/2021 8:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | UCC Search.pdf | 105202 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79016 | ZIP Code USPS.pdf | 63913 | 3/21/2022 17:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79031 | 0107.pdf | 85934 | 3/18/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79031 | 1F58.pdf | 74473 | 3/18/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79031 | 79031 Oja, Stuart.tv5 | 9999 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Acknowledgment of Life Ins Premium Pmt.pdf | 92472 | 4/8/2022 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Affidavit in Lieu of SA.pdf | 2028764 | 3/18/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Affidavit.pdf | 193088 | 3/18/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Annuity Contract.pdf | 291691 | 3/18/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Application and Auth.pdf | 9770800 | 3/18/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Assignment.pdf | 379374 | 4/8/2022 16:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Benefits Letter.pdf | 1235113 | 3/18/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Berwyn Death Search 08032023 Stuart Oja Jr.pdf | 290119 | 8/3/2023 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Berwyn.pdf | 161242 | 3/18/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | BinderForDealNumber50790.pdf | 7490266 | 3/17/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | BK Search.pdf | 80926 | 3/18/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | CA Acknowledgment.pdf | 28746 | 4/7/2022 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | CA Complete and Signed.pdf | 344949 | 3/30/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | CA- Signed Blank.pdf | 327648 | 4/7/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Confirmation of premium paid.pdf | 125108 | 4/7/2022 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Court Order.pdf | 708079 | 3/28/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Credit Report.pdf | 145430 | 3/18/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Disclosure CT.pdf | 100949 | 3/18/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Disclosure DE.pdf | 105797 | 3/18/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | DL.pdf | 802763 | 3/18/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Fasano Report.pdf | 113621 | 2/15/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | HIPAA and Medical Questionniare.pdf | 6423978 | 1/27/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | Life Insurance Policy.pdf | 2182006 | 3/22/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79031 | NASP.pdf | 48628 | 3/18/2022 13:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Pleadings.pdf | 1088140 | 3/18/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Proof of policy payment.pdf | 121249 | 4/8/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Purchase Agreement.pdf | 998418 | 3/18/2022 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Searches.pdf | 59083 | 3/18/2022 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Spousal Consent- Signed.pdf | 163984 | 3/23/2022 18:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | SSC.pdf | 816762 | 3/18/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Stipulation.pdf | 485077 | 4/8/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | Successful transmission Berwyn Mortality Search Report 08032023 Stuart Oja Policy 0C227039.pdf | 116139 | 8/7/2023 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79031 | UCC.pdf | 83076 | 3/18/2022 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | 79048 Butler, Angela.tv5 | 10315 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Acknowledgment - Butler.pdf | 912099 | 8/19/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | AL Disclosure.pdf | 169181 | 2/2/2022 16:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Application.pdf | 49723 | 2/2/2022 16:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Benefits Letter.pdf | 380136 | 2/7/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Closing Binder.pdf | 2032277 | 3/21/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Credit Report - Angela.pdf | 88552 | 2/14/2022 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Credit Report - Montral.pdf | 17476 | 3/22/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Death Certificate.pdf | 232366 | 3/21/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | DocuSign Cert - 1CF2.pdf | 210144 | 10/9/2024 19:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | DocuSign Cert - 5E97.pdf | 200805 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Driver License.pdf | 55095 | 3/21/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Letter of Administration.pdf | 173073 | 3/21/2022 14:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Notarized Closing Statement.pdf | 56112 | 3/25/2022 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Partial Qualified Assignment - Pmt Description.pdf | 179526 | 3/21/2022 14:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | PI Docket.pdf | 758653 | 3/25/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Pleadings.pdf | 3062155 | 3/25/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Purchase Agreement.pdf | 435813 | 3/21/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Searches - Angela.pdf | 38056 | 3/21/2022 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | Searches - Montral.pdf | 11938 | 3/25/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | UCC Search - Angela.pdf | 221709 | 3/21/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79048 | UCC Search - Montral.pdf | 63962 | 3/25/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | 79049 Williams, Tyler.tv5 | 10167 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | AL Disclosure.pdf | 131553 | 3/23/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Amended Disclosure AL.pdf | 132174 | 3/24/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Amended Purchase Agreement.pdf | 200789 | 3/24/2022 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Application.pdf | 659951 | 3/23/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Assignment Agreement GTD.pdf | 130760 | 3/29/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Credit Report.pdf | 57392 | 3/23/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Disclosure Affidavit.pdf | 138706 | 3/23/2022 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Docusign Certificate 17D.pdf | 321757 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Docusign Certificate 259.pdf | 316495 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Drivers License.pdf | 2199072 | 3/29/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | IL Disclosure.pdf | 132110 | 3/23/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Partial Annuity Contract 90751533.pdf | 1020396 | 3/25/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | PI Case Docket Sheet.pdf | 70395 | 3/29/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Pleadings.pdf | 19403627 | 3/31/2022 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Purchase Agreement.pdf | 281873 | 3/23/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Searches.pdf | 98435 | 3/22/2022 15:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Seller Affidavit.pdf | 156997 | 3/23/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Spousal Consent Signed Spouse.pdf | 534793 | 3/29/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | SS Card.pdf | 65460 | 3/29/2022 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Stipulation.pdf | 2792750 | 3/29/2022 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79049 | Williams Closing Binder.pdf | 20639749 | 3/22/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | 79050 Williams, Tyler.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | AL Disclosure.pdf | 131553 | 3/23/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Amended Disclosure AL.pdf | 132174 | 3/24/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Amended Purchase Agreement.pdf | 200789 | 3/24/2022 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Application.pdf | 659951 | 3/23/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Assignment Agreement LC.pdf | 131490 | 3/29/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Authorization for Disclosure of Protected Health Information.pdf | 754083 | 3/23/2022 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Credit Report.pdf | 57392 | 3/23/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Disclosure Affidavit.pdf | 138706 | 3/23/2022 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Docusign Certificate 17D.pdf | 321757 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Docusign Certificate 259.pdf | 316495 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Drivers License.pdf | 2199072 | 3/29/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Fasano Report.pdf | 122477 | 3/23/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | IL Disclosure.pdf | 132110 | 3/23/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Medical Questionnaire.pdf | 1038580 | 3/29/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | PI Case Docket Sheet.pdf | 70400 | 3/29/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Pleadings.pdf | 19403627 | 3/31/2022 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Proof of Benefits Policy 90751647.pdf | 88455 | 3/29/2022 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79050 | Purchase Agreement.pdf | 281873 | 3/23/2022 15:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79050 | Searches.pdf | 98435 | 3/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79050 | Seller Affidavit.pdf | 156997 | 3/23/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79050 | Spousal Consent Signed Spouse.pdf | 534793 | 3/29/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79050 | SS Card.pdf | 65460 | 3/29/2022 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79050 | Stipulation.pdf | 2792750 | 3/29/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79050 | Williams Closing Binder.pdf | 20639749 | 3/22/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | 79051 Pena, Francisco.tv5 | 10190 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Acknowledgment.pdf | 142926 | 4/22/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Additional DocuSign Certificate.pdf | 332830 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Affidavit.pdf | 115097 | 3/22/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Annuity Contract.pdf | 12091496 | 3/22/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Application not signed.pdf | 227701 | 3/24/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Application.pdf | 363881 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Authorization Deductions.pdf | 83102 | 3/22/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Closing Binder.pdf | 34808803 | 3/22/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Consent Waiver.pdf | 81661 | 3/22/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Court Order.pdf | 271643 | 10/9/2024 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Credit Report.pdf | 1010777 | 3/24/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Disclosure Affidavit.pdf | 79374 | 3/22/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Disclosure DE.pdf | 68950 | 3/22/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Disclosure KY.pdf | 69004 | 3/22/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Disclosure NC.pdf | 76800 | 3/22/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Disclosure NY.pdf | 71912 | 3/22/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | DocuSign Certificate.pdf | 366876 | 10/9/2024 20:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | DocuSign Spousal.pdf | 317729 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Driver License.pdf | 989173 | 3/22/2022 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | IPA Letter.pdf | 2623440 | 3/28/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | IPA Statement.pdf | 171233 | 10/9/2024 19:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Notice of Hearing.pdf | 823532 | 3/24/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Omnibus Consent.pdf | 104238 | 3/22/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Pleadings.pdf | 13551367 | 3/22/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Proof of Residence.pdf | 210199 | 3/28/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Purchase Agreement.pdf | 311404 | 3/22/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Searches.pdf | 153833 | 3/24/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Settlement Agreement Affidavit.pdf | 51037 | 3/24/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Social Security Card.pdf | 65121 | 3/22/2022 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | Spousal Consent.pdf | 144986 | 10/9/2024 18:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79051 | UCC Search.pdf | 71666 | 3/24/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | 79053 Vice, Michael.tv5 | 9967 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Acknowledgment.pdf | 347004 | 3/21/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Affidavit.pdf | 52340 | 3/21/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Assignment to Trinity.pdf | 45153 | 10/30/2023 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Assignment.pdf | 230767 | 3/21/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Closing Binder.pdf | 18093970 | 3/21/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Closing Binder2.pdf | 4063702 | 3/18/2022 22:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Court Notice.pdf | 58759 | 3/21/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Credit Report - updated.pdf | 113225 | 3/21/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79053 | Credit Report.pdf | 193942 | 3/21/2022 12:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Disclosure.pdf | 237689 | 3/21/2022 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Driver License.pdf | 349752 | 3/21/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | FILED - JJ Vice R SFL LTD Partnership ReAssignment Petition 2022-237.pdf | 1577281 | 10/24/2023 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Labyrinth Affidavit.pdf | 1158331 | 3/21/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Lottery Ack - JJ Vice 2022-237.pdf | 36198 | 10/24/2023 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | LTD Partnership docs.pdf | 24154602 | 3/5/2019 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Notarized Affidavit.pdf | 2904858 | 3/17/2022 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | ORDER to Trinity 2022-237.pdf | 1198613 | 10/24/2023 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Pleadings.pdf | 12464473 | 3/21/2022 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | POS.pdf | 91307 | 3/21/2022 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Proof of payment of the tax lien.pdf | 101747 | 9/5/2019 9:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Purchase Agreement.pdf | 3132592 | 3/21/2022 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Searches.pdf | 2210720 | 3/21/2022 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | w9.pdf | 225976 | 3/21/2022 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79053 | Win Letter.pdf | 332494 | 3/21/2022 12:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | 79054 Garcia-Rossal, Siliezar.tv5 | 10027 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Application.pdf | 192152 | 2/7/2022 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Benefits Letter.pdf | 626480 | 7/29/2019 15:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Child Support.pdf | 1319077 | 3/23/2022 15:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Closing Binder.pdf | 18458171 | 3/28/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Closing Statement.pdf | 409991 | 10/9/2024 20:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Corrected disclosure statement signed.pdf | 130573 | 10/9/2024 18:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Court Order.pdf | 2335421 | 3/24/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79054 | Credit Report.pdf | 14156 | 10/9/2024 17:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Divorce Decree.pdf | 2483037 | 6/28/2019 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | DocuSign Cert F8D6.pdf | 211754 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Garcia passport.pdf | 130535 | 10/9/2024 18:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Midland Finance Assignment.pdf | 74133 | 2/7/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Pleadings.pdf | 3354047 | 3/23/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Purchase Agreement.pdf | 1002043 | 3/23/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Qualified Assignment.pdf | 367876 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Redirection Confirmation New 79054.pdf | 234946 | 5/27/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Searches.pdf | 7550 | 3/14/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Settlement Agreement.pdf | 9585704 | 7/29/2019 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | SS Proof.pdf | 1467163 | 3/28/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | Stipulation.pdf | 782435 | 3/28/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | UCC Search.pdf | 48296 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79054 | ZIP Code USPS.pdf | 65627 | 3/23/2022 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | 79055 Castello, Luis.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Amended Declaration.pdf | 334681 | 3/22/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Amended Disclosure - FL.pdf | 522571 | 3/22/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Amended Purchase Agreement.pdf | 1957806 | 3/22/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Annuity Contract.pdf | 794392 | 3/24/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Application.pdf | 214023 | 3/22/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Assignment.pdf | 111245 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Bankruptcy search.pdf | 350097 | 3/23/2022 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Closing Binder.pdf | 11588240 | 3/18/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79055 | Court Order.pdf | 2006743 | 3/22/2022 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Credit Report.pdf | 32475 | 3/23/2022 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Declaration.pdf | 59927 | 3/22/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Disclosure FL.pdf | 78020 | 3/22/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Driver License.pdf | 375431 | 3/22/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | IPA Letter.pdf | 95415 | 3/22/2022 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Pleadings.pdf | 3748289 | 3/22/2022 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Purchase Agreement.pdf | 498348 | 3/22/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Request for Acknowledgment.pdf | 296617 | 3/23/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Searches.pdf | 643344 | 3/23/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Settlement Agreement - Partial.pdf | 1445277 | 3/24/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Settlement Docs.pdf | 1441583 | 10/9/2024 21:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Social Security Card.pdf | 495132 | 3/23/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Stip - Missing SP.pdf | 1637708 | 3/22/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Stipulation.pdf | 1247506 | 3/22/2022 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - 8SUQ.pdf | 93747 | 1/11/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - DX9S.pdf | 104388 | 3/22/2022 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - FCGU.pdf | 88925 | 3/22/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - GLDC.pdf | 93591 | 1/1/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - SSC0.pdf | 88754 | 3/22/2022 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - YAGA.pdf | 86728 | 3/22/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79055 | Zoho Cert - YXFO.pdf | 89952 | 3/22/2022 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79056 | 1C68.pdf | 195424 | 10/9/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79056 | 79056 - Gov ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79056 | 79056 Hill, Taylor.tv5 | 23090 | 10/9/2024 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | AC.pdf | 446897 | 7/22/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Address search.pdf | 68721 | 3/30/2022 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Affidavit.pdf | 666426 | 12/9/2021 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Application.pdf | 45593 | 12/9/2021 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Assignment.pdf | 169876 | 10/9/2024 19:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | certificate.pdf | 216488 | 10/9/2024 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Credit Report.pdf | 11617 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | D184.pdf | 204216 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | DF64.pdf | 228129 | 10/9/2024 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Disclosure Statement.pdf | 116380 | 12/9/2021 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Email from Issuer regarding Stip.pdf | 167419 | 3/31/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Email on circuit courts the petition and CO was filed in.pdf | 245949 | 3/30/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | 2022CA000029.docx | 43132 | 3/30/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Filed Court Order.pdf | 646352 | 3/23/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Inmate Population Information Detail.pdf | 184846 | 3/30/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | New - Gov ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | OASM.pdf | 250645 | 11/30/2021 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Pleadings.pdf | 1464311 | 3/22/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Power of Attorney.pdf | 61227 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Proof of SSN.pdf | 68721 | 3/30/2022 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Purchase Agreement.pdf | 232494 | 3/22/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | QA.pdf | 299478 | 11/30/2021 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Ratification of contract.pdf | 177525 | 12/29/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79056 | Robin Pippin ID.pdf | 246059 | 2/25/2022 12:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | SA.pdf | 397903 | 11/30/2021 10:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | Searches Hill.pdf | 10180 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | Searches.pdf | 14918 | 10/9/2024 17:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | Stip missing Hill signature.pdf | 4840947 | 3/30/2022 15:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | Stipulation Full Executed.pdf | 4840966 | 6/19/2024 15:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | Taylor Hill ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | UCC Taylor.pdf | 48419 | 10/9/2024 18:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79056 | UCC.pdf | 47843 | 10/9/2024 18:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | 79058 Simon, Eunice.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Annuity Contract.pdf | 4400896 | 3/23/2022 17:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Application.pdf | 46012 | 1/20/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Assignment Executed.pdf | 83091 | 3/29/2022 12:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Benefit Letter.pdf | 1244125 | 3/23/2022 17:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Closing Binder.pdf | 38973169 | 3/24/2022 13:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Closing Statement Notarized.pdf | 298458 | 3/31/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Closing Statement.pdf | 423082 | 10/9/2024 20:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Court Order.pdf | 319078 | 10/9/2024 20:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Credit Report.pdf | 57504 | 3/16/2022 11:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Disclosure AL.pdf | 122525 | 1/20/2022 14:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | DocuSign Cert 3181.pdf | 192672 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | DocuSign Cert 9572.pdf | 192770 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | DocuSign Cert D392.pdf | 194788 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Driver License AL.pdf | 2956686 | 3/28/2022 9:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79058 | Notice of Virtual Hearing.pdf | 48507 | 3/21/2022 15:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Pleadings.pdf | 2117050 | 3/28/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Purchase Agreement.pdf | 331332 | 3/24/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Redirection Confirmation New 79058.pdf | 82255 | 7/25/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Redirection Reconfiguration 79058.pdf | 2654714 | 7/20/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Searches.pdf | 7154 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | Settlement Agreement.pdf | 5282461 | 12/29/2020 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | SS Card.pdf | 326528 | 1/28/2021 3:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | UCC Search.pdf | 48485 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79058 | ZIP Code USPS.pdf | 65244 | 3/24/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | 79059 Overvides, Kaleb.tv5 | 10305 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Acknowledgment.pdf | 52557 | 4/26/2022 5:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Affidavit in Lieu of SA.pdf | 109745 | 3/22/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Affidavit.pdf | 149374 | 3/22/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Application.pdf | 120813 | 3/21/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Assignment.pdf | 216712 | 10/9/2024 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Bankruptcy Search.pdf | 77956 | 3/22/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Benefits letter.pdf | 47108 | 3/21/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Closing Binder.pdf | 5934615 | 3/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Credit Report.pdf | 33373 | 3/21/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Disclosure NE.pdf | 120869 | 3/22/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Disclosure OR.pdf | 157261 | 3/22/2022 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Driver License.pdf | 41596 | 3/28/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Pleadings.pdf | 3430602 | 3/22/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Proof of Disc Delivery.pdf | 270147 | 3/22/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Disclosure OR - KALEB OYERVIDES.pdf | 76713 | 2/9/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Purchase Agreement.pdf | 1235330 | 3/22/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Searches.pdf | 306153 | 3/22/2022 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Settlement Agreement and Release.pdf | 237243 | 3/21/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79059 | Social Security Card.pdf | 43444 | 3/28/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | 79061 Faye, Dianah.tv5 | 12817 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Acknowledgment.pdf | 176124 | 4/5/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Annuity Contract.pdf | 585304 | 3/22/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Application.pdf | 116154 | 3/22/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Assignment.pdf | 1112416 | 10/9/2024 21:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Benefits Letter.pdf | 35474 | 3/22/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Closing Book - Rev. 03.21.22.pdf | 18498947 | 3/21/2022 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Amended FIled Application.pdf | 2211345 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Amended Notice of Hearing.pdf | 186072 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Court Order.pdf | 2195290 | 3/22/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Disclosure NE.pdf | 60324 | 3/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Disclosure OK.pdf | 79408 | 3/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | DocuSign Cert C402.pdf | 84008 | 3/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Driver License.pdf | 47494 | 3/22/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Pleadings.pdf | 13728191 | 3/22/2022 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79061 | Amended FIled Application.pdf | 2211345 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Amended Notice of Hearing.pdf | 186072 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Purchase Agreement.pdf | 427311 | 3/22/2022 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Qualified Assignment.pdf | 294400 | 3/22/2022 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Searches.pdf | 126639 | 3/22/2022 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Settlement Agreement.pdf | 426566 | 3/22/2022 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Social Security Card.pdf | 50581 | 3/22/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79061 | Statement in Support.pdf | 137343 | 3/22/2022 16:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | 4B84.pdf | 363784 | 10/9/2024 20:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | 79062 Griffith, Shornnel.tv5 | 10243 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Affidavit in Lieu of SA.pdf | 509330 | 4/25/2022 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Affidavit.pdf | 1185985 | 4/25/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Annuity Contract.pdf | 256396 | 4/25/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Application.pdf | 243028 | 3/29/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Court Order.pdf | 217810 | 5/2/2022 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Credit Report.pdf | 34419 | 3/29/2022 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Disclosure FL.pdf | 692244 | 4/25/2022 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Disclosure NJ.pdf | 637310 | 4/25/2022 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Disclosure NY.pdf | 776784 | 4/25/2022 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Fasano Report.pdf | 92164 | 4/25/2022 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Identification Card.pdf | 473606 | 4/25/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | List of Prior Order.pdf | 54627 | 4/25/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Medical Questionnaire and HIPAA.pdf | 1076534 | 10/9/2024 21:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | Pleadings.pdf | 14026638 | 4/25/2022 15:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79062 | POR - Full Lease Agreement.pdf | 9295300 | 9/15/2021 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79062 | Purchase Agreement.pdf | 5959270 | 4/25/2022 15:37 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79062 | Searches.pdf | 13115 | 3/29/2022 17:14 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79062 | Settlement Agreement.pdf | 365975 | 4/25/2022 15:30 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79062 | SSC.pdf | 1632638 | 4/25/2022 15:26 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79062 | Stipulation.pdf | 637687 | 5/2/2022 9:34 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | 79068 Nafa redirection check.pdf | 725810 | 8/22/2023 15:04 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | 79068 Nafa, Mahmoud.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Acknowledgement to Trinity.pdf | 124418 | 9/13/2023 12:38 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Acknowledgment - correct.pdf | 125534 | 3/24/2022 10:28 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Affidavit.pdf | 2612517 | 10/9/2024 22:09 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Authorization.pdf | 1039000 | 10/9/2024 21:43 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Court Order to Trinity.pdf | 184042 | 8/24/2023 11:02 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Court Order.pdf | 138531 | 3/15/2022 15:09 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Credit Report.pdf | 192635 | 3/24/2022 10:15 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Disclosure CT.pdf | 980683 | 3/3/2022 8:19 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Identification Card.pdf | 1825597 | 3/3/2022 13:54 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Mini Assignment.pdf | 509898 | 3/4/2022 10:27 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Pleadings.pdf | 8728709 | 10/9/2024 22:47 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | POS to CT Lottery.pdf | 463350 | 3/24/2022 10:28 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | POS.pdf | 471576 | 3/14/2022 17:51 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Purchase Agreement.pdf | 8420849 | 3/24/2022 9:00 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Residence.pdf | 607903 | 3/3/2022 8:23 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | Searches.pdf | 1305578 | 3/22/2022 7:44 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79068 | SSC.pdf | 1771666 | 6/16/2021 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79068 | Trinity Re-assignment Petition.pdf | 4340604 | 8/21/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79068 | Trinity Re-assignment proposed Order.pdf | 123020 | 8/21/2023 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79068 | UCC Search.pdf | 3235016 | 3/16/2022 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79068 | W9.pdf | 1677667 | 10/9/2024 21:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | 79069 Roper, Jeremiah.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Acknowledgment.pdf | 61093 | 5/13/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Annuity Contract.pdf | 377858 | 5/13/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Application.pdf | 40076 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Assignment.pdf | 167414 | 5/18/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Confirmation of Due Date and Payment Availability.pdf | 208461 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | image002.png | 16117 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | image003.png | 4751 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Court Order.pdf | 1408949 | 5/13/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Credit Report.pdf | 28727 | 3/16/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Disclosure - TN.pdf | 156281 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Divorce Decree.pdf | 498349 | 5/18/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Docusign Cert EE9.pdf | 207640 | 10/9/2024 19:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Docusign Certificate 639.pdf | 190965 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Docusign Certificate 9FB.pdf | 203803 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Drivers License.pdf | 123654 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Pleadings incomplete.pdf | 921275 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Purchase Agreement Hold Time.pdf | 341023 | 5/18/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Purchase Agreement.pdf | 363340 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79069 | Qualified Assignment.pdf | 228042 | 5/13/2022 15:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | Roper Assignment.docx | 26023 | 5/13/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | Roper Closing Binder.pdf | 2411737 | 3/24/2022 16:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | image002.png | 16117 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | image003.png | 4751 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | Searches.pdf | 88744 | 3/24/2022 17:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | Seller Affidavit.pdf | 111875 | 5/13/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | SSN Verification.pdf | 107231 | 5/18/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79069 | UCC Search.pdf | 1083047 | 3/24/2022 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | 79070 Smith, Jordan.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Affidavit.pdf | 168552 | 3/1/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Annuity Contract.pdf | 265582 | 3/14/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Application.pdf | 221380 | 3/1/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Court Order.pdf | 3702052 | 3/30/2022 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Credit Report.pdf | 264430 | 3/21/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Disclosure Affidavit.pdf | 58065 | 3/1/2022 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Disclosure AZ.pdf | 1164763 | 3/23/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Driver License.pdf | 924235 | 3/11/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | OAS.pdf | 192563 | 3/23/2022 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Order from settling court consenting to transfer.pdf | 69494 | 8/16/2022 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Order Terminating Conservatorship.pdf | 803024 | 3/23/2022 18:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Payee Declaration.pdf | 192811 | 3/1/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | Pleadings.pdf | 2991804 | 3/23/2022 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | POS to issuer and owner.pdf | 2803317 | 3/23/2022 13:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79070 | JS NOH & COS.pdf | 125705 | 3/9/2022 17:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | JS AFCAOTSS conf copy.pdf | 937163 | 3/9/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | SmithJ EXH A-F.pdf | 1917785 | 3/8/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | Purchase Agreement.pdf | 7994941 | 3/23/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | Searches.pdf | 1398162 | 3/21/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | Settlement Agreement.pdf | 364306 | 3/14/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | Social Security Card.pdf | 1101324 | 3/22/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | Stipulation Executed.pdf | 839621 | 3/31/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79070 | Transferee Declaration.pdf | 28831 | 3/1/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | 79071 Smith, Jordan.tv5 | 10128 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Affidavit.pdf | 168552 | 3/1/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Annuity Contract Smith.pdf | 1116907 | 3/24/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Application.pdf | 221380 | 3/1/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Assignment Executed.pdf | 39648 | 3/28/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Closing Binder.pdf | 11764339 | 3/24/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Contract | 633856 | 2/24/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Document Package_Smith.pdf | 552918 | 2/24/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Court Order.pdf | 3702052 | 3/30/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Credit Report.pdf | 264430 | 3/21/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Disclosure Affidavit.pdf | 58065 | 3/1/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Disclosure AZ.pdf | 335551 | 3/1/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Driver License.pdf | 924235 | 3/11/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | Jordan Smith, CV2022-00063 | 3108864 | 3/9/2022 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | JS NOH & COS.pdf | 125705 | 3/9/2022 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79071 | JS AFCAOTSS conf copy.pdf | 937163 | 3/9/2022 17:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | SmithJ EXH A-F.pdf | 1917785 | 3/8/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Order from settling court consenting to transfer.pdf | 69494 | 8/16/2022 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Pleadings.pdf | 2991802 | 3/24/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Purchase Agreement Lump.pdf | 4798435 | 3/24/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Qualified Assignment.pdf | 313672 | 3/24/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Searches.pdf | 1398162 | 3/21/2022 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Settlement Agreement .pdf | 364306 | 3/14/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Social Security Card.pdf | 1101324 | 3/22/2022 14:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Stipulation Executed.pdf | 839621 | 3/31/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | Transferee Declaration.pdf | 28831 | 3/1/2022 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79071 | ZIP Code USPS.pdf | 66291 | 3/24/2022 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | 2005 Prior Court Order.pdf | 1296188 | 3/25/2022 15:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | 2011 Prior Court Order.pdf | 278492 | 3/25/2022 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | 79072 Thompson, Matthew.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Affidavit in Lieu of Settlement Agreement.pdf | 219355 | 3/24/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Amended FL.pdf | 102929 | 3/28/2022 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Amended TX.pdf | 110040 | 3/28/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Amendedment to Purchase Agreement.pdf | 45461 | 3/28/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Annuity Contract.pdf | 1944642 | 3/24/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Application.pdf | 156314 | 3/24/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Assignment.pdf | 97628 | 3/25/2022 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Confirmation of Disclosure sent and received.pdf | 94999 | 3/24/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Court Order.pdf | 1591223 | 3/24/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79072 | Credit Report.pdf | 27845 | 3/24/2022 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Declaration.pdf | 214546 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Drivers License.pdf | 67432 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Guardianship Doc.pdf | 67967 | 3/25/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Pleadings .pdf | 26333055 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Purchase Agreement.pdf | 616329 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Qualified Assignement.pdf | 1400086 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Request For Acknowledgement.pdf | 1297116 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Searches.pdf | 139877 | 3/24/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Social Security Card Clearer copy.pdf | 75726 | 3/25/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Stipulation.pdf | 571862 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Thompson Assignment.docx | 26114 | 3/24/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Thompson Closing Book.pdf | 35452963 | 3/18/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79072 | Transaction Summary.pdf | 5543 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | 79073 Weathers, Frank.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Affidavit.pdf | 88852 | 3/23/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Application.pdf | 439294 | 2/10/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Assignment.pdf | 77284 | 3/24/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Benefits Letter.pdf | 145613 | 3/23/2022 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Court Order.pdf | 587868 | 10/9/2024 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79073 | Credit Report.pdf | 17675 | 3/24/2022 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\78903 | Proposed Stipulation - Catino, Sara.doc | 81920 | 3/25/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79154 | Application.pdf | 385223 | 5/10/2022 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79154 | Assignment and Assessment Agreement.pdf | 246214 | 5/10/2022 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79154 | Authorization to Conduct Credit Check and Release Information.pdf | 147036 | 5/10/2022 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Court Order.pdf | 647676 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Credit Report.pdf | 103908 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Disclosure - IL.pdf | 319772 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Disclosure - TX.pdf | 142404 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | DocuSign Certificate.pdf | 121305 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Drivers License.pdf | 101511 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Email re Notice of Transfer.pdf | 3395724 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | 324 Ltr Filing Notice of Transfer.pdf | 21679 | 1/28/2022 18:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | 324 Notice of Transfer (w Exs).pdf | 3723387 | 1/28/2022 18:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Infants Compromise Order.pdf | 544018 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | List of Files.pdf | 97254 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Notice of Hearing.pdf | 280194 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Pacer Report.pdf | 169770 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Payees Request to Conceal Personally Identifiable Information.pdf | 325253 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Proof of Delivery.pdf | 171023 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Purchase Agreement.pdf | 1184701 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Request For Acknowledgement.pdf | 147147 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Stipulation.pdf | 5770921 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Supplemental Disclosure Statement-NY.pdf | 819479 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Uniform Qualified Assignment.pdf | 279353 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79154 | Westlaw Search.pdf | 514401 | 5/10/2022 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79155 | 1271079_2_FinalPackage.pdf | 6706344 | 2/25/2022 16:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79155 | 79155 Ellison, Desmond.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79155 | Application.pdf | 302132 | 5/10/2022 16:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Case Search.pdf | 387506 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Court Order.pdf | 523504 | 6/20/2024 18:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Credit Report.pdf | 116534 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Disclosure - MO.pdf | 469777 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Disclosure - TX.pdf | 370383 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | DocuSign Cert.pdf | 373959 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | List of Files.pdf | 96286 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Order of Discharge.pdf | 98592 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Order of Judgment Approving Settlement.pdf | 244988 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Pacer Search.pdf | 156689 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Purchase Agreement.pdf | 445627 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Request For Acknowledgement.pdf | 219166 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Request for Change of Beneficiary.pdf | 168185 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Sanctions List Search.pdf | 157653 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Settlement Agreement.pdf | 469617 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Settlement Documents.pdf | 872940 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Stipulation.pdf | 824606 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Submission Package.pdf | 220292 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | UCC Search.pdf | 145633 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79155 | Westlaw Search.pdf | 584741 | 5/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79156 | 79156 Saccente, Ariana.tv5 | 10462 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79156 | 957669_2_FinalPackage.pdf | 16508372 | 2/28/2024 18:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79156 | Application.pdf | 338309 | 5/10/2022 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79156 | Bankruptcy Search.pdf | 339144 | 5/10/2022 15:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Comprehensive Report.pdf | 1393253 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Court Order.pdf | 5985244 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Cover Letter re Notice of Sale.pdf | 150379 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Credit Report.pdf | 110973 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Disclosure - IL.pdf | 175378 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Disclosure - NJ.pdf | 175323 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | DocuSign Certificate.pdf | 294304 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Drivers License.pdf | 414855 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | List of Files.pdf | 95673 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Order Approving Partial Settlement.pdf | 168026 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Proof of Delivery.pdf | 378340 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Purchase Agreement.pdf | 399764 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Request For Acknowledgement.pdf | 150233 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Settlement Agreement.pdf | 580574 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Stipulation.pdf | 5581533 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Submission Package.pdf | 233665 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Verification.pdf | 139358 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79156 | Westlaw Search.pdf | 687667 | 5/10/2022 15:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79157 | 79157 Ludeman, Kristy.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79157 | 795863_4_FinalPackage.pdf | 19403186 | 2/25/2022 16:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79157 | Affidavit in Support of Petition.pdf | 1057715 | 5/10/2022 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79157 | Application.pdf | 225878 | 5/10/2022 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79157 | Bankruptcy Search.pdf | 768949 | 5/10/2022 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79157 | Class 1 Form.pdf | 94250 | 5/10/2022 14:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Class 2 IP Form.pdf | 130384 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Court Order.pdf | 3591042 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Cover Letter re Notice of Sale.pdf | 173016 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Credit Report.pdf | 82028 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Death Records.pdf | 674320 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Disclosure - NY.pdf | 986752 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Docusign Certificate.pdf | 156373 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Drivers License.pdf | 403771 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Marriage Certificate .pdf | 321623 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Miscellaneous Loan Statements .pdf | 1728564 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Proof of Delivery.pdf | 112524 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Purchase Agreement.pdf | 4314415 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Request For Acknowledgement.pdf | 142891 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Request for Change of Beneficiary.pdf | 151836 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | RIOBE2 Jessica Riobe 2 Am. Gen. Life Ins. Co. Structured Settlement W0273958 1.PDF | 23394740 | 2/5/2016 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Settlement Agreement.pdf | 428721 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Stipulation.pdf | 4382165 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Submission Package.pdf | 229036 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | UCC Search.pdf | 112685 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79157 | Westlaw Search.pdf | 504310 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | 1824019_3_FinalPackage.pdf | 13609411 | 2/24/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | 79158 Berneau, Dillon.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Amended Order Approving Settlement and Disbursement.pdf | 380656 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Annuity Contract.pdf | 1824623 | 5/10/2022 13:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Application.pdf | 316159 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Bankruptcy Search.pdf | 351303 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Certificate of Guarantee.pdf | 2308373 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Court Order.pdf | 1311388 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Cover Letter re Notice of Sale.pdf | 97589 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Credit Report.pdf | 110382 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Docusign Certificate.pdf | 90745 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Drivers License.pdf | 3789009 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | General Judgment-Closing Conservatorship.pdf | 218199 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | New - Berneau, Dillon (stip).pdf | 1418566 | 2/9/2024 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Order Approving Settlement and Disbursement.pdf | 371242 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Order Approving Settlement.pdf | 183944 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Purchase Agreement.pdf | 410862 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Request For Acknowledgement.pdf | 114590 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Request for Change of Beneficiary.pdf | 168861 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | RIOBE2 Jessica Riobe 2 Am. Gen. Life Ins. Co. Structured Settlement W0273958 1.PDF | 23394740 | 2/5/2016 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Stipulation.pdf | 1483975 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Submission Package.pdf | 78804 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79158 | Westlaw Search.pdf | 698455 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79159 | 1692915_5_FinalPackage.pdf | 6427775 | 2/23/2024 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79159 | 79159 Johns, Lejaya.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79159 | Annuity Contract.pdf | 148670 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79159 | Application.pdf | 413250 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79159 | Bankruptcy Search.pdf | 601703 | 5/10/2022 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Change of Address.pdf | 87137 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Class 2 IP Form.pdf | 99837 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Court Order.pdf | 666210 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Cover Letter re Notice of Sale.pdf | 177181 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Credit Report.pdf | 107840 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Disclosure - IL.pdf | 266398 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | DocuSign Certification.pdf | 499134 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Drivers License.pdf | 368490 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Lien and Judgment Search.pdf | 504958 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | List of Files.pdf | 96681 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Order to Approve Settlement.pdf | 194749 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Purchase Agreement.pdf | 587362 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Qualified Assignement.pdf | 266800 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Seller Identification.pdf | 768639 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Settlement Agreement and Release.pdf | 409288 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | Submission Package.pdf | 188232 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79159 | UCC Search.pdf | 131233 | 5/10/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | 1866795_1_FinalPackage.pdf | 5351089 | 2/25/2022 15:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | 79160 Lee, Alexis.tv5 | 9982 | 10/9/2024 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | Application.pdf | 323525 | 5/11/2022 10:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | Benefits Letter.pdf | 286495 | 5/11/2022 10:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | Change of Address.pdf | 286495 | 5/11/2022 10:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | Court Order.pdf | 336199 | 5/11/2022 10:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79160 | Court Search.pdf | 335462 | 5/11/2022 10:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Cover Letter re Notice of Sale.pdf | 187220 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Credit Report.pdf | 105170 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | DocuSign Certificate.pdf | 348309 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Judgment Approving Minors Settlement.pdf | 330694 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | List of Files.pdf | 95114 | 5/11/2022 10:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Pacer Search.pdf | 352088 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Proof of Delivery.pdf | 300677 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Purchase Agreement.pdf | 405731 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Request For Acknowledgement.pdf | 185246 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Seller Identification.pdf | 148870 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Settlement Agreement and Release.pdf | 1087283 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Stipulation.pdf | 800150 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Submission Package.pdf | 227854 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79160 | Westlaw Search.pdf | 618236 | 5/11/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | 1450824_1_FinalPackage.pdf | 13933558 | 2/28/2022 20:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | 79161 Dees, Merileigh.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Application.pdf | 451915 | 5/11/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Authorization to Discuss Transactional Information.pdf | 178399 | 5/11/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Benificiary Confirmation.pdf | 100001 | 5/11/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Comprehensive Report.pdf | 1024723 | 5/11/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Court Order.pdf | 1878521 | 5/11/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Cover Letter re Notice of Sale.pdf | 150113 | 5/11/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Credit Report.pdf | 111516 | 5/11/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79161 | Disclosure - KY.pdf | 126771 | 5/11/2022 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Disclosure - TX.pdf | 128459 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | DocuSign Certificate.pdf | 498231 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Drivers License.pdf | 361355 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | List of Files.pdf | 98266 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Pacer Search.pdf | 391641 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Proof of Delivery.pdf | 5163567 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Proof of Domicile.pdf | 730380 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Purchase Agreement.pdf | 1064356 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Request For Acknowledgement.pdf | 150331 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Request for Change of Beneficiary.pdf | 83768 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Schedule .pdf | 96711 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Seller Affidavit.pdf | 104815 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Stipulation.pdf | 824143 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Submission Package.pdf | 231500 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79161 | Westlaw Search.pdf | 677437 | 5/11/2022 9:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | 1860133_1_FinalPackage.pdf | 17427568 | 2/25/2022 13:25 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | 79162 Cherry, Joseph.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | Annuity Contract.pdf | 381039 | 5/10/2022 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | Application.pdf | 276551 | 5/10/2022 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | Court Order.pdf | 302876 | 5/10/2022 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | Credit Report.pdf | 105297 | 5/10/2022 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | Disclosure - CT.pdf | 261618 | 5/10/2022 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | DocuSign Cert_.pdf | 482204 | 5/10/2022 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79162 | Drivers License.pdf | 261508 | 5/10/2022 11:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | List of Files.pdf | 96300 | 5/10/2022 11:30 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Pacer Search.pdf | 562281 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Proof of Domicile.pdf | 582326 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Purchase Agreement.pdf | 552382 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Qualified Assignement.pdf | 291418 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Request For Acknowledgement.pdf | 142307 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Request for Change of Beneficiary.pdf | 165281 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Settlement Agreement.pdf | 566046 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Stipulation.pdf | 11558752 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | UCC Search.pdf | 109634 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79162 | Westlaw Search.pdf | 546345 | 5/10/2022 11:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | 1734852_7_FinalPackage.pdf | 10143108 | 2/24/2022 17:36 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | 79163 Dell, Chassidy.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Annuity Contract.pdf | 646642 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Application.pdf | 226506 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Court Order.pdf | 711093 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Credit Report.pdf | 98665 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Disclosure - FL.pdf | 156301 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Disclosure - IL.pdf | 156397 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | DocuSign Cert_.pdf | 165441 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Drivers License.pdf | 2574800 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Letter re Notice of Sale.pdf | 194218 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Notice of Filing.pdf | 146615 | 5/10/2022 10:41 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79163 | Pacer Search.pdf | 233978 | 5/10/2022 10:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79163 | Proof of Delivery.pdf | 180148 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79163 | Purchase Agreement.pdf | 263884 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79163 | Request For Acknowledgement.pdf | 141759 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79163 | Settlement Order.pdf | 118040 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79163 | Stipulation.pdf | 4675339 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79163 | Westlaw Search.pdf | 451358 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | 1866540_1_FinalPackage.pdf | 9283389 | 2/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | 79165 Murata, Danielle.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Application.pdf | 581869 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Benefits Letter.pdf | 136662 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Class 2 IP Forms.pdf | 169509 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Court Order.pdf | 1364281 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Cover Letter re Notice of Sale.pdf | 157042 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Credit Report.pdf | 117258 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Death Report.pdf | 82775 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Declaration of Payee.pdf | 137623 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Dissolution of Marriage.pdf | 219799 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | DocuSign Cert_.pdf | 601516 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Drivers License.pdf | 394094 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | List of Files.pdf | 96011 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Pacer Report.pdf | 351820 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Proof of Domicile.pdf | 2593645 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Purchase Agreement.pdf | 608152 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Request For Acknowledgement.pdf | 193553 | 5/10/2022 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Request for Change of Beneficiary.pdf | 163599 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Stipulation.pdf | 353646 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Supplemental Proof of Service.pdf | 350319 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79165 | Westlaw Search.pdf | 783433 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | 1246997_4_FinalPackage.pdf | 7595215 | 2/24/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | 79166 Hance, Chastity.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Annuity Contract.pdf | 256045 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Application.pdf | 336296 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Court Order.pdf | 614599 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Credit Report.pdf | 104941 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Disclosure - TX.pdf | 173731 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | DocuSign .pdf | 146062 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Drivers License.pdf | 361744 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Marriage License.pdf | 571436 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Name Change.pdf | 660275 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Purchase Agreement.pdf | 477531 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Request for Change of Beneficiary.pdf | 167534 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Searches.pdf | 1045733 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79166 | Stipulation.pdf | 3053777 | 4/22/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79168 | 1389777_1_FinalPackage.pdf | 6647180 | 2/25/2022 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79168 | 79168 Canada, Brandy.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79168 | Acknowledgement.pdf | 157246 | 4/22/2022 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79168 | Application.pdf | 193597 | 4/22/2022 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79168 | Benefits Letter.pdf | 97458 | 4/22/2022 10:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Court Order.pdf | 331645 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Credit Report.pdf | 115805 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Disclosure - GA.pdf | 176771 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Drivers License.pdf | 303585 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Minors Compromise .pdf | 1591175 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | New - Canada, Brandy (ack letter).pdf | 1435148 | 2/9/2024 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Petition.pdf | 320131 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Purchase Agreement.pdf | 410879 | 4/22/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Request For Acknowledgement.pdf | 169209 | 4/22/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Request for Change of Beneficiary.pdf | 140934 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Searches.pdf | 1252285 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Settlement Agreement.pdf | 1387907 | 4/22/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79168 | Stipulation.pdf | 869746 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | 726560_3_FinalPackage.pdf | 11911945 | 2/24/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | 79170 Meche, Shon.tv5 | 9982 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Annuity Contract.pdf | 89712 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Application.pdf | 247184 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Court Order.pdf | 373853 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Credit Report.pdf | 107701 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Disclosure - LA.pdf | 155819 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | DocuSign.pdf | 234970 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Proof of Service.pdf | 465505 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Purchase Agreement.pdf | 605373 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79170 | Request For Acknowledgement.pdf | 91116 | 4/22/2022 10:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79170 | Request for Change of Beneficiary.pdf | 90856 | 4/22/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79170 | Searches.pdf | 1814140 | 4/22/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79170 | Seller Identification.pdf | 157140 | 7/9/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79170 | Settlement Agreement.pdf | 2544889 | 4/22/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79170 | Stipulation.pdf | 4854341 | 4/22/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | 1744733_5_FinalPackage.pdf | 3390196 | 2/28/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | 79172 Mcphatter, Taalib.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Annuity.pdf | 377603 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Application.pdf | 313127 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Benefits Letter.pdf | 192408 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Court Order.pdf | 237946 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Credit Report.pdf | 102523 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Disclosure - CT.pdf | 175245 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | DocuSign .pdf | 147294 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Infant's Compromise Order .pdf | 181223 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | New - McPhatter, Taalib (ack letter).pdf | 165241 | 2/9/2024 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Purchase Agreement.pdf | 464483 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Qualified Assignement.pdf | 284963 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Request For Acknowledgement.pdf | 149106 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Request for Change of Beneficiary.pdf | 168812 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Searches.pdf | 920379 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Seller Identification.pdf | 258980 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | Settlement Agreement .pdf | 259951 | 4/22/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79172 | SSN.pdf | 168177 | 4/22/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | 1829019_2_FinalPackage.pdf | 16486492 | 2/23/2022 17:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | 79173 Moberly, Landon.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Annuity Contract.pdf | 441367 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Application.pdf | 329082 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Change of Beneficiary.pdf | 152183 | 4/22/2022 11:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Court Order.pdf | 3239906 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Credit Report.pdf | 106082 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Disclosure - KY.pdf | 268933 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | DocuSign.pdf | 260686 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Drivers License.pdf | 831429 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Minor Settlement .pdf | 1040799 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Proof of Service.pdf | 4929100 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Purchase Agreement.pdf | 595967 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Qualified Assignement.pdf | 318717 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Request For Acknowledgement.pdf | 149757 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Request for Change of Beneficiary.pdf | 169952 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Searches.pdf | 1206118 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Settlement Agreement.pdf | 541456 | 4/22/2022 11:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | SSN.pdf | 441746 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79173 | Stipulation.pdf | 613036 | 4/22/2022 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79174 | 1701673_3_FinalPackage.pdf | 15481287 | 2/25/2022 19:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79174 | 79174 Argall, Daniel.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79174 | Annuity Contract.pdf | 344598 | 4/22/2022 12:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79174 | Application.pdf | 326583 | 4/22/2022 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Assignment.pdf | 194692 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Change of Beneficiary.pdf | 110011 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Court Order.pdf | 1852638 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Credit Report.pdf | 105383 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Disclosure - CA.pdf | 169770 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | DocuSign.pdf | 88909 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Drivers License.pdf | 7876378 | 4/22/2022 12:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Notice of Hearing .pdf | 182024 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Qualified Assignement.pdf | 451990 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Request For Acknowledgement.pdf | 188182 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Request for Change of Beneficiary.pdf | 167950 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Searches.pdf | 915850 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Settlement Agreement.pdf | 908420 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79174 | Stipulation.pdf | 865163 | 4/22/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | 1340968_2_FinalPackage.pdf | 7181349 | 2/23/2022 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | image003.png | 18954 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | 79175 Contreras, David.tv5 | 10776 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | Application.pdf | 403842 | 4/22/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | Benefits Letter.pdf | 936922 | 4/22/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | Court Order.pdf | 398872 | 4/22/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | Credit Report.pdf | 266022 | 4/22/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | Disclosure - TX.pdf | 321623 | 4/22/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | DocuSign.pdf | 247604 | 4/22/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79175 | Drivers License.pdf | 548144 | 4/22/2022 12:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79175 | Purchase Agreement.pdf | 3220852 | 4/22/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79175 | Request For Acknowledgement.pdf | 245532 | 4/22/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79175 | Searches.pdf | 1274783 | 4/22/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79175 | Settlement Agreement.pdf | 918192 | 4/22/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | 1349610_1_FinalPackage.pdf | 6911349 | 2/24/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | 79176 Edwaldo, Lebron.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Annuity Contract.pdf | 374773 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Application.pdf | 284279 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Change of Beneficiary.pdf | 108556 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Court Order.pdf | 451207 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Credit Report.pdf | 103654 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Disclosure - NJ.pdf | 269401 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | DocuSign.pdf | 261184 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Prior Court Orders.pdf | 365214 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Purchase Agreement.pdf | 563406 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Qualified Assignement.pdf | 677305 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Request For Acknowledgement.pdf | 177707 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Request for Change of Beneficiary.pdf | 170720 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Searches.pdf | 928547 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Seller Identification.pdf | 338199 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Settlement Agreement.pdf | 768185 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79176 | Stipulation.pdf | 623357 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79177 | 1851482_2_FinalPackage.pdf | 2603991 | 2/28/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79177 | 79177 Sabin, Kayla.tv5 | 9983 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Application.pdf | 329693 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Benefits Letter.pdf | 127213 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Confirmation of Settlement.pdf | 137470 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Court Order.pdf | 477276 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Credit Report.pdf | 104738 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Declaration.pdf | 116099 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Disclosure - MI.pdf | 173716 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | DocuSign.pdf | 165205 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | New - Sabin, Kayla (ack letter).pdf | 64481 | 2/9/2024 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Purchase Agreement.pdf | 431933 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Request for Change of Address.pdf | 188440 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Request for Change of Beneficiary.pdf | 167647 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Searches.pdf | 853061 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79177 | Seller Identification.pdf | 404298 | 4/22/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | 1796108_4_FinalPackage.pdf | 5138747 | 2/28/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | 79178 Ames, Kandace.tv5 | 9965 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Application.pdf | 317683 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Benefits Letter.pdf | 249687 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Court Order.pdf | 743580 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Credit Report.pdf | 105066 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Disclosure - IL.pdf | 175234 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | DocuSign.pdf | 173349 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Purchase Agreement.pdf | 481977 | 4/22/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79178 | Request For Acknowledgement.pdf | 98831 | 4/22/2022 16:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79178 | Searches.pdf | 1157425 | 4/22/2022 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79178 | Seller Identification.pdf | 227367 | 4/22/2022 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79178 | Settling Documents .pdf | 251497 | 4/22/2022 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79178 | SSN.pdf | 874424 | 4/22/2022 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | 1806356_2_FinalPackage.pdf | 20243620 | 2/28/2022 19:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | 79179 Cobbs, Samone.tv5 | 10618 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Annuity.pdf | 265695 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Court Order.pdf | 362044 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Credit Report.pdf | 104732 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Disclosure - NJ.pdf | 169828 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Disclosure - TX.pdf | 169757 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | DocuSign.pdf | 255484 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Purchase Agreement.pdf | 841227 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Request For Acknowledgement.pdf | 156946 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Searches.pdf | 985610 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Seller Identification.pdf | 3686885 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | SSN.pdf | 129823 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79179 | Stipulation.pdf | 12247203 | 4/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79180 | 1787100_1_FinalPackage.pdf | 5757459 | 2/24/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79180 | 79180 Wise, Jenna.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79180 | Application.pdf | 931043 | 4/22/2022 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79180 | Benefits Letter .pdf | 838652 | 4/22/2022 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79180 | Court Order.pdf | 914566 | 4/22/2022 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79180 | Credit Report.pdf | 713547 | 4/22/2022 17:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Disclosure - MN.pdf | 868933 | 4/22/2022 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | DocuSign.pdf | 763582 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Drivers License.pdf | 899662 | 7/5/2024 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | New - Wise, Jenna (ack letter).pdf | 194325 | 2/9/2024 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Proof of Service.pdf | 784581 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Purchase Agreement.pdf | 1827918 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Request For Acknowledgement.pdf | 780610 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Request for Change of Beneficiary.pdf | 709015 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Searches.pdf | 1847919 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79180 | Settling Documents .pdf | 781576 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | 1699339_3_FinalPackage.pdf | 4442690 | 2/28/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | 79181 Johnson, Kennedy.tv5 | 10303 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Application.pdf | 492199 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Benefits Letter.pdf | 247633 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Court Order.pdf | 578146 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Credit Report.pdf | 260653 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Disclosure - TX.pdf | 331390 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | DocuSign .pdf | 303194 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Drivers License.pdf | 837043 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Purchase Agreement.pdf | 738720 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Request For Acknowledgement.pdf | 344556 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Request for Change of Beneficiary.pdf | 325149 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Searches.pdf | 1282454 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79181 | Settling Documents .pdf | 951029 | 4/22/2022 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79181 | Stipulation.pdf | 540464 | 4/22/2022 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | 1866870_1_FinalPackage.pdf | 4698609 | 2/24/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | 79182 Johnikin, Jalen.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Annuity Contract.pdf | 76054 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Application.pdf | 277436 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Court Order.pdf | 393321 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Credit Report.pdf | 106779 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Disclosure - WI.pdf | 177500 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | DocuSign.pdf | 125273 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Drivers License.pdf | 123437 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Purchase Agreement.pdf | 1876793 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Request For Acknowledgement.pdf | 187600 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Request for Change of Beneficiary.pdf | 117648 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Searches.pdf | 897540 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Seller Affidavit.pdf | 167810 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79182 | Settling Documents .pdf | 120677 | 4/22/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | 1724137_2_FinalPackage.pdf | 9241611 | 2/24/2022 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | 79184 Schier, Robert.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Annuity Contract.pdf | 320672 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Application.pdf | 278515 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Court Order.pdf | 3656862 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Credit Report.pdf | 159149 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Disclosure - TX.pdf | 273915 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | DocuSign.pdf | 145255 | 4/22/2022 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Drivers License.pdf | 804435 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Name Addendum.pdf | 78983 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Purchase Agreement.pdf | 427471 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Qualified Assignement.pdf | 267567 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Request For Acknowledgement.pdf | 158690 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Request for Change of Beneficiary.pdf | 168820 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Searches.pdf | 1391050 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Settlement Agreement.pdf | 1401422 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79184 | Stipulation.pdf | 840462 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | 1877085_1_FinalPackage.pdf | 15428763 | 2/28/2022 16:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | 79185 Ama, Evangalynn.tv5 | 10144 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Application.pdf | 2172803 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Assignment.pdf | 431576 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Benefits Letter.pdf | 106381 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Court Order.pdf | 1591881 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Credit Report.pdf | 107013 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Disclosure.pdf | 1251394 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | DocuSign.pdf | 468175 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Drivers License.pdf | 649256 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Minors Compromise.pdf | 274935 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Petition.pdf | 964801 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Proof of Service.pdf | 750412 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Purchase Agreement.pdf | 1276386 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Qualified Assignement.pdf | 194537 | 4/22/2022 18:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Searches.pdf | 1036807 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Seller Affidavit.pdf | 731624 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Settlement Agreement.pdf | 440279 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79185 | Stipulation.pdf | 944624 | 4/22/2022 18:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | 1871124_2_FinalPackage.pdf | 16346012 | 2/24/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | 79186 Cartwright, Dana.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Application.pdf | 206229 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Beneficiary Designation .pdf | 1111926 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Benefits Letter.pdf | 514667 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Court Order.pdf | 239643 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Credit Report.pdf | 102607 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | DocuSign.pdf | 167240 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Drivers License.pdf | 566262 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Judgement.pdf | 1722331 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Prior Court Orders.pdf | 4717297 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Purchase Agreement.pdf | 367923 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Request For Acknowledgement.pdf | 175685 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Searches.pdf | 769553 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79186 | Stipulation.pdf | 6152929 | 4/25/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79189 | 520862_6_FinalPackage.pdf | 16757007 | 2/28/2022 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79189 | 79189 Perez, Carlos.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79189 | Annuity Contract.pdf | 531702 | 4/29/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79189 | Application.pdf | 371161 | 4/29/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79189 | Court Order.pdf | 354929 | 4/29/2022 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Credit Report.pdf | 130131 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Purchase Agreement.pdf | 293091 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Request for Change of Beneficiary.pdf | 168189 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Searches.pdf | 1200145 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Seller Identification.pdf | 1175958 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Settlement Agreement.pdf | 1430358 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79189 | Stipulation.pdf | 10444992 | 4/29/2022 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | 1848930_1_FinalPackage.pdf | 6376818 | 2/25/2022 10:17 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | 79191 Johnson, Zachery.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Annuity Contract.pdf | 389888 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Application.pdf | 308894 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Court Order.pdf | 620797 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Credit Report.pdf | 103219 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Disclosure - NC.pdf | 175632 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Purchase Agreement.pdf | 333659 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Qualified Assignement.pdf | 207585 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Request For Acknowledgement.pdf | 264413 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Request for Change of Beneficiary.pdf | 274568 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Searches.pdf | 1080209 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Seller Identification.pdf | 243925 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Settlement Agreement.pdf | 535346 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79191 | Stipulation.pdf | 763552 | 4/29/2022 11:48 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79192 | 578992_12_FinalPackage.pdf | 15287872 | 2/28/2022 18:05 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\79192 | 79192 Rosenbaum, Jamie.tv5 | 11960 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Court Order.pdf | 354127 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Credit Report.pdf | 110627 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Disclosure - MO.pdf | 264026 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Disclosure - TX.pdf | 264124 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Purchase Agreement.pdf | 297997 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Request For Acknowledgement.pdf | 106801 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Request for Change of Beneficiary.pdf | 167169 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Searches.pdf | 1278650 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Seller Identification.pdf | 4522297 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Settlement Agreement.pdf | 297908 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79192 | Stipulation.pdf | 5072955 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | 1835374_5_FinalPackage.pdf | 27712717 | 2/28/2022 19:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | 79197 Huttenga, Billie.tv5 | 10692 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Annuity Contract.pdf | 699424 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Application.pdf | 475640 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Court Order.pdf | 221876 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Credit Report.pdf | 108834 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Disclosure.pdf | 169962 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Divorce.pdf | 16769662 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Purchase Agreement.pdf | 295884 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Qualified Assignement.pdf | 2122082 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Searches.pdf | 1028877 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Seller Affidavit.pdf | 188258 | 4/29/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79197 | Seller Identification.pdf | 967192 | 4/29/2022 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79197 | Settlement Agreement.pdf | 3308069 | 4/29/2022 14:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79197 | SSN.pdf | 190583 | 4/29/2022 14:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | 1681473_2_FinalPackage.pdf | 17979286 | 2/28/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | 79200 Lindner, Anthony.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Annuity Contract.pdf | 387986 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Application.pdf | 486748 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Court Order.pdf | 5363847 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Credit Report.pdf | 156239 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Disclosure - KY.pdf | 268412 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Purchase Agreement.pdf | 334418 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Qualified Assignement.pdf | 249532 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Request for Change of Beneficiary.pdf | 169722 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Searches.pdf | 1379574 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Seller Identification.pdf | 235828 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Settlement Agreement.pdf | 837337 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79200 | Stipulation.pdf | 5849386 | 4/29/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | 277092_10_FinalPackage.pdf | 20848086 | 2/28/2022 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | 79201 Carson, Charles-Monte.tv5 | 10455 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | Annuity Contract.pdf | 248757 | 4/29/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | Application.pdf | 453062 | 4/29/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | Benefits Letter.pdf | 162477 | 4/29/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | Court Order.pdf | 648210 | 4/29/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | Credit Report.pdf | 93691 | 4/29/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79201 | Disclosure - NC.pdf | 312697 | 4/29/2022 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Purchase Agreement.pdf | 1193638 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Request For Acknowledgement.pdf | 150652 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Request for Change of Beneficiary.pdf | 169648 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Searches.pdf | 1826174 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Seller Identification.pdf | 2377852 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Settlement Agreement.pdf | 929085 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | Stipulation.pdf | 5643869 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79201 | W9.pdf | 1917004 | 4/29/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | 1626612_2_FinalPackage.pdf | 21863095 | 2/28/2022 21:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | 79202 Dent-Howell, Ebony.tv5 | 10140 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Annuity Contract.pdf | 176688 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Application.pdf | 275471 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Court Order.pdf | 2412671 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Credit Report.pdf | 102794 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Disclosure - IL.pdf | 777944 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Disclosure - IN.pdf | 139900 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Disclosure - TX.pdf | 777501 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Purchase Agreement.pdf | 235459 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Request For Acknowledgement.pdf | 133368 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Request for Change of Beneficiary.pdf | 745096 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Searches.pdf | 603441 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Seller Identification.pdf | 647048 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Settlement Agreement.pdf | 487461 | 5/2/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79202 | Stipulation.pdf | 2992213 | 5/2/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | 1349615_5_FinalPackage.pdf | 10979187 | 2/25/2022 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | 79205 Basinger, Robert.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Annuity Contract.pdf | 469565 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Application.pdf | 352759 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Benefits Letter.pdf | 210238 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Court Order.pdf | 362349 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Credit Report.pdf | 103062 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Death Certificate.pdf | 390408 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Disclosure - CO.pdf | 175376 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Purchase Agreement.pdf | 293810 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Qualified Assignement.pdf | 683988 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Request for Change of Beneficiary.pdf | 168848 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Searches.pdf | 1610619 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Seller Identification.pdf | 4444119 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Settlement Agreement.pdf | 1018035 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | SSN.pdf | 283559 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79205 | Stipulation.pdf | 758073 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | 1880213_1_FinalPackage.pdf | 24372871 | 2/25/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | 79206 Bair, Stephen.tv5 | 10257 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | Annuity Contract.pdf | 745608 | 5/2/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | Application.pdf | 213297 | 5/2/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | Court Order.pdf | 3992896 | 5/2/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | Credit Report.pdf | 102126 | 5/2/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79206 | Disclosure - NC.pdf | 115349 | 5/2/2022 14:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | IPA.pdf | 145455 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Pleadings.pdf | 3424805 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Purchase Agreement.pdf | 609167 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Request For Acknowledgement.pdf | 202556 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Request for Change of Beneficiary.pdf | 94417 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Searches.pdf | 1129298 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Seller Affidavit.pdf | 323452 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Seller Identification.pdf | 314743 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | Settlement Agreement.pdf | 1719916 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79206 | SSN.pdf | 314743 | 5/2/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | 633507_2_FinalPackage.pdf | 7191800 | 2/24/2022 16:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | 79211 Fick, Travis.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Annuity Contract.pdf | 429172 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Application.pdf | 338460 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Court Order.pdf | 281029 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Credit Report.pdf | 106621 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Disclosure - MI.pdf | 172481 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Divorce.pdf | 2266602 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Purchase Agreement.pdf | 255117 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Request For Acknowledgement.pdf | 142497 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Searches.pdf | 1377678 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Seller Affidavit.pdf | 182208 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Seller Identification.pdf | 212927 | 5/2/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79211 | Settlement Agreement.pdf | 371703 | 5/2/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79211 | Stipulation.pdf | 645945 | 5/2/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | 79214 Ramos, Shawn.tv5 | 10172 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | 947570_3_FinalPackage.pdf | 9347767 | 2/28/2022 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Annuity Contract.pdf | 333226 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Application.pdf | 469554 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Court Order.pdf | 262243 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Credit Report.pdf | 105679 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Purchase Agreement.pdf | 323718 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Request For Acknowledgement.pdf | 150712 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Request for Change of Beneficiary.pdf | 971375 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Searches.pdf | 2518602 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Seller Identification.pdf | 179449 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | Settlement Agreement.pdf | 3010632 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79214 | W9.pdf | 215059 | 5/2/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | 1025511_7_FinalPackage.pdf | 19681272 | 2/24/2022 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | 79225 Pointer, Tishay.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Annuity Contract.pdf | 217366 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Application.pdf | 325742 | 4/25/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Court Order.pdf | 5883567 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Credit Report.pdf | 106246 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Disclosure - GA.pdf | 176644 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | DocuSign.pdf | 164603 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Drivers License.pdf | 123493 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79225 | Letters of Guardianship of Property of Minor.pdf | 2740206 | 4/25/2022 11:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Petition.pdf | 1333445 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Prior Court Orders.pdf | 1216854 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Purchase Agreement.pdf | 429246 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Request For Acknowledgement.pdf | 176065 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Request for Change of Beneficiary.pdf | 167563 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Searches.pdf | 1462176 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Settlement Agreement.pdf | 896844 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79225 | Stipulation.pdf | 4626933 | 4/25/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | 688720_1_FinalPackage.pdf | 6641545 | 2/25/2022 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | 79228 Ellison, Devin (REVISED).tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | 79228 Ellison, Devin.tv5 | 10521 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Annuity Contract.pdf | 26001 | 7/26/2024 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Application.pdf | 302132 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Court Order.pdf | 401259 | 7/26/2024 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Credit Report.pdf | 116534 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Disclosure - MO.pdf | 275704 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Disclosure - TX.pdf | 366017 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | DocuSign.pdf | 230862 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Guardianship.pdf | 1109219 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Minors Compromise.pdf | 426013 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | New - Ellison, Devin (ID).pdf | 383048 | 2/9/2024 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Purchase Agreement.pdf | 556310 | 4/22/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Request For Acknowledgement.pdf | 172819 | 4/22/2022 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79228 | Request for Change of Beneficiary.pdf | 168185 | 4/22/2022 16:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79228 | Searches.pdf | 917915 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79228 | Settlement Agreement.pdf | 469617 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79228 | Stipulation.pdf | 824606 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | 1835924_3_FinalPackage.pdf | 10337629 | 2/25/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | 79234 Wilkinson, Douglas.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Annuity.pdf | 121748 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Application.pdf | 332806 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Court Order.pdf | 398228 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Credit Report.pdf | 85165 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | DocuSign.pdf | 156576 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Drivers License.pdf | 6593122 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Purchase Agreement.pdf | 494562 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Request For Acknowledgement.pdf | 169952 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Searches.pdf | 1082149 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79234 | Settling Documents .pdf | 1236825 | 4/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | 746518_10_FinalPackage.pdf | 6265685 | 3/10/2022 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | 79256 Clausen-Laws, Raymond.tv5 | 9992 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Annuity Contract.pdf | 778611 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Application.pdf | 326103 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Court Order.pdf | 859130 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Credit Report.pdf | 102142 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Disclosure - IL.pdf | 175901 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | DocuSign.pdf | 95080 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | New - Clausen-Laws, Raymond (ack letter).pdf | 197318 | 2/9/2024 17:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Request For Acknowledgement.pdf | 187801 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Searches.pdf | 1478997 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Settlement Agreement.pdf | 576572 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79256 | Settling Documents .pdf | 737606 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | 1041462_1_FinalPackage.pdf | 23959012 | 3/11/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | 79260 Adjei, Jason.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Annuity Contract.pdf | 74339 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Application.pdf | 275245 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Court Order from Original Court.pdf | 99308 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Court Order.pdf | 1564758 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Credit Report.pdf | 109840 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Disclosure - NY.pdf | 282817 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Drivers License.pdf | 18616419 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Infants Compromise Order.pdf | 386714 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Lien and Judgment Search.pdf | 652238 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Proof of Service.pdf | 191043 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Purchase Agreement.pdf | 495697 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Seller Affidavit.pdf | 184891 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79260 | Stipulation.pdf | 708014 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | 1335219_2_FinalPackage.pdf | 15731970 | 3/9/2022 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | 79262 Mendez, Nadia.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Application.pdf | 315627 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Benefits Letter.pdf | 205791 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Court Order.pdf | 545241 | 4/26/2022 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Disclosure - CA.pdf | 279344 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Docusign.pdf | 147747 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Minors Compromise.pdf | 468824 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Purchase Agreement.pdf | 6171644 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Request For Acknowledgement.pdf | 172865 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Searches.pdf | 931267 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Seller Affidavit.pdf | 467524 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | SSN.pdf | 886767 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79262 | Stipulation.pdf | 3407908 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | 1439878_10_FinalPackage.pdf | 19815144 | 3/4/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | 79264 Scott, Myiesha.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Application.pdf | 319403 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Benefits Letter.pdf | 281705 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Court Order.pdf | 264654 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Credit Report.pdf | 104598 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Disclosure - FL.pdf | 259942 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Disclosure - TX.pdf | 260007 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Docusign.pdf | 156760 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Drivers License.pdf | 607206 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Petition.pdf | 161839 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Purchase Agreement.pdf | 1742867 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Request For Acknowledgement.pdf | 89624 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Request for Change of Beneficiary.pdf | 164224 | 5/10/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79264 | Searches.pdf | 896954 | 5/10/2022 11:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79264 | SSN.pdf | 388088 | 5/10/2022 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79264 | Stipulation.pdf | 12994557 | 5/10/2022 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | 1495973_4_FinalPackage.pdf | 9475622 | 3/11/2022 12:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | 79265 Hamblin, Shannon.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Annuity Contract.pdf | 584714 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Application.pdf | 224214 | 4/26/2022 17:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Benefits Letter.pdf | 139804 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Court Order.pdf | 4419443 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Credit Report.pdf | 105202 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Disclosure - CT.pdf | 157694 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Disclosure - NY.pdf | 140901 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Disclosure - PA.pdf | 157580 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Docusign.pdf | 164586 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Drivers License.pdf | 415921 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | New - Hamblin, Shannon (ack letter).pdf | 51172 | 2/9/2024 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Prior Court Orders.pdf | 691093 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Proof of Service.pdf | 1819597 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Purchase Agreement.pdf | 253735 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Qualified Assignement.pdf | 361324 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Request For Acknowledgement.pdf | 185196 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Searches.pdf | 757990 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79265 | Seller Affidavit.pdf | 184442 | 4/26/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79268 | 1636766_4_FinalPackage.pdf | 5496886 | 3/10/2022 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79268 | 79268 Harrison, Elizabeth.tv5 | 9990 | 10/9/2024 17:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Application.pdf | 369396 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Benefits Letter.pdf | 593188 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Court Order.pdf | 1761883 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Credit Report.pdf | 222616 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Disclosure - FL.pdf | 270170 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Docusign cert.pdf | 94493 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Drivers License.pdf | 249860 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Notice of Transfer.pdf | 158766 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Purchase Agreement.pdf | 432078 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | QA page.pdf | 236847 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Request For Acknowledgement.pdf | 150731 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | SA exception.pdf | 340561 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79268 | Searches.pdf | 1146462 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | 1656526_2_FinalPackage.pdf | 8829960 | 3/9/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | 79269 James, Laci.tv5 | 10140 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Annuity Contract.pdf | 584290 | 7/22/2024 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Application.pdf | 319980 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Change of Beneficiary.pdf | 112718 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Court Order.pdf | 1212103 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Credit Report.pdf | 184738 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Disclosure - CA.pdf | 362959 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | DocuSign.pdf | 255265 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Drivers License.pdf | 215723 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79269 | Petition.pdf | 288783 | 4/26/2022 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Proof of Service.pdf | 603063 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Purchase Agreement.pdf | 1873447 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Qualified Assignement.pdf | 558355 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Request For Acknowledgement.pdf | 172701 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Searches.pdf | 1154100 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Settlement Agreement.pdf | 396664 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79269 | Stipulation.pdf | 464383 | 4/26/2022 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | 1675268_9_FinalPackage.pdf | 14468617 | 3/9/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | 79270 Donaldson, Erik.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Annuity Contract.pdf | 445316 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Application.pdf | 331109 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Court Order.pdf | 326164 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Credit Report.pdf | 102864 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Disclosure - GA.pdf | 271579 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Docusign cert.pdf | 350116 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Proof of residency.pdf | 1485836 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Purchase Agreement.pdf | 2068698 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Request For Acknowledgement.pdf | 212580 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Request for Change of Beneficiary.pdf | 163316 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Searches.pdf | 2246273 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Seller Identification.pdf | 335497 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Settlement Agreement.pdf | 791515 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Social security card.pdf | 1029228 | 4/21/2022 16:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79270 | Stipulation.pdf | 3794769 | 4/21/2022 16:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | 1734680_1_FinalPackage.pdf | 11739298 | 3/10/2022 15:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | 79271 Sclafani, Michael.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Annuity Contract.pdf | 773830 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Application.pdf | 371086 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Court Order.pdf | 344457 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Credit Report.pdf | 106299 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Disclosure - NY Amend.pdf | 553121 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Disclosure - NY.pdf | 491795 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Docusign certs.pdf | 209937 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Drivers License.pdf | 1369037 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Notice of transfer.pdf | 500982 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Purchase Agreement.pdf | 476073 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Request for Change of Beneficiary.pdf | 169443 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Searches.pdf | 1014671 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Seller Affidavit.pdf | 1016637 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Settlement Agreement.pdf | 788807 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79271 | Stipulation.pdf | 3822628 | 5/10/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | 1808208_3_FinalPackage.pdf | 5759633 | 3/9/2022 11:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | 79272 Downing, Isaiah.tv5 | 10303 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | Annuity Contract.pdf | 387605 | 4/26/2022 17:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | Application.pdf | 411490 | 4/26/2022 17:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | Benefits Letter.pdf | 475193 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | Court Order.pdf | 757402 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79272 | Credit Report.pdf | 106130 | 4/26/2022 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Disclosure - FL.pdf | 152420 | 4/26/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Docusign.pdf | 259585 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Drivers License.pdf | 400399 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Guardianship .pdf | 98567 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | not the right ack letter.pdf | 245735 | 2/9/2024 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Probate.pdf | 93478 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Proof of Service.pdf | 190700 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Purchase Agreement.pdf | 525628 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Qualified Assignement.pdf | 281872 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Request For Acknowledgement.pdf | 142011 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Request for Change of Beneficiary.pdf | 157649 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Searches.pdf | 1229806 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Settlement Agreement.pdf | 380627 | 4/26/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79272 | Trust Agreement.pdf | 116206 | 4/26/2022 17:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | 1822241_2_FinalPackage.pdf | 18656973 | 3/7/2022 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | 79274 Ratliff, Jacob.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Annuity.pdf | 623034 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Application.pdf | 365666 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Court Order.pdf | 3022335 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Credit Report.pdf | 104834 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Disclosure - IL.pdf | 266772 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Disclosure - KY.pdf | 266581 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | DocuSign.pdf | 258374 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Proof of Service.pdf | 8836942 | 4/27/2022 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Purchase Agreement.pdf | 588475 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Qualified Assignement.pdf | 316621 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Request for Change of Beneficiary.pdf | 93480 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Searches.pdf | 1019522 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Seller Affidavit.pdf | 192567 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Seller Identification.pdf | 191511 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Settlement Agreement.pdf | 190902 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79274 | Stipulation.pdf | 1267507 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | 1860293_3_FinalPackage.pdf | 5650256 | 3/9/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | 79277 - Jones, Janshee.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Application.pdf | 384258 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Court Order.pdf | 1053249 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Disclosure - VA.pdf | 265195 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Docusign Certificate of Completion.pdf | 219235 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | New - Jones, Jashee (ack letter).pdf | 69854 | 2/9/2024 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Purchase Agreement.pdf | 293991 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Request For Acknowledgement.pdf | 245265 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Searches.pdf | 2108716 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Seller Identification.pdf | 277279 | 7/5/2024 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79277 | Waiver of IPA.pdf | 194407 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79279 | 1819054_2_FinalPackage.pdf | 11113224 | 3/9/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79279 | 79279 Jaramillo, Janie.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79279 | Application.pdf | 222689 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79279 | Court Order.pdf | 1366337 | 4/21/2022 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Credit Report.pdf | 100831 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Disclosure - NY.pdf | 158055 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Disclosure - TX.pdf | 156479 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | DocuSign.pdf | 169418 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Purchase Agreement.pdf | 342465 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Request For Acknowledgement.pdf | 179620 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Searches.pdf | 733204 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Seller Identification.pdf | 349463 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Settlement Agreement.pdf | 5547152 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79279 | Stipulation.pdf | 924616 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | 580581_12_FinalPackage.pdf | 13656332 | 3/7/2022 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | 79280 Lukens, Frederick.tv5 | 10416 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Application.pdf | 324988 | 4/21/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Benefits Letter.pdf | 90146 | 4/21/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Birth Certificate.pdf | 159377 | 4/21/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Court Order.pdf | 3625961 | 4/21/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Credit Report.pdf | 105253 | 4/21/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Disclosure - FL.pdf | 266073 | 4/21/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Disclosure - PA.pdf | 185277 | 4/21/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Divorce.pdf | 81932 | 4/21/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | DocuSign .pdf | 259011 | 4/21/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | New - Lukens, Frederick (ack).pdf | 224228 | 2/9/2024 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Purchase Agreement.pdf | 1774070 | 4/21/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79280 | Request For Acknowledgement.pdf | 167563 | 4/21/2022 10:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79280 | Searches.pdf | 2477870 | 4/21/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79280 | Seller Identification.pdf | 274938 | 4/21/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79280 | Settlement Agreement Affidavit .pdf | 115470 | 4/21/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79280 | Settlement Agreement.pdf | 268873 | 4/21/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79280 | Settling Documents .pdf | 1728472 | 4/21/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79280 | SSN.pdf | 178457 | 4/21/2022 10:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | 375027_2_FinalPackage.pdf | 10098514 | 3/10/2022 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | 79281 Cooper, Ebony.tv5 | 10445 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Application.pdf | 629299 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Aviva Guarantee.pdf | 75610 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Benefits Letter.pdf | 194977 | 4/12/2013 14:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Court Order.pdf | 327137 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Credit Report.pdf | 104897 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Disclosure - NY.pdf | 732655 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Drivers License and SS Card.pdf | 464365 | 4/12/2013 14:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Identification.pdf | 255473 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Notice of Transfer.pdf | 382067 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Payment Stream .pdf | 92470 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Proof of residency.pdf | 222636 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Purchase Agreement.pdf | 1120836 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Searches.pdf | 1007462 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Settlement Agreement.pdf | 1739856 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79281 | Stipulation.pdf | 2131392 | 4/21/2022 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79282 | 1877068_1_FinalPackage.pdf | 13907512 | 3/11/2022 16:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | 79282 Barbee, Marybeth.tv5 | 10209 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Acknowledgment of Assignment.pdf | 2305603 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Affidavit.pdf | 409353 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Annuity Contract.pdf | 398427 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Application.pdf | 706385 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Assignment Agreement.pdf | 622987 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Benefits Letter.pdf | 46372 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Court Order.pdf | 490081 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Credit Report.pdf | 19128 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Disclosure - DE.pdf | 408486 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Disclosure - IA.pdf | 363066 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Disclosure - MO.pdf | 378592 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Docusign certificate.pdf | 44481 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Payees Affidavit in Support of Petition.pdf | 175717 | 3/28/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Pleadings.pdf | 1526152 | 3/28/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Purchase Agreement.pdf | 11395254 | 3/28/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Qualified Assignment.pdf | 820703 | 3/31/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Searches.pdf | 26977 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | SSN.pdf | 167558 | 3/28/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Stipulation.pdf | 578568 | 3/31/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | UCC.pdf | 22348 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79378 | 79378 Marney, Nickolas.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79378 | Acknowledgment.pdf | 37648 | 4/14/2022 10:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79378 | Agreed Judgment.pdf | 3922193 | 3/31/2022 10:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Application.pdf | 2252181 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Assignment Agreement Executed.pdf | 25210 | 4/11/2022 8:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Benefits Letter.pdf | 3033795 | 4/11/2022 8:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Certification.pdf | 2085159 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Closing Book Nickolas Marney.pdf | 8226490 | 3/9/2022 10:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Credit Report.pdf | 2542239 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Disclosure - DE.pdf | 2000145 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Disclosure - TX.pdf | 2000530 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Docusign Certificate 431.pdf | 2032558 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Docusign Certificate A50.pdf | 2032534 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Drivers License.pdf | 1030348 | 4/11/2022 8:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Motion for Determination for Settlement.pdf | 3752486 | 3/31/2022 10:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Nasp Search.pdf | 2060270 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Pleadings.pdf | 2752094 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Purchase Agreement.pdf | 2301847 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Request for Change of Beneficiary.pdf | 2000775 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Searches.pdf | 2016070 | 3/31/2022 10:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | Social Security Card.pdf | 3490908 | 4/11/2022 8:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79378 | UCC Search updated.pdf | 50994 | 4/1/2022 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79382 | 79382 Nicholson, Donye.tv5 | 10169 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79382 | Affidavit in Lieu of Settlement Agreement.pdf | 50001 | 3/31/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79382 | Annuity Contract.pdf | 7538247 | 3/31/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79382 | Application.pdf | 85673 | 3/31/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79382 | Assignment.pdf | 93020 | 4/4/2022 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Authorizations.pdf | 43531 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Backup for Searches.pdf | 200179 | 4/1/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Bankruptcy Search.pdf | 585805 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Court Order.pdf | 677463 | 4/1/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Credit Report.pdf | 39758 | 3/28/2022 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Disclosure - IL.pdf | 48250 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Disclosure - NY.pdf | 44658 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Disclosure - PA.pdf | 69194 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Drivers License.pdf | 643082 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Lien and Judgments Search.pdf | 179114 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Nicholson Assignment.docx | 25835 | 4/1/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Nicholson Closing Binder.pdf | 23599147 | 3/31/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Payees Affidavit in Support of .pdf | 55411 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Pleadings.pdf | 9169917 | 3/31/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Qualified Assignment.pdf | 2420924 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Seller Affidavit.pdf | 69672 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Settlement Agreement and Release.pdf | 1760004 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Social Security Card.pdf | 93279 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | Stipulation.pdf | 2210589 | 4/1/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79382 | UCC Search.pdf | 90134 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79384 | 79384 Atha, Brooke.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79384 | Acknowledgment.pdf | 100352 | 4/6/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79384 | Application.pdf | 412139 | 2/9/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79384 | Auth to Release.pdf | 76754 | 2/9/2022 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Benefits Letter.pdf | 342343 | 2/21/2022 16:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Closing Binder.pdf | 11443493 | 3/29/2022 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | COB Request.pdf | 63758 | 2/9/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Court Order.pdf | 2130251 | 3/30/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Credit Report.pdf | 343973 | 3/30/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Disclosure CT.pdf | 122768 | 2/9/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Disclosure GA.pdf | 135479 | 2/9/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Disclosure Proof of Delivery .pdf | 205505 | 2/8/2022 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Driver License.pdf | 1320059 | 2/9/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | E-Sign Certificate - Closing Statement.pdf | 37924 | 10/9/2024 17:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Esign Certificate 2.8.22.pdf | 46480 | 2/9/2022 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Pleadings Amended.pdf | 2071400 | 3/31/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Pleadings.pdf | 1489916 | 3/31/2022 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Purchase Agreement.pdf | 1590267 | 3/29/2022 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Qualified Assignment.pdf | 74338 | 2/21/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Searches.pdf | 437339 | 3/30/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Settlement Agreement.pdf | 5422234 | 7/13/2015 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79384 | Social Security Card.pdf | 124815 | 2/9/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79387 | 79387 Sousa, Trenton.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79387 | Acknowledgment 79387.pdf | 49131 | 5/5/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79387 | Affidavit.pdf | 128940 | 3/31/2022 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79387 | Annuity Contract.pdf | 177709 | 3/31/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79387 | Annuity Cover Page.pdf | 27148 | 3/31/2022 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79387 | Application.pdf | 3280818 | 3/31/2022 14:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Authorization Release Info.pdf | 2037049 | 3/31/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Authorized Assignment.pdf | 228096 | 4/1/2022 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Bankruptcy Search .pdf | 87475 | 3/31/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Benefit Letter.pdf | 23088 | 3/31/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Closing Binder.pdf | 5677082 | 3/8/2022 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Court Order.pdf | 186358 | 4/7/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Credit Report Sousa.pdf | 140749 | 4/4/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Disclosure NV.pdf | 87874 | 3/31/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Disclosure TX.pdf | 83502 | 3/31/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | DocuSign Cerrt 6F80.pdf | 58259 | 3/31/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | DocuSign Cerrt AAB7.pdf | 64175 | 3/31/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | ID.pdf | 247334 | 3/31/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Pleadings.pdf | 2566453 | 3/31/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Purchase Agreement .pdf | 387780 | 3/31/2022 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Schedule of Payments.pdf | 13682 | 3/31/2022 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Searches.pdf | 566898 | 3/31/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Settlement Agreement.pdf | 376388 | 3/31/2022 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Social Security Verification.pdf | 151943 | 3/31/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | Stipulation.pdf | 249770 | 3/29/2022 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79387 | ZIP Code USPS.pdf | 65820 | 3/31/2022 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79389 | 79389 Lewisa, Asha.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79389 | Annuity.pdf | 678345 | 9/18/2018 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79389 | Application.pdf | 410464 | 1/25/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79389 | Assignment Agreement.pdf | 160513 | 4/1/2022 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Auth to Release.pdf | 75232 | 1/25/2022 8:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Bene.pdf | 61966 | 1/25/2022 8:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Court Order.pdf | 1892030 | 4/1/2022 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Credit Report.pdf | 215796 | 1/26/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Disclosure Proof of Delivery.pdf | 204986 | 1/24/2022 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Disclosure- OK and WA.pdf | 119294 | 1/25/2022 8:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | DL.pdf | 1636551 | 1/25/2022 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | E-Sign Certificate 1-27-22.pdf | 45822 | 1/27/2022 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Esign Certificate 1-24.pdf | 47500 | 3/31/2022 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Marriage certificate.pdf | 421747 | 9/18/2018 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | PI docket.pdf | 876725 | 1/26/2022 10:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Pleadings.pdf | 4557605 | 3/30/2022 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Purchase Agreement.pdf | 329445 | 3/30/2022 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Qualified Assignment.pdf | 350248 | 9/18/2018 16:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Searches.pdf | 440258 | 1/25/2022 8:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | SSC.pdf | 705876 | 11/26/2018 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79389 | Stipulation.pdf | 526145 | 4/1/2022 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | 79390 Rodriguez, Elijah.tv5 | 10468 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | Acknowledgment.pdf | 102974 | 4/12/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | Application.pdf | 234606 | 3/30/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | Assignment BTG to St James.pdf | 125964 | 3/30/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | Assignment JLC to BTG.pdf | 126154 | 3/30/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | Authorization to Release.pdf | 136868 | 3/30/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79390 | Bankruptcy Search.pdf | 158971 | 3/30/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Benefits Letter.pdf | 23207 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Closing Binder.pdf | 5778395 | 3/30/2022 5:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Confidentiality Request.pdf | 146677 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Court Order.pdf | 163128 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Credit Report.pdf | 308455 | 3/30/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Declaration.pdf | 277063 | 4/27/2022 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Disclosure - CT.pdf | 66478 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Disclosure - FL.pdf | 86181 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Disclosure - NY.pdf | 165819 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Disclosure Affidavit.pdf | 97793 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Fully Executed Transfer Agreement.pdf | 487312 | 4/27/2022 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Lease.pdf | 12040183 | 4/27/2022 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Lien Search.pdf | 201037 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Minors Order.pdf | 2818607 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Pleadings.pdf | 624040 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Proof of residence.pdf | 88339 | 4/27/2022 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Request for Change of Beneficiary.pdf | 120776 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Seller Identification.pdf | 109409 | 4/27/2022 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Settlement Agreement Affidavit.pdf | 197227 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | Social Security Card.pdf | 62121 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79390 | UCC Search.pdf | 376636 | 3/30/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | 79393 Dobson, Christopher.tv5 | 12303 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Acknowledgement.pdf | 142561 | 5/5/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Application.pdf | 189787 | 3/31/2022 12:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Assignment.pdf | 863944 | 4/27/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Benefits Letter.pdf | 23556 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Closing Binder.pdf | 12657440 | 3/30/2022 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Court Order.pdf | 104999 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Credit Report.pdf | 122546 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Decision regarding Count II.pdf | 237976 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Disclosure - CT.pdf | 81704 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Disclosure - DE.pdf | 81692 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Disclosure - NY.pdf | 81838 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | DocuSign Certificates.pdf | 16192 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Drivers License.pdf | 98987 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Pleadings.pdf | 10498236 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Proof of USPS Disclosure Delivery.pdf | 107172 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Purchase Agreement.pdf | 164190 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Searches.pdf | 109956 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Seller Affidavit.pdf | 650214 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Settlement Agreement.pdf | 1268179 | 3/31/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79393 | Social Security Card.pdf | 937152 | 3/31/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | 79395 Mann, Tameka.tv5 | 10585 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Acknowledgment.pdf | 100780 | 4/12/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Affidavit in Lieu of Settlement Agreement.pdf | 152913 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Annuity Contract.pdf | 97134 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Application.pdf | 185215 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Assignment BTG to St James.pdf | 184225 | 4/1/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Assignment Greenwood to BTG.pdf | 184352 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Authorizations.pdf | 125297 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Bankruptcy Search.pdf | 153449 | 4/1/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Benefits Letter.pdf | 24312 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Closing Book Tameka Mann.pdf | 6494931 | 4/1/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Court Order.pdf | 1973165 | 4/4/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Credit Report.pdf | 179690 | 3/31/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Disclosure - CT.pdf | 190747 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Disclosure - MS.pdf | 192017 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Disclosure Affidavit.pdf | 78821 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Divorce Decree from Lee Buckner December 2007.pdf | 270148 | 10/9/2024 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Divorce Decree from Timothy Hall August 2013.pdf | 408848 | 10/9/2024 20:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Lien Search.pdf | 200685 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | PI Case Docket Sheet.pdf | 289341 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Pleadings.pdf | 638574 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Purchase Agreement.pdf | 893308 | 4/1/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Qualified Assignment.pdf | 75183 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Request for Change of Beneficiary.pdf | 96337 | 4/1/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | Seller Identification.pdf | 37862 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79395 | UCC Search.pdf | 378930 | 4/1/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79398 | 79398 Frasure, Brittney.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79398 | Acknowledgment.pdf | 50607 | 5/2/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79398 | Affidavit.pdf | 308286 | 2/22/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79398 | Annuity Contract.pdf | 187156 | 4/1/2022 12:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Application.pdf | 1060553 | 2/22/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Assignment Executed.pdf | 314795 | 4/1/2022 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Benefit Letter.pdf | 46018 | 4/1/2022 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Closing Binder.pdf | 11561805 | 4/1/2022 12:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Court Order.pdf | 245972 | 4/22/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Credit Report.pdf | 210333 | 3/30/2022 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Disclosure Affidavit.pdf | 292847 | 2/22/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Disclosure Ohio.pdf | 956934 | 2/22/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Driver License.pdf | 552529 | 2/22/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Pleadings.pdf | 2060383 | 4/1/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Purchase Agreement.pdf | 3790103 | 4/1/2022 12:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Qualified Assignment.pdf | 389772 | 4/1/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Redirection Reconfiguration 79398.pdf | 103374 | 7/20/2022 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Searches.pdf | 531261 | 3/30/2022 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Settlement Agreement.pdf | 1047301 | 3/30/2022 15:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | Social Security Card.pdf | 560201 | 3/16/2022 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79398 | ZIP USPS.pdf | 65994 | 4/1/2022 13:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | 79410 - Acknowledgment.pdf | 73313 | 4/25/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | 79410 Mosher, Marshall.tv5 | 10644 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | 7EE1.pdf | 374712 | 10/9/2024 20:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | 96BA.pdf | 337581 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | Acknowledgment.PDF | 73313 | 4/25/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | Affidavit in Lieu of SA.pdf | 536834 | 4/5/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79410 | Affidavit.pdf | 479823 | 4/5/2022 12:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Annuity Contract.pdf | 876072 | 4/5/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Application.pdf | 168565 | 3/22/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Benefits Letter.pdf | 46586 | 3/15/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Court Order.pdf | 143090 | 4/13/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Credit Report.pdf | 24604 | 3/22/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Disclosure DE.pdf | 749073 | 4/5/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Disclosure GA.pdf | 195530 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Disclosure MA.pdf | 529191 | 4/5/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Disclosure POD.pdf | 273120 | 4/5/2022 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Disclosure GA - Marshall Mosher.pdf | 98384 | 2/24/2022 22:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Driver License.pdf | 1998588 | 4/5/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | New - Acknowledgment.pdf | 73313 | 4/25/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Notarized Affiavit.pdf | 2441517 | 4/13/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | 953ed924ce3268cc20220413-12-n6qjt0.pdf | 126874 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Notice of Cancellation Rights.pdf | 177733 | 4/5/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Pleadings.pdf | 2170857 | 4/5/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Purchase Agreement.pdf | 5525224 | 4/5/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | QA.pdf | 311403 | 4/5/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | Searches.pdf | 11982 | 3/22/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79410 | SSC.pdf | 2579488 | 4/14/2022 7:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | 79412 Miller, Patrick.tv5 | 10211 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Affidavit.pdf | 129962 | 4/1/2022 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Annuity Contract.pdf | 447407 | 4/1/2022 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Application.pdf | 1658605 | 4/1/2022 16:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Assignment Executed.pdf | 226833 | 10/9/2024 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Authorization For Credit Information.pdf | 829958 | 4/1/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Bankruptcy Search.pdf | 353441 | 4/1/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Closing Binder.pdf | 8204126 | 3/17/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Credit Report.pdf | 1471517 | 4/4/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Disclosure PA.pdf | 86750 | 4/1/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | DocuSign Cert 6F61.pdf | 58784 | 4/1/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | DocuSign Cert 73EA.pdf | 59013 | 4/1/2022 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | DocuSign Cert B112.pdf | 64045 | 4/1/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Driver License.pdf | 642919 | 4/1/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Pleadings.pdf | 8016608 | 4/1/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Purchase Agreement.pdf | 389121 | 4/1/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Searches.pdf | 877695 | 4/1/2022 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Settlement Agreement.pdf | 278167 | 4/1/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Social Security Card.pdf | 2430262 | 4/5/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | Stipulation Executed.pdf | 1067430 | 4/5/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79412 | ZIP USPS.pdf | 60972 | 4/4/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | 79415 Mallett-Aguirre, Baylie.tv5 | 10465 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | Acknowledgment New 79415.pdf | 119966 | 5/6/2022 7:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | Acknowledgment.pdf | 123768 | 4/27/2022 8:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | Application.pdf | 203530 | 4/1/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | Assignment.pdf | 29586 | 4/1/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | Authorization for Deductions - Notarized Doc.pdf | 1296694 | 4/1/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79415 | Benefits Letter.pdf | 111722 | 4/1/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Certification.pdf | 118028 | 4/1/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Closing Book - Baylie Mallett-Aguirre.pdf | 9253051 | 3/31/2022 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | COB Request - Notarized Doc.pdf | 2229814 | 4/1/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Court Order.pdf | 1245560 | 4/14/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Credit Report.pdf | 125154 | 4/1/2022 13:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Disclosure CT.pdf | 49526 | 4/1/2022 13:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Disclosure TX.pdf | 49554 | 4/1/2022 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | DocuSign Cert - 7C60.pdf | 71525 | 4/1/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | DocuSign Cert - Closing Statement.pdf | 215461 | 10/9/2024 19:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Driver License.pdf | 731211 | 4/1/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Final Judgment.pdf | 341575 | 4/1/2022 13:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | NASP Search.pdf | 92335 | 4/1/2022 13:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Pleadings.pdf | 607013 | 4/1/2022 13:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Purchase Agreement.pdf | 318702 | 4/1/2022 13:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Searches.pdf | 100002 | 4/1/2022 13:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | Social Security Card.pdf | 637188 | 4/1/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79415 | UCC Search.pdf | 101829 | 4/1/2022 13:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | 1275233_1_FinalPackage.pdf | 13996195 | 3/22/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | 79417 Wallace, Malaysia.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Application.pdf | 329134 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Benefits Description.pdf | 263817 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Court Order.pdf | 351694 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Credit Report.pdf | 105116 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Disclosure - CA.pdf | 180297 | 4/7/2022 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Disclosure - IL.pdf | 175381 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Pleadings.pdf | 354305 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Purchase Agreement.pdf | 289461 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Request For Acknowledgement.pdf | 149901 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Searches.pdf | 1105204 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Seller Affidavit.pdf | 2302398 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Seller Identification.pdf | 3308048 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Settlement Agreement.pdf | 693892 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79417 | Stipulation.pdf | 3776618 | 4/7/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | 1406800_5_FinalPackage.pdf | 9653437 | 3/22/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | 79418 Colemen, Donavon.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Annuity Contract.pdf | 408268 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Application.pdf | 314349 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Court Order.pdf | 1473102 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Credit Report.pdf | 111352 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | POR.pdf | 677279 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Purchase Agreement.pdf | 358575 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Request for Change of Beneficiary.pdf | 168867 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Searches.pdf | 2069981 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Seller Identification.pdf | 212690 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Settlement Agreement.pdf | 1037074 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | Stipulation.pdf | 2194092 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79418 | W9.pdf | 585891 | 4/7/2022 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | 1475867_4_FinalPackage.pdf | 12689351 | 3/22/2022 16:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | 79419 Deininger, Jonathan.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Annuity Contract.pdf | 406608 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Application.pdf | 430227 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Court Order.pdf | 160957 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Credit Report.pdf | 97402 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Purchase Agreement.pdf | 1605244 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Request For Acknowledgement.pdf | 149725 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Request for Change of Beneficiary.pdf | 170924 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Searches.pdf | 708509 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Seller Affidavit.pdf | 789310 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Seller Identification.pdf | 2991076 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Settlement Agreement.pdf | 409913 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79419 | Stipulation.pdf | 1854932 | 4/8/2022 11:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | 1835810_2_FinalPackage.pdf | 27912634 | 3/21/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | 79422 Cohen, Corvalis.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Annuity Contract.pdf | 13644498 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Application.pdf | 242243 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Court Order.pdf | 1892114 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Credit Report.pdf | 81416 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Disclosure - CA.pdf | 306990 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Pleadings.pdf | 612486 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Purchase Agreement.pdf | 294220 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Qualified Assignement.pdf | 17560593 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Request For Acknowledgement.pdf | 143098 | 4/8/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Searches.pdf | 1101667 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Seller Affidavit.pdf | 176210 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Seller Identification.pdf | 404379 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Settlement Agreement.pdf | 875544 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79422 | Stipulation.pdf | 4188189 | 4/8/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | 1864135_1_FinalPackage.pdf | 11700612 | 3/22/2022 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | 79423 Tooley, Gary.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Annuity Contract.pdf | 560542 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Application.pdf | 402139 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Benefits Letter.pdf | 431910 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Court Order.pdf | 291715 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Credit Report.pdf | 80520 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Disclosure - CA.pdf | 527995 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Disclosure - NY.pdf | 477218 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Pleadings.pdf | 1466831 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Purchase Agreement.pdf | 805683 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Request For Acknowledgement.pdf | 148892 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Request for Change of Beneficiary.pdf | 1988938 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Searches.pdf | 1583772 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Seller Affidavit.pdf | 242802 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Seller Identification.pdf | 511585 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Settlement Agreement.pdf | 235579 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79423 | Stipulation.pdf | 878023 | 4/8/2022 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79424 | 1866456_1_FinalPackage.pdf | 5651521 | 3/21/2022 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | 79424 Throckmorton, Savanah.tv5 | 10463 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Annuity Contract.pdf | 337669 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Application.pdf | 338068 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Court Order.pdf | 701367 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Credit Report.pdf | 111190 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Disclosure - MO.pdf | 177496 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Disclosure - NY.pdf | 181294 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Purchase Agreement.pdf | 315956 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Request For Acknowledgement.pdf | 150335 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Request for Change of Beneficiary.pdf | 225232 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Searches.pdf | 775112 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Seller Identification.pdf | 1261977 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79424 | Stipulation.pdf | 593375 | 4/11/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | 499556_3_FinalPackage.pdf | 32683757 | 3/22/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | 79425 Mulvihill, Thomas.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Annuity Contract.pdf | 448603 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Application.pdf | 228611 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Court Order.pdf | 436769 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Credit Report.pdf | 101350 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Disclosure - NY.pdf | 1780335 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Disclosure - TX.pdf | 1154656 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Purchase Agreement.pdf | 7063326 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Qualified Assignement.pdf | 326660 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79425 | Request For Acknowledgement.pdf | 142196 | 4/11/2022 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79425 | Searches.pdf | 842658 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79425 | Seller Affidavit.pdf | 2165887 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79425 | Seller Identification.pdf | 84965 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79425 | Settlement Agreement.pdf | 2369588 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79425 | Stipulation.pdf | 15081258 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | 79426 Schultz, Brittani.tv5 | 11071 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | 919357_2_FinalPackage.pdf | 7888724 | 3/22/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Annuity Contract.pdf | 903919 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Application.pdf | 974128 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Court Order.pdf | 838668 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Credit Report.pdf | 707621 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Disclosure - MN.pdf | 771978 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Disclosure - TX.pdf | 772079 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Pleadings.pdf | 862504 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Purchase Agreement.pdf | 900293 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Request For Acknowledgement.pdf | 752494 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Request for Change of Beneficiary.pdf | 772495 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Searches.pdf | 1686900 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Seller Identification.pdf | 874668 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Settlement Agreement.pdf | 1594997 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | Stipulation.pdf | 1988527 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79426 | W9.pdf | 755633 | 4/11/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79427 | 79427 Dixon, Joseph.tv5 | 10144 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79427 | 941155_2_FinalPackage.pdf | 11979482 | 3/22/2022 17:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Annuity Contract.pdf | 896101 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Application.pdf | 321463 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Court Order.pdf | 340066 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Credit Report.pdf | 160423 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Disclosure - NY.pdf | 177749 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Pleadings.pdf | 409052 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Purchase Agreement.pdf | 329409 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Qualified Assignement.pdf | 364686 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Request For Acknowledgement.pdf | 254652 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Searches.pdf | 2891743 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Seller Affidavit.pdf | 431790 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Seller Identification.pdf | 1092826 | 4/12/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Settlement Agreement.pdf | 920633 | 4/12/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79427 | Stipulation.pdf | 2810625 | 4/12/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | 1821492_2_FinalPackage.pdf | 20365314 | 3/21/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | 79429 Barattini, Angela.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Annuity Contract.pdf | 2209549 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Application.pdf | 226756 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Benefits Letter.pdf | 764606 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Court Order.pdf | 2125172 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Credit Report.pdf | 102457 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Disclosure - LA.pdf | 160440 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Purchase Agreement.pdf | 263328 | 4/12/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79429 | Qualified Assignement.pdf | 5173559 | 4/12/2022 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79429 | Searches.pdf | 1179703 | 4/12/2022 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79429 | Seller Identification.pdf | 727860 | 4/12/2022 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79429 | Settlement Agreement.pdf | 2887197 | 4/12/2022 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | 1871092_1_FinalPackage.pdf | 15945690 | 3/21/2022 14:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | 79430 Barela, Austin.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Acknowledgment of Assignment.pdf | 403068 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Annuity Contract.pdf | 1295008 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Application.pdf | 259732 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Assignment.pdf | 212196 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Court Order.pdf | 2958052 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Credit Report.pdf | 108507 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Disclosure - FL.pdf | 103402 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Disclosure - MO.pdf | 93429 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Disclosure - NE.pdf | 102972 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Pleadings.pdf | 6598016 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Purchase Agreement.pdf | 183186 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Request For Acknowledgement.pdf | 146197 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Searches.pdf | 840674 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Seller Affidavit.pdf | 288782 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79430 | Settlement Agreement.pdf | 1321996 | 4/12/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79431 | 356925_2_FinalPackage.pdf | 9893940 | 3/21/2022 15:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79431 | 79431 Bohannon, Jeffrey.tv5 | 10460 | 10/9/2024 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79431 | Application.pdf | 330872 | 4/13/2022 15:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79431 | Benefits Letter.pdf | 96408 | 4/13/2022 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Court Order.pdf | 439685 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Credit Report.pdf | 86806 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Disclosure - NV.pdf | 365709 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Disclosure - WA.pdf | 268181 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Divorce.pdf | 1968285 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Pleadings.pdf | 139006 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Purchase Agreement.pdf | 334706 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Qualified Assignement.pdf | 332921 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Request For Acknowledgement.pdf | 149369 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Searches.pdf | 1240599 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Seller Identification.pdf | 316372 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Settlement Agreement.pdf | 707963 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79431 | Stipulation.pdf | 418012 | 4/13/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | 1861131_2_FinalPackage.pdf | 39963923 | 3/18/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | 79432 Ramsey, Cameron.tv5 | 11225 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Annuity Contract.pdf | 75915 | 4/8/2022 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Application.pdf | 469014 | 4/8/2022 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Court Order.pdf | 1860578 | 4/8/2022 7:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Disclosure - MI.pdf | 473479 | 4/8/2022 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Disclosure - TX.pdf | 597589 | 4/8/2022 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Lien and Judgments Searches.pdf | 2933182 | 4/8/2022 7:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | List of Dependents.pdf | 218565 | 4/8/2022 7:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Petition.pdf | 997648 | 4/8/2022 7:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79432 | Purchase Agreement.pdf | 257049 | 4/8/2022 7:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | Request For Acknowledgement.pdf | 223113 | 4/8/2022 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | Searches.pdf | 1233575 | 4/8/2022 7:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | Seller Identification.pdf | 4561654 | 4/8/2022 7:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | SSN.pdf | 117209 | 4/8/2022 7:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | Stipulation.pdf | 15550221 | 4/8/2022 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | Waiver of IPA.pdf | 197414 | 4/8/2022 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79432 | Wrongful Death Order.pdf | 1257810 | 4/8/2022 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | 222210_3_FinalPackage.pdf | 8763716 | 3/18/2022 15:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | 79433 Ehrmantrout, William.tv5 | 10309 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Application.pdf | 481183 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Benefits Letter.pdf | 574843 | 7/22/2024 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Court Order.pdf | 237933 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Disclosure - ID.pdf | 268583 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Divorce Documents.pdf | 1586123 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | List of Dependents.pdf | 179743 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | New - Ehrmantrout III, William (ack letter and ID).pdf | 596283 | 2/9/2024 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Pleadings.pdf | 1169113 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Purchase Agreement.pdf | 335943 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Request For Acknowledgement.pdf | 237700 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Request for Change of Beneficiary.pdf | 159032 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Searches.pdf | 780834 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Seller Identification.pdf | 477093 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79433 | Waiver of IPA.pdf | 199066 | 4/8/2022 8:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79434 | 534542_8_FinalPackage.pdf | 7304140 | 3/18/2022 16:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | 79434 Upton, Aimee.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Annuity Contract.pdf | 352177 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Court Order.pdf | 164868 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Disclosure - WV.pdf | 263384 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Guardian Ad Litem.pdf | 198567 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Order Approving Settlement.pdf | 370722 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Purchase Agreement.pdf | 1511996 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Request For Acknowledgement.pdf | 231426 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Searches.pdf | 1774107 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Seller Identification.pdf | 350280 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Settlement Agreement.pdf | 325665 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Stipulation.pdf | 737808 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79434 | Waiver of IPA.pdf | 193953 | 4/8/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | 1483299_5_FinalPackage.pdf | 21657416 | 3/17/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | 79435 Del Rosario, Ryan.tv5 | 12161 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Annuity Contract.pdf | 75978 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Application.pdf | 266370 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Court Order.pdf | 172765 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Disclosure - CA.pdf | 179810 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Disclosure - TX.pdf | 175047 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | List of Dependents.pdf | 178355 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Petition.pdf | 191266 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Purchase Agreement.pdf | 491149 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79435 | Qualified Assignement.pdf | 1655377 | 4/8/2022 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Request For Acknowledgement.pdf | 275512 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Request for Change of Beneficiary.pdf | 168592 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Searches.pdf | 5315153 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Seller Identification.pdf | 769094 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Settlement Agreement.pdf | 3520663 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Stipulation.pdf | 6152729 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79435 | Waiver of IPA.pdf | 224882 | 4/8/2022 10:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | 1616652_2_FinalPackage.pdf | 15430512 | 3/17/2022 14:57 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | 79436 Burleson, Rhiannon.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Annuity Contract.pdf | 255453 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Application.pdf | 249253 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Court Order.pdf | 292799 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Divorce Documents.pdf | 519773 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | List of Dependents.pdf | 216316 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Purchase Agreement.pdf | 288805 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Request For Acknowledgement.pdf | 246354 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Request for Change of Beneficiary.pdf | 167713 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Searches.pdf | 1090676 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Seller Identification.pdf | 6267479 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Settlement Agreement.pdf | 392278 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | SSN.pdf | 87663 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Stipulation.pdf | 5097754 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79436 | Waiver of IPA.pdf | 195874 | 4/8/2022 10:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\79437 | 1721651_8_FinalPackage.pdf | 9846558 | 3/17/2022 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | 79437 Patton-Schulle, Kristen.tv5 | 11066 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Annuity Contract.pdf | 311318 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Application.pdf | 485448 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Court Order.pdf | 1087789 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Disclosure - TX.pdf | 488472 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | List of Dependents.pdf | 251725 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Marriage License.pdf | 648254 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | New - Patton-Schulle, Kristen (ack letter).pdf | 270899 | 2/9/2024 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Purchase Agreement.pdf | 264558 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Request For Acknowledgement.pdf | 247797 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Request for Annuity Contract.pdf | 74131 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Searches.pdf | 1057925 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Seller Identification.pdf | 307758 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Settlement Agreement.pdf | 412394 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79437 | Waiver of IPA.pdf | 200301 | 4/8/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | 1435646_3_FinalPackage.pdf | 13579546 | 3/16/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | 79438 Gonzalez, Sonia.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Application.pdf | 282594 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Court Order.pdf | 268829 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Disclosure - FL.pdf | 113996 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Disclosure - IL.pdf | 114135 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | List of Dependents.pdf | 119936 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Order Approving Settlement.pdf | 1185553 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Pleadings.pdf | 712861 | 4/8/2022 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Proof of Service.pdf | 170121 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Purchase Agreement.pdf | 333416 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Qualified Assignement.pdf | 91030 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Request For Acknowledgement.pdf | 91069 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Searches.pdf | 1447112 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Seller Identification.pdf | 7784068 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | SSN.pdf | 219021 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Stipulation.pdf | 615370 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79438 | Waiver of IPA.pdf | 135474 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | 1336989_5_FinalPackage.pdf | 13514819 | 3/15/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | 79439 Rawlings, Charleeta.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Annuity Contract.pdf | 601269 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Application.pdf | 674838 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Benefits Letter.pdf | 128991 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Court Order.pdf | 3601934 | 4/8/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Disclosure - NY.pdf | 367082 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Disclosure - PA.pdf | 268212 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Divorce Documents.pdf | 95822 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | List of Dependents.pdf | 179004 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Proof of Service.pdf | 438158 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Purchase Agreement.pdf | 1458681 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Request For Acknowledgement.pdf | 319129 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Searches.pdf | 2621486 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Seller Affidavit.pdf | 219479 | 4/8/2022 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Seller Identification.pdf | 328969 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Settlement Agreement.pdf | 417081 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Stipulation.pdf | 426753 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79439 | Waiver of IPA.pdf | 315445 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | 551144_4_FinalPackage.pdf | 10657707 | 3/15/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | 79441 Bell, Brandon.tv5 | 10008 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Application.pdf | 249067 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Benefits Letter.pdf | 123658 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Court Order.pdf | 110605 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Disclosure - WA.pdf | 173409 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | List of Dependents.pdf | 205522 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Proof of Service.pdf | 5252352 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Purchase Agreement.pdf | 417512 | 4/11/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Request For Acknowledgement.pdf | 178162 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Request for Change of Beneficiary.pdf | 157557 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Searches.pdf | 1234584 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Seller Identification.pdf | 242862 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Settlement Agreement.pdf | 367718 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | SSN.pdf | 246900 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Stipulation.pdf | 1481519 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79441 | Waiver of IPA.pdf | 194220 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | 79442 - Kraemer, Brian.tv5 | 10443 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | 795768_3_FinalPackage.pdf | 12125719 | 3/16/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Annuity Contract.pdf | 412498 | 4/11/2022 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Application.pdf | 597218 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Benefits Letter.pdf | 110574 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Court Order.pdf | 532195 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Disclosure - CA.pdf | 404089 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Disclosure - WA.pdf | 185600 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Disclosure Affidavit.pdf | 105187 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | List of Dependents.pdf | 96260 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Payment Instructions.pdf | 576719 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Petition.pdf | 3734471 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Pleadings.pdf | 127165 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Proof of Service.pdf | 927082 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Purchase Agreement.pdf | 2206230 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Request For Acknowledgement.pdf | 189346 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Searches.pdf | 858397 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Settlement Agreement.pdf | 1103317 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Stipulation.pdf | 1262998 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Terms Rider.pdf | 86934 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Verification of Survival.pdf | 485894 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79442 | Waiver of IPA.pdf | 83592 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | 1072720_4_FinalPackage.pdf | 8162334 | 3/11/2022 17:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | 79443 Nelson, Jashae.tv5 | 10174 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Annuity Contract.pdf | 1765241 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Application.pdf | 222471 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Change of Address.pdf | 117940 | 4/11/2022 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Change of Payee.pdf | 816601 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Court Order.pdf | 981324 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Disclosure - OH.pdf | 242668 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | List of Dependents.pdf | 155155 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Order Approving Settlement.pdf | 348894 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Pleadings.pdf | 1250055 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Purchase Agreement.pdf | 341948 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Request For Acknowledgement.pdf | 844379 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Searches.pdf | 1575461 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79443 | Waiver of IPA.pdf | 171233 | 4/11/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | 1779184_3_FinalPackage.pdf | 19027533 | 3/11/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | 79444 Hestand, Burton.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Application.pdf | 277324 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Benefits Letter.pdf | 170132 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Court Order.pdf | 113249 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Disclosure - AK.pdf | 113559 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Lien and Judgment Searches.pdf | 10298119 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | List of Dependents.pdf | 162049 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Proof of Service.pdf | 2460111 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Purchase Agreement.pdf | 558467 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Qualified Assignement.pdf | 30410 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Request For Acknowledgement.pdf | 183769 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Searches.pdf | 2950429 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Seller Affidavit.pdf | 135353 | 4/11/2022 12:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Stipulation.pdf | 611185 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79444 | Waiver of IPA.pdf | 292480 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | 1833064_2_FinalPackage.pdf | 11008738 | 3/14/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | 79445 Elzey, Jonathan.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Application.pdf | 287101 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Disclosure - IL.pdf | 275468 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Disclosure - NC.pdf | 951077 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | List of Dependents.pdf | 191989 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Pleadings.pdf | 464841 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Prior Court Orders.pdf | 662136 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Proof of Service.pdf | 531285 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Purchase Agreement.pdf | 610362 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Request For Acknowledgement.pdf | 186477 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Schedule of Payments.pdf | 525562 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Searches.pdf | 1479673 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Seller Identification.pdf | 330309 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | SSN.pdf | 362563 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Stipulation.pdf | 3596666 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79445 | Waiver of IPA.pdf | 443692 | 4/11/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79446 | 1848297_1_FinalPackage.pdf | 14742677 | 3/14/2022 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79446 | 79446 Overland, Cody.tv5 | 10715 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79446 | Annuity Contract.pdf | 416899 | 4/11/2022 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79446 | Application.pdf | 340150 | 4/11/2022 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79446 | Court Order.pdf | 258456 | 4/11/2022 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Disclosure - LA.pdf | 206095 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | List of Dependents.pdf | 227611 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Purchase Agreement.pdf | 557778 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Release Agreement.pdf | 1260462 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Request For Acknowledgement.pdf | 247415 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Searches.pdf | 10314367 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Seller Identification.pdf | 524909 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79446 | Waiver of IPA.pdf | 889689 | 4/11/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | 1876790_1_FinalPackage.pdf | 29276317 | 3/14/2022 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | 79447 Smith, Shydasha.tv5 | 11942 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Annuity Contract.pdf | 367265 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Application.pdf | 198377 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Assignment.pdf | 514072 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Credit Report.pdf | 119644 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Disclosure - NJ.pdf | 63770 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Disclosure - NY.pdf | 74214 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | IPA.pdf | 108337 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Pleadings.pdf | 759835 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | POR.pdf | 3692223 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Purchase Agreement.pdf | 553969 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Request For Acknowledgement.pdf | 129037 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Searches.pdf | 1022933 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Seller Affidavit.pdf | 106446 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79447 | Seller Identification.pdf | 10522231 | 4/14/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79447 | Settlement Agreement.pdf | 1386592 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79447 | SSN.pdf | 1300541 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79447 | Stipulation.pdf | 246589 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | 79501 Mull, William.tv5 | 10177 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Acknowledgment.pdf | 204674 | 4/4/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Application.pdf | 181973 | 4/4/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Assignment.pdf | 919717 | 4/5/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Authorization.pdf | 63692 | 4/4/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | BK Search.pdf | 28600 | 4/5/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Court Order.pdf | 130219 | 4/4/2022 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Credit Report.pdf | 159097 | 4/5/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Declaration of Residence.pdf | 83924 | 4/4/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | DL and SSC.pdf | 115782 | 4/5/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | IPA.pdf | 49772 | 4/4/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Payment schedule.pdf | 158256 | 4/4/2022 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Pleadings.pdf | 1185014 | 4/4/2022 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Purchase Agreement.pdf | 753530 | 4/4/2022 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Registered to do busisness in OH.pdf | 1184127 | 4/5/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | RFBL - notarized.pdf | 77815 | 4/4/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | Searches.pdf | 938336 | 2/28/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79501 | W9.pdf | 156737 | 4/4/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79520 | 79520 Dean, Ashtyn.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79520 | Amendment to Purchase Agreement updated.pdf | 147162 | 4/15/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79520 | Application.pdf | 45006 | 4/6/2022 9:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Benefits Letter.pdf | 405392 | 4/6/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Court Order.pdf | 964597 | 4/14/2022 13:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Credit Report.pdf | 27320 | 4/7/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Dean Closing Binder.pdf | 3822336 | 4/6/2022 8:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Disclosure - TX.pdf | 172994 | 4/6/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate 24E.pdf | 75749 | 4/6/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate 405.pdf | 213341 | 10/9/2024 19:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate 7E2.pdf | 209930 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate A8D.pdf | 211051 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate C2A.pdf | 150182 | 10/9/2024 19:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate CD7.pdf | 196354 | 10/9/2024 19:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Docusign Certificate F71.pdf | 173033 | 4/25/2022 13:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Obituary.pdf | 674216 | 4/6/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | PI Case Docket Sheet.pdf | 198004 | 4/6/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Pleadings.pdf | 895620 | 4/6/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Purchase Agreement.pdf | 488750 | 4/7/2022 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Searches.pdf | 12274 | 4/7/2022 16:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Seller Identification Current.pdf | 1259093 | 4/7/2022 16:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Social Security Card.pdf | 1175308 | 4/7/2022 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | Stipulation.pdf | 1836368 | 4/11/2022 9:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79520 | UCC Search.pdf | 511068 | 4/7/2022 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79521 | 79521 Davis, Charles.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79521 | Acknowledgment Davis.pdf | 123710 | 6/13/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79521 | Annuity Contract.pdf | 715587 | 7/29/2021 10:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Application.pdf | 48816 | 3/4/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Benefits Letter.pdf | 55935 | 6/10/2021 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Closing Binder.pdf | 9103496 | 4/5/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Closing Statement Davis Updated.pdf | 25103 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Credit Report.pdf | 42657 | 10/9/2024 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Disclosure Statement.pdf | 123175 | 3/4/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | DocuSign Cert 494C.pdf | 222555 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | DocuSign Cert D1DD.pdf | 217531 | 10/9/2024 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Final Order.pdf | 239243 | 4/27/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | ID.pdf | 3312120 | 4/5/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Notarized Document.pdf | 63792 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Pleadings.pdf | 1846058 | 4/5/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Proof of Service.pdf | 231686 | 4/6/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Purchase Agreement.pdf | 236466 | 4/5/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Qualified Assignment.pdf | 1775255 | 7/28/2021 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Searches.pdf | 13026 | 4/7/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | Settlement Agreement.pdf | 14374218 | 10/9/2024 23:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | SS card.pdf | 948394 | 4/5/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | UCC Search.pdf | 129737 | 10/9/2024 18:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79521 | ZIP Code USPS.pdf | 66176 | 4/5/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | 79526 Coleman, Alfidean.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Acknowledgment.pdf | 72018 | 5/2/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Annuity Contract.pdf | 1305882 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Application.pdf | 269821 | 4/6/2022 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Authorization to Release.pdf | 78845 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Bankruptcy Search.pdf | 318193 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Benefits Letter.pdf | 77506 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Coleman Assignment.docx | 25977 | 4/13/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Coleman Assignment.pdf | 177310 | 4/15/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Coleman Closing Binder.pdf | 12091447 | 4/6/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Court Order.pdf | 489256 | 4/13/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Credit Report.pdf | 1740685 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Disclosure - GA.pdf | 139910 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Drivers License.pdf | 824623 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | ESign Certificate March 17 2022.pdf | 47664 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | ESign Certificate March 20 2022.pdf | 47664 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | ESign Certificate March 9 2022.pdf | 48144 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Esigne Certificate Final Closing Statement.pdf | 48493 | 4/29/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Notice of Hearing and Proof of Service.pdf | 468215 | 4/13/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Pleadings missing POS.pdf | 1287215 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Proof of Disclosure Delivery.pdf | 208357 | 4/6/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Purchase Agreement.pdf | 507517 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Searches.pdf | 1513216 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Settlement Agreement.pdf | 536190 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79526 | Social Security Card.pdf | 737440 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | 79538 Casado, Javier.tv5 | 12850 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Affidavit.pdf | 71892 | 4/6/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Application.pdf | 491977 | 4/11/2022 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Assignment Agreement Signed.pdf | 111140 | 4/19/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Closing Binder.pdf | 6316609 | 4/6/2022 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Closing Statement Signed.pdf | 86085 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Court Order.pdf | 1847978 | 3/3/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Credit Report.pdf | 43828 | 3/16/2022 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Disclosure NY.pdf | 101991 | 4/6/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Docusgin Certificate 5F98.pdf | 361417 | 10/9/2024 20:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | ID.pdf | 269349 | 1/12/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Infants Compromise Order.pdf | 540547 | 4/7/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | IPA Letter.pdf | 145987 | 4/14/2022 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Pleadings.pdf | 1670104 | 4/6/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Proof Of RES.pdf | 1605614 | 10/9/2024 21:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Purchase Agreement.pdf | 645390 | 4/6/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Searches.pdf | 13966 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | SS Valid.pdf | 124928 | 4/13/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | Stipulation.pdf | 252954 | 4/13/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79538 | ZIP Code USPS.pdf | 65925 | 4/6/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | 79539 Jerry, Carl.tv5 | 12554 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | Ad Litem Report.pdf | 2098588 | 9/9/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | Application.pdf | 284400 | 4/5/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | Assignment.pdf | 34920 | 4/6/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | Authorization for Deductions.pdf | 103447 | 4/5/2022 18:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | Benefits Letter.pdf | 20813 | 4/5/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79539 | Certification.pdf | 133302 | 4/5/2022 18:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Closing Book - Carl Jerry.pdf | 8420532 | 4/5/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | COB Request.pdf | 168290 | 4/5/2022 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Court Order - Redacted File Stamped.pdf | 417881 | 4/6/2022 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Court Order - Signed.pdf | 1125791 | 4/5/2022 14:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Credit Report.pdf | 212545 | 4/6/2022 17:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Disclosure TX.pdf | 81252 | 4/5/2022 18:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | DocuSign Certificates.pdf | 186828 | 4/6/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Drivers License.pdf | 2117271 | 9/9/2022 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Final Judgment.pdf | 2201393 | 9/9/2021 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | First Plaintiff Amended Original Petition.pdf | 2027720 | 9/9/2021 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Memo To File_Carl Lee Jerry Jr ID 79539.pdf | 5596331 | 7/7/2023 14:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | NASP Search.pdf | 92022 | 4/5/2022 19:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Pleadings.pdf | 2644976 | 4/5/2022 18:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Purchase Agreement.pdf | 362858 | 4/5/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Searches.pdf | 109716 | 4/6/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Social Security Card.pdf | 2162738 | 9/9/2021 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | Stipulation.pdf | 431701 | 4/7/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79539 | UCC Search.pdf | 104802 | 4/6/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79563 | 79563 Garcia, Caylani.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79563 | Acknowledgment.pdf | 939001 | 5/24/2022 10:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79563 | Affidavit.pdf | 187884 | 4/8/2022 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79563 | Application.pdf | 168082 | 4/8/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79563 | Assignment Executed.pdf | 248255 | 4/13/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79563 | Benefit Letter.pdf | 47502 | 4/8/2022 15:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Closing Binder.pdf | 8922160 | 4/7/2022 9:41 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Court Order.pdf | 195317 | 4/8/2022 15:18 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Credit Report.pdf | 203043 | 4/11/2022 10:41 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Disclosure MA.pdf | 109034 | 4/8/2022 15:42 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Disclosure NY.pdf | 89372 | 4/8/2022 15:41 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | DocuSign Cert A988.pdf | 288546 | 3/27/2022 22:26 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | DocuSign Cert E360.pdf | 284251 | 1/27/2022 20:45 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | ID Garcia Caylani.pdf | 801790 | 7/22/2022 9:35 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Order Approving Settlement.pdf | 217275 | 4/8/2022 15:39 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Pleadings.pdf | 3168923 | 4/8/2022 16:38 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Searches.pdf | 66750 | 4/11/2022 10:22 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | Social Security Valid.pdf | 153489 | 4/11/2022 12:42 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | UCC Search.pdf | 69453 | 4/11/2022 10:30 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79563 | ZIP Code USPS.pdf | 63289 | 4/8/2022 16:35 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | 79565 Cowles, Rhonda.tv5 | 10445 | 10/9/2024 17:36 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Affidavit.pdf | 444338 | 4/18/2022 14:02 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Annuity Contract.pdf | 2165240 | 4/11/2022 11:51 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Application.pdf | 188403 | 2/22/2022 17:14 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Assignment.pdf | 195062 | 4/20/2022 10:22 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Closing Binder.pdf | 12850426 | 4/18/2022 13:03 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Closing Statement.pdf | 425810 | 10/9/2024 20:36 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Court Order Cowles.pdf | 327025 | 4/8/2022 11:20 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\79565 | Credit Report.pdf | 59239 | 3/30/2022 15:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | Disclosure Cowles.pdf | 113918 | 4/11/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | DocuSign Cert 28A0.pdf | 200175 | 10/9/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | DocuSign Cert 7C35.pdf | 196280 | 10/9/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | Driver License.pdf | 539001 | 4/11/2022 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | New - Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | Notice of Errata filestamped.pdf | 607473 | 4/19/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | Pleadings.pdf | 1668923 | 4/11/2022 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | Searches Cowles.pdf | 23896 | 4/11/2022 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | SSC.pdf | 2241959 | 4/18/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | UCC Search.pdf | 159908 | 10/9/2024 19:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79565 | ZIP Code USPS.pdf | 66047 | 4/11/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | 1st Amnedment to PA - correcting Issuer and Obliger.pdf | 638681 | 4/11/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | 2nd Amendment to PA - correcting due date.pdf | 60703 | 10/9/2024 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | 79568 Slater, Devondrick.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Ack of Collateral Assignment.pdf | 220356 | 4/8/2022 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Amended Court Order.pdf | 153745 | 4/8/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Annuity Contract.pdf | 292259 | 4/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Application.pdf | 222801 | 4/8/2022 18:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Assignment - Revised.pdf | 106709 | 4/12/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Authorization to Release.pdf | 51259 | 4/8/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Benefits Letter.pdf | 137487 | 4/8/2022 18:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | COB Request.pdf | 43984 | 4/8/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Collateral Assignment - Blank.pdf | 233107 | 4/8/2022 18:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Collateral Assignment - Signed.pdf | 232082 | 10/9/2024 20:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Credit Report.pdf | 75448 | 4/9/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Declaration.pdf | 1992079 | 4/9/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Disclosure FL.pdf | 1765361 | 4/9/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Doc Request.pdf | 51772 | 4/8/2022 18:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Driver License.pdf | 27216 | 4/8/2022 18:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Fasano Report.pdf | 102342 | 4/8/2022 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Funding Book.pdf | 73565672 | 4/7/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Life Insurance Policy.pdf | 20586227 | 4/8/2022 18:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Medical Questionnaire.pdf | 575649 | 3/28/2022 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | f153b18d01684c3a20220328-12-pfflvu.pdf | 105647 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Pleadings.pdf | 23652378 | 4/8/2022 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Power of Attorney.pdf | 79596 | 4/8/2022 18:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Proof of Disc Delivery.pdf | 102406 | 4/8/2022 18:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Proof of Policy Premium.pdf | 139619 | 4/8/2022 18:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | purchase agreement.pdf | 14663093 | 4/11/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Reassignment Acknowledgment 79568.pdf | 92368 | 7/7/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Request for Acknowledgment.pdf | 1297511 | 4/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Searches.pdf | 51913 | 4/8/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Second Amended Order.pdf | 192546 | 6/14/2022 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Settlement Agreement.pdf | 3526737 | 4/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | Social Security Card.pdf | 626715 | 4/8/2022 18:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79568 | UCC Search.pdf | 54852 | 4/8/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79571 | 79571 Gonzalez, Kristen.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79571 | Affidavit.pdf | 124840 | 2/1/2022 10:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Annuity Contract.pdf | 439710 | 7/26/2021 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Application.pdf | 46044 | 1/26/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Assignment.pdf | 171358 | 4/14/2022 13:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Closing Binder.pdf | 3890114 | 4/10/2022 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Closing Statement.pdf | 412469 | 10/9/2024 20:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Court Order.pdf | 129296 | 4/8/2022 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Credit Report.pdf | 18550 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Disclosure FL.pdf | 111532 | 1/26/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | DocuSign Cert - Closing Statement.pdf | 195858 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | DocuSign Cert - E706.pdf | 194935 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Driver License.pdf | 691749 | 1/26/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Pleadings.pdf | 11923143 | 4/14/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Purchase Agreement.pdf | 236798 | 4/10/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Qualified Assignment.pdf | 360021 | 7/26/2021 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Searches.pdf | 40445 | 4/10/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Settlement Agreement.pdf | 655538 | 7/26/2021 7:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Social Security Card.pdf | 127488 | 9/29/2021 10:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | Stipulation.pdf | 495909 | 4/19/2022 9:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79571 | UCC Search.pdf | 57060 | 4/10/2022 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | 1C1E.pdf | 74960 | 4/12/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | 4E43.pdf | 74537 | 4/12/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | 79572 Banet, Krissa.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Affidavit.pdf | 131742 | 4/12/2022 13:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Annuity Contract.pdf | 364485 | 4/12/2022 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Application.pdf | 136374 | 4/12/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Authorization.pdf | 101775 | 4/12/2022 13:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Banet K 2- Closing Binder.pdf | 27232376 | 4/7/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | BK Search.pdf | 87317 | 4/12/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | BL.pdf | 359153 | 4/12/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Credit Report.pdf | 175758 | 4/12/2022 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Disclosure IN.pdf | 96340 | 4/12/2022 13:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Driver License IN.pdf | 5949466 | 4/12/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Final Order.pdf | 1494241 | 4/12/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | IPA Acknowledgment.pdf | 61120 | 4/12/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Pleadings.pdf | 25369976 | 4/12/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Purchase Agreement.pdf | 336966 | 4/12/2022 13:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Searches.pdf | 416813 | 4/12/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Settlement Agreement - amended.pdf | 155401 | 4/12/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Settlement Agreement.pdf | 352320 | 4/12/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | SSC.pdf | 8280804 | 4/12/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Stip sign.pdf | 130095 | 4/12/2022 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79572 | Stipu.pdf | 4662081 | 4/12/2022 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | 79574 Hundley, Shyann.tv5 | 15148 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Application.pdf | 129667 | 10/9/2024 18:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Assignment.pdf | 141053 | 4/11/2022 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Bankruptcy Search.pdf | 71166 | 4/10/2022 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Benefits Letter.pdf | 30577 | 3/28/2022 10:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Closing Binder.pdf | 7003635 | 4/9/2022 15:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79574 | Court Order.pdf | 179483 | 4/1/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79574 | Credit Report.pdf | 33081 | 3/30/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79574 | Declaration.pdf | 260947 | 4/10/2022 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79574 | Disclosure OR.pdf | 155399 | 4/10/2022 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79574 | Docusign Cert - 3FA5.pdf | 222320 | 10/9/2024 20:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | 81585 Verastegui, Sahrina.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Annuity Contract.pdf | 952927 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Application.pdf | 423160 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Authorization for Protected Health Information.pdf | 487529 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Authorization to Release Information.pdf | 178837 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Bankruptcy Search.pdf | 680095 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Court Order.pdf | 156644 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Disclosure - FL.pdf | 167928 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Drivers License.pdf | 307363 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Fasano Report.pdf | 160556 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Medical Addendum.pdf | 333044 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Medical Questionnaire.pdf | 992936 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Name Addendum.pdf | 149799 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Package Submission Form.pdf | 204166 | 12/11/2022 22:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Pleadings.pdf | 2024697 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Purchase Agreement.pdf | 304490 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Qualified Assignment.pdf | 320525 | 12/11/2022 22:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Requests for Acknowlegment.pdf | 152396 | 12/11/2022 22:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81585 | Searches.pdf | 694425 | 12/11/2022 22:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81585 | Settlement Agreement (Partial).pdf | 1050695 | 12/11/2022 22:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81585 | SSN Verification Sahrina Verastegui.pdf | 1866099 | 12/16/2022 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81585 | Statement of Dependents.pdf | 234317 | 12/11/2022 22:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81585 | Transunion Credit Report.pdf | 114870 | 12/11/2022 22:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81585 | Waiver of IPA.pdf | 243541 | 12/11/2022 22:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | 1950595_1_FinalPackage.pdf | 29396142 | 10/31/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | 81586 Moody, Shawn.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Annuity Contract.pdf | 4937304 | 12/13/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Application with notes.pdf | 660659 | 12/13/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Bankruptcy Search.pdf | 365780 | 12/13/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Court Order.pdf | 52628 | 12/13/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Credit Report.pdf | 48342 | 12/13/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Disclosure IN 10.20.22.pdf | 739933 | 12/13/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Disclosure IN 9.23.22.pdf | 357170 | 12/13/2022 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Disclosure IN 9.27.22.pdf | 811264 | 12/13/2022 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Fasano Report.pdf | 88194 | 12/13/2022 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | HIPAA.pdf | 372980 | 12/13/2022 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Identifcation Card.pdf | 4363019 | 12/13/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | LC Medical Addendum.pdf | 607912 | 12/13/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Medical Questionnaire.pdf | 757722 | 12/13/2022 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Purchase Agreement.pdf | 6553578 | 12/13/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Searches.pdf | 1174545 | 12/13/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81586 | Settlement Agreement.pdf | 804671 | 12/13/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81587 | 590802_2_FinalPackage.pdf | 11530837 | 6/2/2022 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | 81587 Quintanilla, Patrick.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Annuity Contract (Partial).pdf | 93546 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Application.pdf | 466435 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Authorization for Protected Health Information.pdf | 706292 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Authorization to Release Information.pdf | 177867 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Bankruptcy Search.pdf | 650144 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Benefits Letter Dated 2014.pdf | 478467 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Beneftis Letter Dated 2002.pdf | 98342 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Court Order.pdf | 1231866 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Disclosure - OK.pdf | 265041 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | DocuSign Certs of Completion.pdf | 259530 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Fasano Report.pdf | 155028 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Identification Card.pdf | 284599 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Medical Addendum.pdf | 491139 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Medical Questionnaire.pdf | 1521626 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Notice of Transfer.pdf | 149088 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Package Submission Form.pdf | 153193 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Purchase Agreements.pdf | 1883644 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Requests for Acknowledgment.pdf | 141108 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Searches.pdf | 620452 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Settlement Agreement.pdf | 937961 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | SSN Verification Patrick Martin Quintanilla.pdf | 784988 | 12/16/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Statement of Dependents.pdf | 178287 | 12/15/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81587 | Transunion Credit Report.pdf | 121697 | 12/15/2022 10:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81587 | UCC Search.pdf | 142587 | 12/15/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81587 | Waiver of IPA.pdf | 197402 | 12/15/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | 580463_3_FinalPackage.pdf | 24581076 | 11/1/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | 81588 Pucci, Christopher.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Annuity Contract.pdf | 270045 | 12/13/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Annuity Paystub.pdf | 651677 | 12/13/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Application with notes.pdf | 297202 | 12/13/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Bankruptcy Search.pdf | 213769 | 12/13/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Court Order.pdf | 582450 | 12/13/2022 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Credit Report.pdf | 24101 | 12/13/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Decision and Order.pdf | 384293 | 12/13/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Disclosure NY.pdf | 340717 | 12/13/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Divorce Decree - Maria Pucci.pdf | 1342415 | 12/13/2022 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Divorce Decree Docket - Maria Pucci.pdf | 45197 | 12/13/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Divorce Decree Docket - Mary Pucci.pdf | 39998 | 12/13/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | DocuSign Cert - 4292.pdf | 45838 | 12/13/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | DocuSign Cert - C04D.pdf | 46239 | 12/13/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Fasano Report.pdf | 79642 | 12/13/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | HIPAA.pdf | 319214 | 12/13/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | LC Medical Addendum.pdf | 208025 | 12/13/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Medical Questionnaire.pdf | 650553 | 12/13/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | Name Addendum.pdf | 27302 | 12/13/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | PI Docket.pdf | 38074 | 12/13/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81588 | POR.pdf | 1141472 | 12/13/2022 13:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Property Settlement Agreement - Mary Cleary.pdf | 7672805 | 12/13/2022 13:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Purchase Agreement - 9.16.22.pdf | 1556367 | 12/13/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Purchase Agreement - 9.28.22.pdf | 203815 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Qualified Assignment.pdf | 923224 | 12/13/2022 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Searches.pdf | 330006 | 12/13/2022 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Settlement Agreement and Release.pdf | 3989270 | 12/13/2022 13:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | SSC.pdf | 680697 | 12/13/2022 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81588 | Stipulation.pdf | 968373 | 12/13/2022 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | 81589 Layton, Jeffrey.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | 922637_3_FinalPackage.pdf | 15090079 | 11/9/2022 18:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Annuity Contract.pdf | 214874 | 12/13/2022 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Application.pdf | 282036 | 12/13/2022 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Bankruptcy Search.pdf | 382512 | 12/13/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Court Order.pdf | 786439 | 12/13/2022 16:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Credit Report.pdf | 51904 | 12/13/2022 16:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Disclosure AZ.pdf | 117174 | 12/13/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Disclosure FL.pdf | 116985 | 12/13/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Disclosure MO.pdf | 116816 | 12/13/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | DocuSign Cert - 23A1.pdf | 23386 | 12/13/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Driver License.pdf | 8132897 | 12/13/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Fasano Report.pdf | 101571 | 12/13/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | HIPAA.pdf | 124344 | 12/13/2022 16:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | Medical Questionnaire.pdf | 252122 | 12/13/2022 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81589 | POR.pdf | 156548 | 12/13/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81589 | Purchase Agreement.pdf | 363556 | 12/13/2022 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81589 | Settlement Agreement and Release.pdf | 236878 | 12/13/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81589 | Stipulation.pdf | 2080622 | 12/13/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81589 | W9.pdf | 293453 | 12/13/2022 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | 760672_3_FinalPackage.pdf | 17144164 | 10/13/2022 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | 81590 Smith, Paul.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Application.pdf | 649667 | 12/15/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Authorization for Protected Health Information.pdf | 480117 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Authorization to Release Information.pdf | 176678 | 12/15/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Benefits Letter.pdf | 103790 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Court Order.pdf | 266447 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Disclosure - OH.pdf | 263576 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Divorce Decree.pdf | 526776 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | DocuSign Certs of Completion.pdf | 257747 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Drivers License.pdf | 228075 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Fasano Report.pdf | 158419 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Judgment.pdf | 100349 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Medical Addendum.pdf | 367080 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Medical Questionnaire.pdf | 1348810 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Objection to Transfer Petition.pdf | 194520 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Package Submission Form.pdf | 151749 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Plaintiffs First Amended Original Complaint - Class Action.pdf | 4056216 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Purchase Agreement.pdf | 332366 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81590 | Qualified Assignment.pdf | 679332 | 12/15/2022 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | Requests for Acknowledgment.pdf | 146525 | 12/15/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | Searches.pdf | 976801 | 12/15/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | Settlement Agreement.pdf | 4893149 | 12/15/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | SSN Verification Paul Randall Smith.pdf | 8655266 | 12/16/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | Statement of Dependents.pdf | 225509 | 12/15/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | Transunion Credit Report.pdf | 117157 | 12/15/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81590 | Waiver of IPA.pdf | 196231 | 12/15/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | 1658032_1_FinalPackage.pdf | 20390521 | 11/9/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | 81591 Casey, Timothy.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Application with notes.pdf | 210686 | 12/13/2022 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Bankruptcy Search.pdf | 548830 | 12/13/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Benefits Letter.pdf | 39384 | 12/13/2022 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Court Order.pdf | 4616894 | 12/13/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Credit Report.pdf | 51930 | 12/13/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Declaration.pdf | 564924 | 12/13/2022 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Disclosure AZ.pdf | 66084 | 12/13/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Disclosure CO.pdf | 66407 | 12/13/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Disclosure MA.pdf | 67520 | 12/13/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Disclosure MI.pdf | 65141 | 12/13/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Driver License.pdf | 6654873 | 12/13/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | Fasano Report.pdf | 90481 | 12/13/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | HIPAA.pdf | 187260 | 12/13/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81591 | LC Medical Addendum.pdf | 122298 | 12/13/2022 17:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | Medical Questionnaire.pdf | 1922787 | 12/13/2022 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | Purchase Agreement.pdf | 352876 | 12/13/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | Request to Change Bene.pdf | 52999 | 12/13/2022 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | Searches.pdf | 632908 | 12/13/2022 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | UCC Search.pdf | 52724 | 12/13/2022 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | URC Exception Report.pdf | 37298 | 12/13/2022 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81591 | W9.pdf | 3038143 | 12/13/2022 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | 582306_6_FinalPackage.pdf | 22384458 | 10/25/2022 12:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | 81592 Davis, Regina.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Annuity Contract (Partial).pdf | 77909 | 12/15/2022 12:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Application.pdf | 660937 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Attorneys Invoice.pdf | 92120 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Auhtorization to Release Information.pdf | 204130 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Authorization and Direction to Provide Death Certificate.pdf | 193145 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Authorization for Protected Health Information.pdf | 1147772 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Bankruptcy Search.pdf | 431030 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Benefits Letter Dated 2015.pdf | 176619 | 12/20/2022 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Benefits Letter.pdf | 78790 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Conservatorship Documents.pdf | 92051 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Court Order.pdf | 139987 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Disclosure - MO.pdf | 351037 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Drivers License.pdf | 211882 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Fasano Report.pdf | 131930 | 12/15/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81592 | Medical Addendum.pdf | 509314 | 12/15/2022 12:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Medical Questionnaire.pdf | 1757044 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Notice of Transfer.pdf | 69298 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Package Submission Form.pdf | 72050 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Proof of Service.pdf | 108724 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Purchase Agreements.pdf | 11506493 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Qualified Assignment.pdf | 227903 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Requests for Acknowledgment.pdf | 78677 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Searches.pdf | 573031 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Settlement Agreement.pdf | 207436 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Social Security Card Regina Arlene Davis.pdf | 170912 | 12/20/2022 9:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | SSN Verification Regina Arlene Davis.pdf | 567458 | 12/16/2022 12:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Statement of Dependents.pdf | 236135 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Stipulation (NOT FULLY EXECUTED).pdf | 399870 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Transunion Credit Report.pdf | 130150 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | W-9.pdf | 3053381 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81592 | Waiver of IPA.pdf | 304276 | 12/15/2022 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | 62684_5_FinalPackage.pdf | 7041872 | 10/25/2022 16:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | image001.png | 6527 | |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | 81593 Best, Brian.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | Application.pdf | 362637 | 12/16/2022 9:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | Authorization and Direction to Provide Death Certificate.pdf | 265078 | 12/16/2022 9:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | Authorization for Protected Health Information.pdf | 184058 | 12/16/2022 9:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | Authorization to Release Information.pdf | 177726 | 12/16/2022 9:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81593 | Bankruptcy Search.pdf | 426765 | 12/16/2022 9:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Benefits Letter.pdf | 198137 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Court Order.pdf | 495978 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Disclosure - CA.pdf | 177514 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | DocuSign Certs of Completion.pdf | 169381 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Drivers License.pdf | 560547 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Fasano Report.pdf | 159520 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Medical Addendum.pdf | 217183 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Medical Questionnaire.pdf | 389022 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Order and Judgment Approving Minor Settlement.pdf | 328135 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Package Submission Form.pdf | 231896 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Pleadings (Partial).pdf | 1293719 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Purchase Agreement.pdf | 839798 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Requests for Acknowledgment.pdf | 245152 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Searches.pdf | 614304 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Seller Affidavit.pdf | 380219 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Settlement Agreement.pdf | 1464296 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | SSN Verification Brian David Best.pdf | 1479734 | 12/16/2022 12:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Statement of Dependents.pdf | 179192 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Stipulation NOT FULLY EXECUTED.pdf | 3107916 | 12/20/2022 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Transunion Credit Report.pdf | 107375 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81593 | Waiver of IPA.pdf | 197664 | 12/16/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | 582712_4_FinalPackage.pdf | 4927868 | 6/24/2022 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | 81594 Gray, Tiffany.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Annuity Contract.pdf | 130097 | 12/16/2022 10:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Application.pdf | 255369 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Authorization and Direction to Provide Death Certificate.pdf | 177429 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Authorization for Protected Health Information.pdf | 276982 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Authorization to Release Information.pdf | 176249 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Bankruptcy Search .pdf | 742680 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Benefits Letter.pdf | 83156 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Court Order.pdf | 423090 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Disclosure - MS.pdf | 173063 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | DocuSign Certs of Completion.pdf | 170764 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Drivers License.pdf | 355251 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Fasano Report.pdf | 156450 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Judgment Approving Guardians Annual Accounting.pdf | 190663 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Medical Addendum.pdf | 209642 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Medical Questionnaire.pdf | 355810 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Package Submission Form.pdf | 181738 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Pleadings (Partial).pdf | 204477 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Purchase Agreement.pdf | 294032 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Requests for Acknowledgment.pdf | 142312 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Searches.pdf | 671064 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Settlement Agreement.pdf | 694173 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | SSN Verification Tiffany Gray.pdf | 637955 | 12/16/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Statement of Dependents.pdf | 176301 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81594 | Waiver of IPA.pdf | 195545 | 12/16/2022 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | 1511329_3_FinalPackage.pdf | 14304740 | 10/24/2022 13:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | 81595 Cobb, John.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Annuity Contract.pdf | 294487 | 12/7/2022 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Application.pdf | 192840 | 12/7/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Bankruptcy Searches.pdf | 612578 | 12/7/2022 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Cancellation note for Novation.pdf | 19796 | 12/7/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Court Order.pdf | 1197584 | 12/7/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Credit Report.pdf | 52935 | 12/7/2022 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Disclosure TX.pdf | 112939 | 12/7/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Disclosure WV.pdf | 113269 | 12/7/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Dismissal order - Cheryl Davis.pdf | 26104 | 12/7/2022 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Divorce Decree - Cynthia Cobb.pdf | 390225 | 12/7/2022 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Divorce Decree - Tammy Cobb.pdf | 69110 | 12/7/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | DocuSign Cert - 2CEC.pdf | 68009 | 12/7/2022 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | DocuSign Cert - 987D.pdf | 67668 | 12/7/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | DocuSign Cert - D4F8.pdf | 67723 | 12/7/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Fasano Report.pdf | 103670 | 12/7/2022 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | HIPAA.pdf | 117277 | 12/7/2022 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Life Contingent Medical Addedum.pdf | 186632 | 12/7/2022 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Medical Questionnaire.pdf | 300850 | 12/7/2022 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | PI Docket.pdf | 56703 | 12/7/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | POR.pdf | 353548 | 12/7/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Purchase Agreement.pdf | 232119 | 12/7/2022 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Qualified Assignment.pdf | 107736 | 12/7/2022 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Searches.pdf | 587826 | 12/7/2022 15:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Settlement Docs.pdf | 899014 | 12/7/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Sipulation.pdf | 7779547 | 12/7/2022 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81595 | Temp ID.pdf | 524514 | 12/7/2022 14:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | 441548_2_FinalPackage.pdf | 4414531 | 11/4/2022 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | 81596 Hinojosa, Silvia.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Annuity Contract.pdf | 423039 | 12/14/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Application with notes.pdf | 221106 | 12/14/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Bankruptcy Search.pdf | 384661 | 12/14/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Court Order.pdf | 237066 | 12/14/2022 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Credit Report.pdf | 101611 | 12/14/2022 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Disclosure TX - 9.16.22.pdf | 116418 | 12/14/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Disclosure TX - 9.19.22.pdf | 110352 | 12/14/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | DocuSign Cert - 07F0.pdf | 67315 | 12/14/2022 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | DocuSign Cert - BA62.pdf | 67267 | 12/14/2022 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | DocuSign Cert - EE8E.pdf | 67258 | 12/14/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Driver License.pdf | 352993 | 12/14/2022 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Fasano Report.pdf | 89232 | 12/14/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Final Judgment.pdf | 205905 | 12/14/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | HIPAA.pdf | 124863 | 12/14/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | LC Medical Addendum.pdf | 123253 | 12/14/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Medical Questionnaire.pdf | 293945 | 12/14/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Purchase Agreement.pdf | 402066 | 12/14/2022 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Qualified Assignment.pdf | 83661 | 12/14/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81596 | Searches.pdf | 901494 | 12/14/2022 11:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | 245352_2_FinalPackage.pdf | 6751104 | 10/24/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | 81597 Williams, Menyon.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Annuity Contract - 31827.pdf | 69288 | 12/7/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Application.pdf | 272995 | 12/7/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Approval of Settlement and Release of Claims.pdf | 318614 | 12/7/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Bankruptcy Search.pdf | 743416 | 12/7/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Benefits Letter.pdf | 22416 | 12/7/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Credit Report.pdf | 54656 | 12/7/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Disclosure TX.pdf | 117551 | 12/7/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | DocuSign Cert - DBB9.pdf | 68889 | 12/7/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | DocuSign Cert - F668.pdf | 68682 | 12/7/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Fasano Report.pdf | 101413 | 12/7/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Final Judgment.pdf | 424509 | 12/7/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | HIPAA.pdf | 120888 | 12/7/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Life Contingent Medical Addendum.pdf | 129028 | 12/7/2022 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Medical Questionnaire.pdf | 259238 | 12/7/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Partial QA.pdf | 28768 | 12/7/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Purchase Agreement.pdf | 437981 | 12/7/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Searches.pdf | 606530 | 12/7/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81597 | Updated BL - 31827.pdf | 221211 | 12/7/2022 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | 580738_8_FinalPackage.pdf | 13910655 | 10/27/2022 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | 81598 Bryant, Ronnie.tv5 | 9999 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Affidavit in Support.pdf | 913002 | 12/14/2022 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Application with notes.pdf | 635449 | 12/14/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Bankruptcy Search.pdf | 339345 | 12/14/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Benefits Letter.pdf | 24820 | 12/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Court Order.pdf | 153614 | 12/14/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Credit Report.pdf | 48986 | 12/14/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Disclosure NY - 6.13.22.pdf | 597026 | 12/14/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Disclosure NY - 8.23.22.pdf | 538573 | 12/14/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Fasano Report.pdf | 110994 | 12/14/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | HIPAA.pdf | 829272 | 12/14/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Identification Card.pdf | 91430 | 12/14/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | LC Docs.pdf | 1211931 | 12/14/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | LC Medical Addendum.pdf | 539156 | 12/14/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Medical Questionnaire.pdf | 1535439 | 12/14/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | POR.pdf | 178770 | 12/14/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Proof of SSN.pdf | 185410 | 12/14/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Purchase Agreement.pdf | 4630204 | 12/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Searches.pdf | 497505 | 12/14/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Settlement Agreement Request.pdf | 51471 | 12/14/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81598 | Settlement Agreement.pdf | 348749 | 12/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | 81599 Welch, Brandy.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | 936795_1_FinalPackage.pdf | 12908637 | 5/18/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Additional Searches.pdf | 780332 | 12/8/2022 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Annuity Contract.pdf | 175268 | 12/8/2022 10:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Application.pdf | 217994 | 12/8/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Bankruptcy Search.pdf | 392389 | 12/8/2022 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Benefits Letter.pdf | 141781 | 12/8/2022 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Court Order.pdf | 304301 | 12/8/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Credit Report.pdf | 59228 | 12/8/2022 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Disclosure SC.pdf | 114126 | 12/8/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Divorce Decree.pdf | 1841736 | 12/8/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | DocuSign Cert - 4AA0.pdf | 66588 | 12/8/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Fasano Report.pdf | 109508 | 12/8/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | HIPAA.pdf | 123904 | 12/8/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Identification Card.pdf | 142207 | 12/8/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Medical Questionnaire.pdf | 212019 | 12/8/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Order Approving Settlement.pdf | 245337 | 12/8/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | POR.pdf | 369579 | 12/8/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Purchase Agreement.pdf | 402297 | 12/8/2022 10:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Qualified Assignment.pdf | 76228 | 12/8/2022 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | Searches.pdf | 984271 | 12/8/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81599 | UCC Search.pdf | 73983 | 12/8/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | 458223_6_FinalPackage.pdf | 8135127 | 10/27/2022 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | 81600 Green, Yolanda.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Annuity Contract.pdf | 848341 | 12/14/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Application.pdf | 199507 | 12/14/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Bankruptcy Search.pdf | 338608 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Court Order.pdf | 1926231 | 12/14/2022 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Credit Report.pdf | 53244 | 12/14/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Disclosure IL - Increased PP.pdf | 118550 | 12/14/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Disclosure IL.pdf | 117161 | 12/14/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | DocuSign Cert - 6186.pdf | 25690 | 12/14/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | DocuSign Cert - 9D45.pdf | 25683 | 12/14/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | DocuSign Cert - D8C4.pdf | 25690 | 12/14/2022 15:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Driver License.pdf | 124791 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Fasano Report.pdf | 90574 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | HIPAA.pdf | 121658 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | LC Docs.pdf | 138871 | 12/14/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | LC Medical Addendum.pdf | 233693 | 12/14/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Marriage Cert.pdf | 215982 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Medical Questionnaire.pdf | 219073 | 12/14/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Purchase Agreement.pdf | 465166 | 12/14/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Qualified Assignment.pdf | 714527 | 12/14/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Request to Change Bene.pdf | 111886 | 12/14/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Searches.pdf | 446494 | 12/14/2022 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | Settlement Docs.pdf | 1845387 | 12/14/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81600 | W9.pdf | 321798 | 12/14/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | 812559_4_FinalPackage.pdf | 17547136 | 10/24/2022 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | 81601 Bissinger, Zachary.tv5 | 11047 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Annuity Contract Cert.pdf | 18916 | 12/8/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Annuity Contract.pdf | 886228 | 12/8/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Application.pdf | 291233 | 12/8/2022 14:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Bankruptcy Search.pdf | 338478 | 12/8/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Birth Cert.pdf | 5556000 | 12/8/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Court Order - Redacted.pdf | 220058 | 12/8/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Credit Report.pdf | 55137 | 12/8/2022 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Disclosure TX.pdf | 111471 | 12/8/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | DocuSign Cert - 61A6.pdf | 23027 | 12/8/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | DocuSign Cert - 8E51.pdf | 23091 | 12/8/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | DocuSign Cert - D883.pdf | 23007 | 12/8/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | DocuSign Cert - F05D.pdf | 23016 | 12/8/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Driver License.pdf | 3369355 | 12/8/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Fasano Report.pdf | 110792 | 12/8/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Full and Final Release.pdf | 532719 | 12/8/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | HIPAA.pdf | 124226 | 12/8/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | LC Medical Addendum.pdf | 170504 | 12/8/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Medical Questionnaire.pdf | 213673 | 12/8/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | POR.pdf | 437409 | 12/8/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Purchase Agreement.pdf | 425798 | 12/8/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Qualified Assignment.pdf | 265240 | 12/8/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | Searches.pdf | 549827 | 12/8/2022 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81601 | stipulation.pdf | 3209703 | 12/8/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81602 | 304133_4_FinalPackage.pdf | 5457801 | 10/7/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81602 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81602 | 81602 Maurice, Bryan.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81602 | Annuity Contract.pdf | 264797 | 12/8/2022 16:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Application.pdf | 298301 | 12/8/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Bankruptcy Search.pdf | 382020 | 12/8/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Court Order.pdf | 162509 | 12/8/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Credit Report.pdf | 96711 | 12/8/2022 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Disclosure GA - amended.pdf | 85027 | 12/8/2022 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Disclosure GA.pdf | 117848 | 12/8/2022 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | DocuSign Cert - 56DC.pdf | 23605 | 12/8/2022 16:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | DocuSign Cert - 8E80.pdf | 23445 | 12/8/2022 16:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | DocuSign Cert - 9C44.pdf | 23477 | 12/8/2022 16:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Driver License.pdf | 709205 | 12/8/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Fasano Report.pdf | 103113 | 12/8/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | GA Payees Statement.pdf | 110853 | 12/8/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | HIPAA.pdf | 123935 | 12/8/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | LC Medical Addendum.pdf | 177577 | 12/8/2022 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Medical Questionnaire.pdf | 336921 | 12/8/2022 16:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Qualified Assignment.pdf | 73760 | 12/8/2022 16:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Searches.pdf | 595080 | 12/8/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81602 | Settlement Agreement and Release.pdf | 1338776 | 12/8/2022 16:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81603 | 580845_5_FinalPackage.pdf | 13084726 | 5/24/2022 14:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81603 | 81603 Bradley, Jazlyn.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81603 | Affidavit in Support.pdf | 586856 | 12/8/2022 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81603 | Application.pdf | 467844 | 12/8/2022 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81603 | Benefits Letter.pdf | 31298 | 12/8/2022 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81603 | Court Order.pdf | 101157 | 12/8/2022 18:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Disclosure NY.pdf | 710192 | 12/8/2022 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Fasano Report.pdf | 103553 | 12/8/2022 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | HIPAA.pdf | 482696 | 12/8/2022 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Identification Card.pdf | 632479 | 12/8/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Medical Questionnaire.pdf | 1113293 | 12/8/2022 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Name Addendum.pdf | 164850 | 12/8/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Proof of Disc Delivery.pdf | 700764 | 12/8/2022 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Purchase Agreement.pdf | 3473650 | 12/8/2022 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Searches.pdf | 521989 | 12/8/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | Settlement Agreement and Release.pdf | 898971 | 12/8/2022 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81603 | UCC Searches.pdf | 71193 | 12/8/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | 548484_5_FinalPackage.pdf | 13762246 | 8/30/2022 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | 81604 Bradley, Martha.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Affidavit in Support.pdf | 192852 | 12/15/2022 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Annuity Schedule.pdf | 43620 | 12/15/2022 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Application with notes.pdf | 216212 | 12/15/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Bankruptcy Search.pdf | 77470 | 12/15/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Benefits Letter.pdf | 33799 | 12/15/2022 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Birth Cert.pdf | 93251 | 12/15/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Court Order.pdf | 189423 | 12/15/2022 8:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Credit Report.pdf | 53115 | 12/15/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | Disclosure NY.pdf | 118256 | 12/15/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81604 | DocuSign Cert - 607E.pdf | 68502 | 12/15/2022 8:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Driver License.pdf | 4358198 | 12/15/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Fasano Report.pdf | 100677 | 12/15/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | HIPAA.pdf | 125207 | 12/15/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Infant Compromise Order.pdf | 389770 | 12/15/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Infant Compromise Petition.pdf | 308624 | 12/15/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | LC Medical Addendum.pdf | 181004 | 12/15/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Medical Questionnaire.pdf | 234145 | 12/15/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Proof of Disc Delivery.pdf | 94125 | 12/15/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Purchase Agreement.pdf | 1205758 | 12/15/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Searches.pdf | 525948 | 12/15/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81604 | Settlement Docs.pdf | 2669844 | 12/15/2022 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | 667488_3_FinalPackage.pdf | 20796107 | 8/15/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | 81605 Rodiguez, Tonya.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Annuity Contract.pdf | 1811646 | 12/15/2022 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Application.pdf | 223739 | 12/15/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Court Order.pdf | 95924 | 12/15/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | CS - no past due.pdf | 79252 | 12/15/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | CS Hearing.pdf | 66792 | 12/15/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Disclosure TX.pdf | 114996 | 12/15/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Divorce Decree - Rodriguez.pdf | 7178990 | 12/15/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | DocuSign Cert - 27D8.pdf | 67784 | 12/15/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Driver License.pdf | 238157 | 12/15/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Fasano Report.pdf | 100874 | 12/15/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81605 | Genworth - Address and name change.pdf | 116221 | 12/15/2022 11:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | HIPAA.pdf | 125408 | 12/15/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Marriage Cert.pdf | 54557 | 12/15/2022 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Medical Questionnaire.pdf | 233268 | 12/15/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Order of Termination.pdf | 627134 | 12/15/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Proofs of Service.pdf | 1269431 | 12/15/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Purchase Agreement.pdf | 2009424 | 12/15/2022 11:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Qualified Assignment.pdf | 839868 | 12/15/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Searches.pdf | 569402 | 12/15/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81605 | Settlement and Release of all Claims.pdf | 416904 | 12/15/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | 65734_6_FinalPackage.pdf | 34145803 | 11/9/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | 81606 Roy, Michael.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Application.pdf | 557187 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Benefits Letter.pdf | 124701 | 12/15/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Birth Cert.pdf | 557685 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Court Order Nov 2022.pdf | 3052612 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Credit Report.pdf | 1941407 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Disclosure - 9-6-22.pdf | 115739 | 12/20/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Disclosure.pdf | 1073062 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Docusig.pdf | 257659 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Fasano.pdf | 148548 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | HIPAA.pdf | 596585 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Ipa.pdf | 196390 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | LOD.pdf | 181895 | 12/15/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81606 | Medical Questionnaire.pdf | 1732106 | 12/15/2022 13:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Pacer.pdf | 714285 | 12/15/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Petition.pdf | 1357068 | 12/15/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | POR.pdf | 444689 | 12/20/2022 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Proof of Service.pdf | 211858 | 12/15/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Purchase Agreement - 9-21-22.pdf | 237183 | 12/20/2022 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Purchase Agreement.pdf | 5198294 | 12/15/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Searches.pdf | 546329 | 12/20/2022 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Seller Identification.pdf | 280209 | 12/15/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Settlement Agreement.pdf | 388348 | 12/15/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Skip Trace.pdf | 733384 | 12/20/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81606 | Stip - not fully executed.pdf | 11747437 | 12/20/2022 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | 250274_3_FinalPackage.pdf | 28262686 | 10/24/2022 17:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | 81607 Long, Patrick.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Annuity Contract.pdf | 26505 | 12/20/2022 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Application with notes.pdf | 2145563 | 12/20/2022 17:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Bankruptcy Search.pdf | 338751 | 12/20/2022 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Court Order.pdf | 2586703 | 12/20/2022 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Credit Report.pdf | 52277 | 12/20/2022 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Disclosure AZ - Increased PP.pdf | 237595 | 12/20/2022 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Disclosure AZ.pdf | 969738 | 12/20/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Disclosure NY.pdf | 204047 | 12/20/2022 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | Fasano Report.pdf | 98599 | 12/20/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | HIPAA.pdf | 2398156 | 12/20/2022 17:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81607 | LC Docs.pdf | 2026015 | 12/20/2022 17:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | LC Medical Addendum.pdf | 1368577 | 12/20/2022 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Medical Questionnaire.pdf | 4211870 | 12/20/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Payees Declaration.pdf | 1351598 | 12/20/2022 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Purchase Agreement.pdf | 1719191 | 12/20/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Searches.pdf | 544393 | 12/20/2022 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Seller Identification.pdf | 2817677 | 12/20/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Settlement Agreement and Release.pdf | 244101 | 12/20/2022 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81607 | Stipulation.pdf | 878795 | 12/20/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | 1960365_1_FinalPackage.pdf | 26729694 | 10/28/2022 20:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | 81608 Richason, Troy.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Application.pdf | 2537954 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Assignment.pdf | 323767 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Benefits Letter.pdf | 78188 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Court Order Oct 2022.pdf | 377586 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Credit report.pdf | 55117 | 12/20/2022 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Disclosure.pdf | 1165512 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Divorce.pdf | 285493 | 12/16/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Docusign.pdf | 93045 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Drivers License.pdf | 2976322 | 12/16/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Fasano.pdf | 157643 | 12/16/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | HIPAA.pdf | 1746875 | 12/16/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Ipa.pdf | 616921 | 12/16/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Medical Questionnaire.pdf | 303327 | 12/16/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81608 | Notice of hearing.pdf | 599975 | 12/16/2022 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81608 | Pacer.pdf | 578558 | 12/16/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81608 | Petition.pdf | 11894785 | 12/16/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81608 | Proof of Service.pdf | 705044 | 12/16/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81608 | Purchase Agreement.pdf | 8047566 | 12/16/2022 11:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81608 | Searches.pdf | 573729 | 12/20/2022 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81608 | Stipulation.pdf | 385676 | 12/20/2022 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | 260941_5_FinalPackage.pdf | 7654196 | 11/4/2022 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | 81609 Beaver, Lora.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Agreement.pdf | 936127 | 12/16/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Benefits Letter.pdf | 91404 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Court Order.pdf | 2267688 | 12/16/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Credit Report.pdf | 598934 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Disclosure.pdf | 259473 | 12/16/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Docusign.pdf | 144670 | 12/16/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Drivers License.pdf | 556337 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Fasano.pdf | 145013 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | HIPAA.pdf | 285288 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | IPA.pdf | 197255 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | LOD.pdf | 213301 | 12/16/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Marriage Cert.pdf | 354963 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Pacer.pdf | 392804 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Purchase Agreement.pdf | 299043 | 12/16/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Settlement Agreement.pdf | 420448 | 12/16/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81609 | Stipulation.pdf | 1354311 | 12/21/2022 8:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | 74093_3_FinalPackage.pdf | 14933757 | 9/28/2022 17:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | 81610 Contreras, Melissa.tv5 | 10012 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Annuity Contract.pdf | 197755 | 12/21/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Application.pdf | 316326 | 12/21/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Bankruptcy Search.pdf | 382263 | 12/21/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Court Order.pdf | 3068925 | 12/21/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Credit Report.pdf | 56501 | 12/21/2022 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Disclosure AZ.pdf | 117902 | 12/21/2022 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | DocuSign Cert - 9646.pdf | 67867 | 12/21/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | DocuSign Cert - E622.pdf | 67898 | 12/21/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Driver License.pdf | 581638 | 12/21/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Fasano Report.pdf | 101036 | 12/21/2022 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | HIPAA.pdf | 223621 | 12/21/2022 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Medical Questionnaire.pdf | 285512 | 12/21/2022 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Payees Declaration.pdf | 1687630 | 12/21/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Petition for Approval of Conservator.pdf | 360289 | 12/21/2022 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Purchase Agreement.pdf | 400199 | 12/21/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Qualified Assignment.pdf | 78366 | 12/21/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81610 | Searches.pdf | 523755 | 12/21/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81611 | 325388_3_FinalPackage.pdf | 13049531 | 11/4/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81611 | 81611 McNeice, William.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81611 | Annuity Contract.pdf | 81430 | 12/16/2022 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81611 | Application.pdf | 1124045 | 12/16/2022 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Court Order Oct 2022.pdf | 409015 | 12/16/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Credit Report.pdf | 691592 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Disclosure.pdf | 262086 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Docusign.pdf | 258821 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Drivers License.pdf | 1326921 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Fasano.pdf | 144279 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | HIPAA.pdf | 590636 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | IPA.pdf | 192188 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | LOD.pdf | 452582 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Medical Questionnaire.pdf | 4997363 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Pacer.pdf | 682499 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Purchase Agreement.pdf | 304972 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Seller Affidavit.pdf | 390169 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81611 | Settlement Agreement.pdf | 362797 | 12/16/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | 1535944_2_FinalPackage.pdf | 26063874 | 10/27/2024 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | 81612 Miller, Mai.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | AC Cert.pdf | 119029 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Application.pdf | 283293 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Complaint.pdf | 10473727 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Court Order Oct 2022.pdf | 1647373 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Credit Report.pdf | 751760 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Disclosure.pdf | 184188 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Docusign.pdf | 162063 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | HIPAA.pdf | 298938 | 12/16/2022 15:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | IPA.pdf | 871237 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Letter Agreement.pdf | 1284593 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | LOD.pdf | 218701 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Medical Questionnaire.pdf | 318001 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Pacer.pdf | 352917 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | PI Docket.pdf | 1726826 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Proof of Service.pdf | 2449972 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Purcase Agreement Oct 2022.pdf | 298937 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Purchase Agreement May 2022.pdf | 385497 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Seller Affidavit.pdf | 924404 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Seller Identification.pdf | 1934164 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Settlement Agreement.pdf | 743145 | 12/16/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81612 | Stipulation.pdf | 1193966 | 12/21/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | 1828210_4_FinalPackage.pdf | 9036906 | 10/27/2022 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | 81613 Dixon, Angelique.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | AC Cert.pdf | 328405 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Application.pdf | 363738 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Court Order.pdf | 202750 | 12/21/2022 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Credit Report.pdf | 894297 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Docusign.pdf | 225003 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Drivers License.pdf | 159588 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Fasano.pdf | 157306 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | HIPAA.pdf | 590608 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | IPA.pdf | 191496 | 12/19/2022 9:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | LOD.pdf | 195061 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Medical Questionnaire.pdf | 479973 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | PACER.pdf | 350586 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | PI Docket.pdf | 835341 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Proof of Service.pdf | 1087162 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Purchase Agreement.pdf | 304646 | 12/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81613 | Stipulation.pdf | 828082 | 12/21/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | 369356_1_FinalPackage.pdf | 30767338 | 11/10/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | 81614 Shapiro, Michael.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Affidavit of Service.pdf | 1893194 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Annuity Contract.pdf | 250390 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Application.pdf | 379817 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Court Order Nov 2022.pdf | 3369439 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Credit Report.pdf | 616184 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Disclosure.pdf | 401514 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Divorce.pdf | 7892960 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Docusign.pdf | 87110 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Drivers License.pdf | 6137342 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Fasano.pdf | 145089 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | HIPAA.pdf | 309783 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | IPA.pdf | 196336 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | LOD.pdf | 196355 | 12/19/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Medical Questionnaire.pdf | 396480 | 12/19/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81614 | Objection to Transfer.pdf | 227027 | 12/19/2022 15:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81614 | Pacer.pdf | 389375 | 12/19/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81614 | POD NY Disc.pdf | 159241 | 12/19/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81614 | Proof of Deliver.pdf | 649433 | 12/19/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81614 | Proof of Delivery.pdf | 649433 | 12/19/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81614 | Purchase Agreement.pdf | 4683040 | 12/19/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81614 | Seller Affidavit.pdf | 1853514 | 12/19/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | 1822324_4_FinalPackage.pdf | 16296898 | 10/28/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | 81615 Eichenlaub, Floyd.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Application.pdf | 265764 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Benefits Letter.pdf | 389693 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Court Order Oct 2022.pdf | 2257807 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Credit Report.pdf | 599826 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Disclosure.pdf | 287867 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Divorce.pdf | 391799 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Docusign.pdf | 184345 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Drivers License.pdf | 5941543 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Fasano.pdf | 146377 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | HIPAA.pdf | 182086 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | IPA.pdf | 213865 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | LOD.pdf | 178956 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Medical Questionnaire.pdf | 599088 | 12/19/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | Pacer.pdf | 835831 | 12/19/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81615 | PI Docs.pdf | 159083 | 12/19/2022 15:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81615 | Proof of Service.pdf | 1260880 | 12/19/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81615 | Purchase Agreement.pdf | 323421 | 12/19/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81615 | Searches.pdf | 2045810 | 12/19/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81615 | Seller Affidavit.pdf | 365100 | 12/19/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81615 | Stipulation.pdf | 880293 | 12/19/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | 1218287_3_FinalPackage.pdf | 18785833 | 10/14/2014 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | 81616 Christophe, Mirelene.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Annuity Contract.pdf | 1060752 | 12/7/2022 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Application with notes at the end.pdf | 229422 | 12/7/2022 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Approval from Settling Court to proceed.pdf | 1256231 | 12/7/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | BK Search.pdf | 485150 | 12/7/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Court Order.pdf | 9869413 | 12/7/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Credit Report.pdf | 59666 | 12/7/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Disclosure NY.pdf | 95775 | 12/7/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Disclosure PA.pdf | 91888 | 12/7/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | DocuSign 7866.pdf | 75806 | 12/7/2022 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | DocuSign 9074.pdf | 75874 | 12/7/2022 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | DocuSign 9FCD.pdf | 75892 | 12/7/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Driver License.pdf | 891834 | 12/7/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Fasano Report.pdf | 155520 | 12/7/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Identification.pdf | 1283170 | 12/7/2022 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Important Notice.pdf | 80245 | 12/7/2022 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Infant Compromise Order.pdf | 3065034 | 12/7/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | IPA Waiver.pdf | 117550 | 12/7/2022 14:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | LOD.pdf | 112767 | 12/7/2022 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Medical Questionnaire.pdf | 215431 | 12/7/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Name Change exeception from JGW.pdf | 57397 | 12/7/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Payees Affidavit in support of petition of transfer.pdf | 144334 | 12/7/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Plead3.pdf | 659470 | 12/7/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Purchase Agreement.pdf | 246510 | 12/7/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Searches.pdf | 595379 | 12/7/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | SSN Verification - Christophe.pdf | 191148 | 12/9/2022 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Stipulation.pdf | 1005585 | 12/7/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Updated Disclosure NY.pdf | 631191 | 12/7/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | Updated Disclosure PA.pdf | 92118 | 12/7/2022 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81616 | W9.pdf | 1371311 | 12/7/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | 1531363_4_FinalPackage.pdf | 10051481 | 10/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | 81617 Rave, Niki.tv5 | 10256 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Annuity Contract.pdf | 368644 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Application with note.pdf | 752079 | 12/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Court Order Oct 2022.pdf | 308445 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Credit Report.pdf | 107386 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Disclosure.pdf | 184738 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Docusign.pdf | 177136 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Fasano.pdf | 536118 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | HIPAA.pdf | 469253 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | IPA.pdf | 217296 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | LOD.pdf | 114118 | 12/20/2022 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Medical Questionnaire.pdf | 703419 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Name Change.pdf | 496526 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Pacer.pdf | 170834 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Proof of Service.pdf | 306205 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Purchase Agreement.pdf | 303099 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Searches.pdf | 263858 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Seller Identification.pdf | 528256 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Settlement Agreement.pdf | 445914 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81617 | Stipulation.pdf | 3927459 | 12/20/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | 274842_3_FinalPackage.pdf | 10163211 | 11/4/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | 81618 Jacobs, Brian.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Affidavit of service.pdf | 237436 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Annuity Contract.pdf | 600597 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Application.pdf | 345606 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Benefits Letter sept 2022.pdf | 219239 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Benefits Letter.pdf | 124063 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Court Order Nov 2022.pdf | 1472069 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Credit Report.pdf | 110845 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Disclosure.pdf | 170781 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Divorce.pdf | 725156 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Docusign.pdf | 146062 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Drivers License.pdf | 1220257 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | Fasano.pdf | 170069 | 12/20/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81618 | HIPAA.pdf | 471559 | 12/20/2022 13:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | IPA.pdf | 191163 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | LOD.pdf | 168739 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | Medical Questionnaire.pdf | 254041 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | Pacer.pdf | 350763 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | Purchase Agreement.pdf | 302027 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | Qualified Assignement.pdf | 146738 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | Searches.pdf | 680649 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81618 | Settlement Agreement.pdf | 471138 | 12/20/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | 1588991_2_FinalPackage.pdf | 5615609 | 5/27/2022 16:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | 81620 Susralski, Paul.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Application.pdf | 158105 | 12/8/2022 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Bankruptcy Search.pdf | 297224 | 12/8/2022 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Credit Report.pdf | 42568 | 12/8/2022 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Disclosure IL.pdf | 93147 | 12/8/2022 7:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | DocuSign Cert E39E.pdf | 70843 | 12/8/2022 7:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | DocuSign Cert E4F1.pdf | 74340 | 12/8/2022 7:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Driver License.pdf | 127039 | 12/8/2022 8:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Fasano Report.pdf | 156070 | 12/8/2022 7:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | HIPAA.pdf | 209696 | 12/8/2022 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | IPA Waiver.pdf | 115584 | 12/8/2022 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | LOD.pdf | 85927 | 12/8/2022 7:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Medical Questionnaire.pdf | 199971 | 12/8/2022 7:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Proof of Service.pdf | 2105072 | 12/8/2022 7:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Purchase Agreements.pdf | 528211 | 12/8/2022 7:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Searches.pdf | 513378 | 12/8/2022 8:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81620 | Settlement Agreement.pdf | 1718505 | 12/8/2022 7:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | 1962384_1_FinalPackage.pdf | 15692340 | 11/9/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | 81621 Sauceda, Yolanda.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | AC Cert.pdf | 232005 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Agreement.pdf | 786108 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Application.pdf | 1303889 | 12/20/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Assignment.pdf | 309271 | 12/20/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Court Order Nov 2022.pdf | 292199 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Credit Report.pdf | 106722 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Disclosure.pdf | 523006 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Divorce dismissal (current husband).pdf | 212748 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Divorce.pdf | 437517 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Drivers License.pdf | 586321 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Fasano.pdf | 147295 | 12/20/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Funding disbursement sheet.pdf | 238011 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | HIPAA.pdf | 2829801 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Ipa.pdf | 352331 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Medical Questionnaire.pdf | 1573501 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Motion for Continuance.pdf | 1429865 | 12/20/2022 14:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Order - motion for non suit.pdf | 284091 | 12/20/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Order of Dismissal.pdf | 714825 | 12/20/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Pacer.pdf | 392970 | 12/20/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81621 | Petition.pdf | 1084188 | 12/20/2022 14:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81621 | PP increase.pdf | 320528 | 12/20/2022 14:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81621 | Proof of Service.pdf | 387931 | 12/20/2022 14:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81621 | Purchase Agreement.pdf | 451571 | 12/20/2022 14:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81621 | R&S Petition.pdf | 1675874 | 12/20/2022 14:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81621 | Searches.pdf | 681694 | 12/20/2022 14:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81621 | Stipulation.pdf | 1061821 | 12/22/2022 14:49 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | 1698475_2_FinalPackage.pdf | 8715310 | 10/26/2022 17:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | 81622 Williams, Angel.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Annuity Contract.pdf | 249934 | 12/8/2022 8:21 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Application.pdf | 694340 | 12/8/2022 8:23 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | BK Search.pdf | 565550 | 12/8/2022 8:28 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Court Order.pdf | 2672320 | 12/8/2022 8:17 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Credit Report.pdf | 52466 | 12/8/2022 8:28 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Disclosure AZ.pdf | 713956 | 12/8/2022 8:20 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Disclosure GA.pdf | 436889 | 12/8/2022 8:19 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Divorce.pdf | 2605774 | 12/8/2022 8:27 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Driver License.pdf | 625955 | 12/8/2022 8:19 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Fasano Report.pdf | 153754 | 12/8/2022 8:26 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | HIPAA.pdf | 1906897 | 12/8/2022 8:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | IPA Waiver.pdf | 284906 | 12/8/2022 8:22 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | LOD.pdf | 137303 | 12/8/2022 8:23 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Marriage Cert.pdf | 289114 | 12/8/2022 8:27 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Medical Questionnaire.pdf | 2226346 | 12/8/2022 8:24 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81622 | Payees Statement.pdf | 79809 | 12/8/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | POR.pdf | 1126332 | 12/8/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | Purchase Agreements.pdf | 9565465 | 12/8/2022 8:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | Qualified Assignment.pdf | 407567 | 12/8/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | Req COB.pdf | 2851467 | 12/8/2022 8:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | Searches.pdf | 340381 | 12/8/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | Settlement Order.pdf | 397189 | 12/8/2022 8:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | SSN Verification - Williams.pdf | 655681 | 12/9/2022 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | Stipulation.pdf | 1267409 | 12/8/2022 8:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81622 | W9.pdf | 606901 | 12/8/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | 581390_7_FinalPackage.pdf | 14580826 | 11/10/2022 16:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | 81623 Parker, Michael.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Annuity Contract.pdf | 875227 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Application.pdf | 257994 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Benefits letter June 2011.pdf | 273658 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Court Order Nov 2022.pdf | 3612468 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Credit Report.pdf | 96404 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Divorce.pdf | 2876149 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Docusign.pdf | 127613 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Drivers License.pdf | 100073 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Fasano.pdf | 150146 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Funding disbursement sheet.pdf | 194793 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | HIPAA.pdf | 287259 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Ipa.pdf | 199375 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | LOD.pdf | 213080 | 12/20/2022 15:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Medical Questionnaire.pdf | 388287 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Pacer.pdf | 593669 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Purchase Agreement.pdf | 2002211 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Qualified Assignement.pdf | 393642 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Searches.pdf | 842028 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Settlement Agreement Request.pdf | 172607 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | Settlement Agreement.pdf | 267785 | 12/20/2022 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81623 | W9.pdf | 269262 | 12/20/2022 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | 1817792_2_FinalPackage.pdf | 7108078 | 8/31/2022 16:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | 81624 Jones, Timisha.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Application.pdf | 233325 | 12/8/2022 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Benefits Letter.pdf | 782023 | 12/8/2022 13:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | BK Search.pdf | 238720 | 12/8/2022 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Court Order.pdf | 220068 | 12/8/2022 9:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Credit Report.pdf | 46087 | 12/8/2022 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Death Record Search.pdf | 210355 | 12/8/2022 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Disclosure TX.pdf | 90695 | 12/8/2022 9:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | DocuSign Cert 7F06.pdf | 73381 | 12/8/2022 9:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | DocuSign Cert B278.pdf | 73443 | 12/8/2022 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | DocuSign Cert E57F.pdf | 73333 | 12/8/2022 9:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Driver License.pdf | 830622 | 12/8/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | Fasano Report.pdf | 151818 | 12/8/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | HIPAA.pdf | 189546 | 12/8/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81624 | IPA Waiver.pdf | 115056 | 12/8/2022 9:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | LOD.pdf | 98479 | 12/8/2022 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | Medical Questionnaire.pdf | 340657 | 12/8/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | PI Docket.pdf | 207974 | 12/8/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | Purchase Agreement.pdf | 244812 | 12/8/2022 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | Req to conceal ID.pdf | 87900 | 12/8/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | Searches.pdf | 544604 | 12/8/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81624 | SSN Verification - Jones.pdf | 645039 | 12/9/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | 391730_5_FinalPackage.pdf | 13654085 | 11/10/2022 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | 81625 Ogg, Mitchell.tv5 | 14007 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Agreement 2018.pdf | 465080 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Annuity Contract.pdf | 208081 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Application.pdf | 271661 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Court Order Nov 2022.pdf | 814240 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Credit Report.pdf | 89047 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Disclosure CT.pdf | 207762 | 12/23/2022 9:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Disclosure PA.pdf | 189676 | 12/23/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Divorce.pdf | 4639114 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | DocuSign Certs.pdf | 224065 | 12/23/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Drivers License.pdf | 1275628 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Fasano.pdf | 145971 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Funding disbursement sheet.pdf | 195062 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | HIPAA.pdf | 278004 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | IPA.pdf | 213456 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | LOD.pdf | 144532 | 12/20/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Medical Questionnaire.pdf | 435795 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Minors Compromise.pdf | 920524 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Pacer.pdf | 324289 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Proof of Service.pdf | 641481 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Purchase Agreement.pdf | 322648 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Qualified Assignement.pdf | 252935 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Searches.pdf | 646386 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Seller Affidavit.pdf | 361112 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81625 | Settlement Agreement.pdf | 397040 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | 392526_5_FinalPackage.pdf | 14803525 | 11/10/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | 81626 Ogg, Mitchell.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Annuity Contract.pdf | 215916 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Application.pdf | 273214 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Court Order Nov 2022.pdf | 349150 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Credit Report.pdf | 111954 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Disclosure.pdf | 252592 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Divorce.pdf | 4812861 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Docusign.pdf | 168914 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Drivers License.pdf | 1275616 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Fasano.pdf | 145971 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Funding disbursement sheet.pdf | 229317 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | HIPAA.pdf | 278880 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | IPA.pdf | 214311 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | LOD.pdf | 144532 | 12/20/2022 15:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Medical Questionnaire.pdf | 422620 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Minors Compromise.pdf | 807955 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Pacer.pdf | 559573 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Proof of Service.pdf | 1227215 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Purchase Agreement.pdf | 323506 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Searches.pdf | 650009 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Seller Affidavit.pdf | 361965 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Settlement Agreement.pdf | 1515750 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81626 | Stipulation.pdf | 815135 | 12/20/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | 1280887_2_FinalPackage.pdf | 7137157 | 10/25/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | 81627 Stuart, Thomas.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Application.pdf | 177730 | 12/8/2022 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Benefits Letter.pdf | 915276 | 12/8/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | BK Search.pdf | 236809 | 12/8/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Court Order.pdf | 515786 | 12/8/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Credit Report.pdf | 46382 | 12/8/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | DocuSign Cert 195A.pdf | 75504 | 12/8/2022 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | DocuSign Cert 6BE0.pdf | 74914 | 12/8/2022 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Fasano Report.pdf | 121781 | 12/8/2022 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | HIPAA.pdf | 356651 | 12/8/2022 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | IPA Waiver.pdf | 116173 | 12/8/2022 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | LOD.pdf | 108276 | 12/8/2022 9:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Marriage Cert.pdf | 407095 | 12/8/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81627 | Medical Questionnaire.pdf | 830325 | 12/8/2022 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81627 | PI - SA exeception note.pdf | 70510 | 12/8/2022 9:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81627 | Purchase Agreement.pdf | 927015 | 12/8/2022 9:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81627 | Searches.pdf | 554484 | 12/8/2022 9:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81627 | SSN Verification - Stuart.pdf | 280445 | 12/9/2022 12:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | 703697_3_FinalPackage.pdf | 16886169 | 10/31/2022 12:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | 81628 Watson, Andy.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Annuity Contract.pdf | 307335 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Application.pdf | 164839 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Benefits Letter.pdf | 50828 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Child Custody Affidavit.pdf | 167952 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Child support paperwork.pdf | 211733 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Court Order Oct 2022.pdf | 470736 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Credit Report.pdf | 62004 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Disclosure.pdf | 147169 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Divorce.pdf | 17741196 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Docusign.pdf | 87891 | 12/21/2022 9:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Drivers License.pdf | 3855355 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Fasano.pdf | 88653 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | Funding disbursement sheet.pdf | 146395 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | HIPAA.pdf | 227286 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81628 | IPA.pdf | 139231 | 12/21/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79282 | Proof of service.pdf | 230749 | 4/21/2022 18:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79282 | Purchase Agreement.pdf | 4096421 | 4/21/2022 18:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79282 | Qualified Assignment.pdf | 159923 | 4/21/2022 18:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Request For Acknowledgement.pdf | 16751 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Searches.pdf | 246311 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Settlement Agreement.pdf | 533034 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79282 | Stipulation.pdf | 757160 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | 1857065_1_FinalPackage.pdf | 7166886 | 3/9/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | 79283 Clifton, Angel.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Application.pdf | 796490 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Benefits Letter.pdf | 421055 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Change of Beneficiary.pdf | 200478 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Court Order.pdf | 938476 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Death Certificate.pdf | 452031 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Disclosure - IL.pdf | 290935 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Docusign Certificate of Completion.pdf | 288134 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | List of Dependents.pdf | 181512 | 4/22/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Obituary .pdf | 164096 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Purchase Agreement.pdf | 1487650 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Request For Acknowledgement.pdf | 247583 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Searches.pdf | 1897093 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79283 | Waiver of IPA.pdf | 188524 | 4/22/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79285 | 1849451_2_FinalPackage.pdf | 7239204 | 3/10/2022 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79285 | 79285 Trevino, Michael.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79285 | Application.pdf | 202939 | 4/22/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79285 | Benefits Letter.pdf | 87724 | 4/22/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79285 | Court Order.pdf | 1689097 | 4/22/2022 11:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Docusign Certificate of Completion.pdf | 125639 | 4/22/2022 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | List of Dependents.pdf | 142335 | 4/22/2022 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Obituary.pdf | 378490 | 4/22/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Purchase Agreement.pdf | 352515 | 4/22/2022 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Searches.pdf | 1517128 | 4/22/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Seller Identification.pdf | 2034063 | 4/22/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Stipulation.pdf | 532244 | 4/22/2022 11:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79285 | Waiver of IPA.pdf | 196449 | 4/22/2022 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | 1717901_1_FinalPackage.pdf | 10001815 | 3/10/2022 17:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | 79286 Stinson, Gary.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Application.pdf | 189702 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Benefits Letter.pdf | 512237 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Court Order.pdf | 3000036 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Docusign Certificate of Completion.pdf | 195999 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Purchase Agreement.pdf | 224378 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Request For Acknowledgement.pdf | 232759 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Searches.pdf | 2855425 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Seller Identification.pdf | 916178 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Settlement Agreement.pdf | 565428 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Stipulation.pdf | 1640701 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79286 | Waiver of IPA.pdf | 171134 | 4/22/2022 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79287 | 1723633_3_FinalPackage.pdf | 10667935 | 3/11/2022 10:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79287 | 79287 Durose, Austin.tv5 | 11056 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\79287 | Annuity Contract.pdf | 495713 | 4/22/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Application.pdf | 330358 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Change of Beneficiary.pdf | 100082 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Court Order.pdf | 1840619 | 4/22/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Disclosure - AZ.pdf | 109017 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Disclosure - NJ.pdf | 112834 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Docusign Certificate of Completion.pdf | 321585 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Name Affidavit.pdf | 69801 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Notice of Hearing.pdf | 158740 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Petition.pdf | 848835 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Proof of Service.pdf | 285603 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Purchase Agreement.pdf | 975466 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Qualified Assignement.pdf | 693868 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Request For Acknowledgement.pdf | 206875 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Searches.pdf | 1118180 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Seller Affidavit.pdf | 152097 | 4/22/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Seller Identification.pdf | 721772 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Settlement Agreement.pdf | 776361 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Spousal Consent.pdf | 508934 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | SSN.pdf | 532865 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Statement of Dependents.pdf | 79856 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Stipulation.pdf | 657594 | 4/22/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79287 | Waiver of IPA.pdf | 100766 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79290 | 1878368_1_FinalPackage.pdf | 15877891 | 3/11/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79290 | 79290 Dimaggio, Valerie.tv5 | 11350 | 10/9/2024 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Annuity Contract.pdf | 360783 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Application.pdf | 217679 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Benefits Letter.pdf | 170731 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Court Order.pdf | 467813 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Credit Report.pdf | 190659 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Disclosure - NV.pdf | 247981 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Divorce decree.pdf | 1612333 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Docusign cert.pdf | 124944 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Drivers License.pdf | 4831548 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Notice of Transfer.pdf | 148749 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Purchase Agreement.pdf | 3528093 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Qualified Assignment.pdf | 224992 | 4/25/2022 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Request For Acknowledgement.pdf | 143164 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Searches.pdf | 880401 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79290 | Settlement Agreement.pdf | 2882126 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | 514882_1_FinalPackage.pdf | 9119767 | 3/9/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | 79291 Craig, Sean.tv5 | 15997 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Application.pdf | 126269 | 4/25/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Benefits Letter.pdf | 384659 | 4/25/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Court Order.pdf | 1515761 | 4/25/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Credit Report.pdf | 521420 | 4/25/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Disclosure - PA.pdf | 927019 | 4/25/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Docusign cert.pdf | 97663 | 4/25/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79291 | Drivers License.pdf | 678139 | 4/25/2022 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Notice of Transfer.pdf | 120440 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Objection to Owner.pdf | 62351 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Proof of residency.pdf | 199962 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Purchase Agreement.pdf | 3375859 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Request For Acknowledgement.pdf | 82835 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Request for Change of Beneficiary.pdf | 209050 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Searches.pdf | 285772 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79291 | Settlement Agreement.pdf | 539080 | 4/25/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | 1879967_1_FinalPackage.pdf | 11259433 | 3/9/2022 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | 79292 Cortes, Tyler.tv5 | 10709 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Adoption Documents.pdf | 454181 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Annuity Contract.pdf | 1056359 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Application.pdf | 424752 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Court Order.pdf | 5604377 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Credit Report.pdf | 114679 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Disclosure - CT.pdf | 268124 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Disclosure - DE.pdf | 267938 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Disclosure - MI.pdf | 267863 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Disclosure - TX.pdf | 267882 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Docusign cert.pdf | 224756 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Drivers License.pdf | 258702 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | New - Cortes, Tyler (Ack letter).pdf | 64267 | 2/9/2024 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Notice of Transfer.pdf | 159319 | 4/25/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79292 | Proof of residency.pdf | 150769 | 4/25/2022 17:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79292 | Purchase Agreement.pdf | 722733 | 4/25/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79292 | Request For Acknowledgement.pdf | 150668 | 4/25/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79292 | Request for Change of Beneficiary.pdf | 169483 | 4/25/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79292 | Searches.pdf | 916887 | 4/25/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79292 | Settlement Docket.pdf | 192361 | 4/25/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | 1876408_1_FinalPackage.pdf | 31222427 | 3/11/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | 79293 Curtis, Bryan.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Annuity Contract.pdf | 421908 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Application.pdf | 419967 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Court Order.pdf | 324743 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Credit Report.pdf | 748198 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Disclosure - KS.pdf | 264647 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Docusign Certificate.pdf | 255781 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Drivers License.pdf | 169383 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Notice of Transfer.pdf | 149395 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Purchase Agreement.pdf | 1739583 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Qualified Assignment.pdf | 705778 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Request For Acknowledgement.pdf | 185806 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Searches.pdf | 935542 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Settlement Agreement.pdf | 787675 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79293 | Stipulation.pdf | 16133663 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | 1774722_3_FinalPackage.pdf | 16558943 | 10/9/2024 23:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | 79296 Standingrock, Bradley.tv5 | 10182 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Annuity Contract.pdf | 927817 | 5/2/2022 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Application.pdf | 346899 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Bankruptcy Search.pdf | 158523 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Court Order.pdf | 992220 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Credit Report.pdf | 109462 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Disclosure - MT.pdf | 293401 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Drivers License.pdf | 7321176 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Lien and Judgment Search.pdf | 254064 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Purchase Agreement.pdf | 2187822 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Qualified Assignement.pdf | 492405 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Settlement Agreement.pdf | 642213 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | Stipulation.pdf | 2311818 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79296 | UCC Search.pdf | 112820 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | 1866325_1_FinalPackage.pdf | 13733112 | 3/10/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | 1866325 williams SSC.BrokerAgreement (83).pdf | 168241 | 3/9/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Disclosure email on 10182021.png | 84959 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | 79298 John Williams, Anthony.tv5 | 10470 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Absolute Assignment .pdf | 1199218 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Annuity.pdf | 1251075 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Application.pdf | 588248 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Court Order.pdf | 297390 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Credit Report.pdf | 109526 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Disclosure - CA.pdf | 388522 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Disclosure - IL.pdf | 212980 | 4/27/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79298 | Disclosure - NY.pdf | 651660 | 4/27/2022 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Disclosure - TX.pdf | 349912 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Disclosure Affidavit.pdf | 136032 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Drivers License.pdf | 95577 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Petition .pdf | 183429 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Proof of Service.pdf | 256677 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Purchase Agreement.pdf | 1364026 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Qualified Assignement.pdf | 553426 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Searches.pdf | 535574 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Seller Affidavit.pdf | 214481 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Settlement Agreement.pdf | 1412394 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | SSN.pdf | 100338 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | Stipulation.pdf | 984745 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79298 | W9.pdf | 924527 | 4/27/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | 1854790_1_FinalPackage.pdf | 10203652 | 3/11/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | 79299 Pernell, Jasmine.tv5 | 9810 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Annuity Contract.pdf | 521213 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Application.pdf | 334043 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Benefits Letter.pdf | 124364 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Court Order.pdf | 515951 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Credit Report.pdf | 110877 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Disclosure - CA.pdf | 176596 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Disclosure - IL.pdf | 171315 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | DocuSign.pdf | 206308 | 4/27/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79299 | Drivers License.pdf | 1853640 | 4/27/2022 12:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Minors Compromise.pdf | 1249297 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Notice of Hearing .pdf | 519838 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Petition.pdf | 288091 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Proof of Service.pdf | 169704 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Purchase Agreement.pdf | 425503 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Request For Acknowledgement.pdf | 173228 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Searches.pdf | 1322348 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Seller Affidavit.pdf | 868719 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79299 | Stipulation.pdf | 993880 | 4/27/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | 1884136_1_FinalPackage.pdf | 21013432 | 3/11/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | 79300 Hundley, Zandyn.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Amended Petition.pdf | 220336 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Annuity Contract.pdf | 687640 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Application.pdf | 162784 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Assignment Agreement .pdf | 464451 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Assignment.pdf | 249488 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Conservatorship.pdf | 9413658 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Court Order.pdf | 4547013 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Credit Report.pdf | 112314 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Disclosure - MA.pdf | 89310 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Disclosure - MI.pdf | 84539 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | DocuSign.pdf | 155898 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Drivers License.pdf | 124365 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Fasano.pdf | 167465 | 4/27/2022 12:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Pleadings.pdf | 1389854 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Proof of Service.pdf | 221628 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Purchase Agreement.pdf | 748157 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Questionnaire.pdf | 286850 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Searches.pdf | 795535 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Seller Affidavit.pdf | 314015 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Seller Declaration.pdf | 84446 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Settlement Agreement.pdf | 190380 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Settling Documents.pdf | 334286 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79300 | Stipulation.pdf | 618777 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | 366724_1_FinalPackage.pdf | 14999574 | 3/10/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | 79301 Wallace, Andrew.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Application.pdf | 338056 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Benefits Letter.pdf | 98119 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Court Order.pdf | 225401 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Credit Report.pdf | 157673 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Disclosure - GA.pdf | 800212 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Disclosure - IN.pdf | 268561 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Disclosure - WA.pdf | 268601 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Divorce.pdf | 975451 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Docusign.pdf | 160950 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | New - Wallace, Andrew (ack letter).pdf | 32544 | 2/9/2024 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Proof of Service .pdf | 2296777 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Purchase Agreement.pdf | 1674203 | 4/27/2022 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Searches.pdf | 1133893 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79301 | Stipulation.pdf | 6465363 | 4/27/2022 14:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | 79302 Casey, Timothy.tv5 | 10445 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | 823499_2_FinalPackage.pdf | 12145296 | 3/9/2022 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Application.pdf | 328728 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Court Order.pdf | 3633187 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Credit Report.pdf | 158245 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Disclosure - AZ.pdf | 151695 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Disclosure - CO.pdf | 175566 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Disclosure - MA.pdf | 151549 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Disclosure - MI.pdf | 175314 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Docusign.pdf | 185650 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Drivers License.pdf | 1537216 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | New - Casey, Timothy (ack letter).pdf | 63972 | 2/9/2024 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Purchase Agreement.pdf | 468671 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Request For Acknowledgement.pdf | 160510 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Request for Change of Beneficiary.pdf | 168732 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Searches.pdf | 1435474 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79302 | Seller Affidavit.pdf | 2712870 | 4/27/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79303 | 1408134_2_FinalPackage.pdf | 4966038 | 3/10/2022 10:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79303 | 79303 McHugh, Colleen.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79303 | Annuity Contract.pdf | 123632 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79303 | Application.pdf | 288971 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79303 | Court Order.pdf | 291947 | 4/27/2022 16:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Credit Report.pdf | 104530 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Disclosure - NJ.pdf | 423776 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Disclosure - PA.pdf | 152867 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Docusign.pdf | 297547 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | New - Mchugh, Colleen (Ack Letter).pdf | 69214 | 2/6/2024 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Purchase Agreement.pdf | 1188966 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Request For Acknowledgement.pdf | 164083 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Searches.pdf | 1186784 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Seller Affidavit.pdf | 199466 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Settling Documents .pdf | 229828 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79303 | Stipulation.pdf | 445011 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | 79305 Ericson, Casey.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | 797178_2_FinalPackage.pdf | 11196476 | 3/10/2024 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Annuity Contract.pdf | 186693 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Application.pdf | 203319 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Court Order.pdf | 253169 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Credit Report.pdf | 136108 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Disclosure - MA.pdf | 163377 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | DocuSign.pdf | 122188 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Drivers License.pdf | 2916257 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Proof of Service.pdf | 412970 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Purchase Agreement.pdf | 1349894 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Qualified Assignement.pdf | 186667 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Request For Acknowledgement.pdf | 162215 | 4/27/2022 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Request for Change of Beneficiary.pdf | 159615 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Searches.pdf | 1244264 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Settlement Agreement.pdf | 203104 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Settling Documents .pdf | 140809 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79305 | Stipulation.pdf | 4151015 | 4/27/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | 1242843_2_FinalPackage.pdf | 6224434 | 3/9/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | 79306 Shuff, Kimberley.tv5 | 10303 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Application.pdf | 190348 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Benefits Letter.pdf | 320567 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Case History.pdf | 155349 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Court Order.pdf | 397225 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Credit Report.pdf | 404159 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Disclosure - LA.pdf | 237388 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Divorce.pdf | 1528457 | 4/27/2022 18:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | DocuSign.pdf | 145242 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Judgement.pdf | 160094 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Name Addendum.pdf | 84515 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Purchase Agreement.pdf | 634934 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Request For Acknowledgement.pdf | 161804 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Searches.pdf | 1252988 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79306 | Settlement Agreement.pdf | 7341770 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79307 | 437622_2_FinalPackage.pdf | 9659765 | 3/11/2022 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79307 | 79307 Thompson, Iman.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79307 | Annuity.pdf | 2178974 | 4/28/2022 10:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Application.pdf | 228220 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Court Order.pdf | 1206248 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Credit Report.pdf | 101123 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Disclosure - IL.pdf | 155767 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Disclosure - PA.pdf | 155699 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | DocuSign.pdf | 191998 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Drivers License.pdf | 267990 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Purchase Agreement.pdf | 343715 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Qualified Assignement.pdf | 1253688 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Request For Acknowledgement.pdf | 193144 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Searches.pdf | 754807 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Seller Affidavit.pdf | 897887 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Settlement Agreement .pdf | 1364869 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79307 | Stipulation.pdf | 618202 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | 1738406_2_FinalPackage.pdf | 27119608 | 3/10/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | 79308 Ure, Jacob.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Acknowledgement of Assignment .pdf | 363919 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Amended NOH.pdf | 140800 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Amended Petition .pdf | 167615 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Annuity Contract.pdf | 76906 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Application.pdf | 1765148 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Assignment.pdf | 178805 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Court Order.pdf | 3917343 | 4/28/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79308 | Credit Report.pdf | 105280 | 4/28/2022 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Declaration .pdf | 1548427 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Disclosure - FL.pdf | 1289496 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Disclosure - TX.pdf | 1023730 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | DocuSign.pdf | 375106 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Driver License .pdf | 468769 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Final Judgement .pdf | 2631316 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Minors Compromise.pdf | 1693404 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Petition .pdf | 950780 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Purchase Agreement.pdf | 5775306 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Searches.pdf | 590524 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79308 | Stipulation.pdf | 2847928 | 4/28/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | 1370736_2_FinalPackage.pdf | 13749072 | 3/9/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | 79314 Hall, Shannon.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Annuity Contract.pdf | 650201 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Application.pdf | 421648 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Court_Order.pdf | 1608635 | 5/10/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Credit Report.pdf | 107278 | 5/10/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Disclosure - CT.pdf | 239246 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Disclosure - NY.pdf | 155653 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Docusign.pdf | 354779 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | New - Hall, Shannon (ack letter).pdf | 100938 | 2/9/2024 16:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Prior Court Orders.pdf | 369124 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Purchase Agreement.pdf | 5042700 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79314 | Qualified Assignement.pdf | 232818 | 5/10/2022 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79314 | Searches.pdf | 1336765 | 5/10/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79314 | Seller Affidavit.pdf | 1569410 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79314 | Settlement Agreement.pdf | 486384 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79314 | UCC Financing.pdf | 97350 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | 1420614_6_FinalPackage.pdf | 4166612 | 3/9/2022 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | 79315 Ryles, Gia.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Annuity Contract.pdf | 100046 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Application.pdf | 222923 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Court Order.pdf | 2389417 | 5/10/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Court Order_.pdf | 2389417 | 5/10/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Credit Report.pdf | 102400 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Disclosure - NE.pdf | 156645 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Docusign.pdf | 158015 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Drivers License.pdf | 324438 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Purchase Agreement.pdf | 252206 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Request For Acknowledgement.pdf | 191057 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79315 | Searches.pdf | 695878 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | 1852938_1_FinalPackage.pdf | 35726032 | 3/8/2022 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | image002.png | 1509 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | image003.png | 1406 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | image004.png | 1490 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | 79316 Ruffin, James.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Annuity Contract.pdf | 444344 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Application.pdf | 282935 | 5/10/2022 16:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Authorization for Protected Health Information.pdf | 159354 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Benefits Letter.pdf | 100928 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Certificate of Title .pdf | 238121 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Court Order.pdf | 1007882 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Credit Report .pdf | 96252 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Disclosure - NC.pdf | 154903 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | DocuSign .pdf | 134799 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Drivers License.pdf | 745339 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | HIPAA.pdf | 226538 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Insurance Policy .pdf | 21796224 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | image002.png | 1509 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | image003.png | 1406 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | image004.png | 1490 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | LC Medical Addendum .pdf | 216522 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Minor Settlement .pdf | 1002409 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Proof of Service.pdf | 448234 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Purchase Agreement.pdf | 721171 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Questionnaire.pdf | 385400 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Searches.pdf | 605484 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Stipulation.pdf | 5769929 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Trust Agreement .pdf | 1784840 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79316 | Warranty Deed.pdf | 309928 | 5/10/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | 1702735_3_FinalPackage.pdf | 7560849 | 3/11/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | 79317 Wilson, Kayvon.tv5 | 9985 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Annuity Contract.pdf | 883637 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Application.pdf | 578577 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Benefits Letter.pdf | 294542 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Court Order.pdf | 773747 | 5/10/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Credit Report.pdf | 261062 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Disclosure - CT.pdf | 419845 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Disclosure - TX.pdf | 419646 | 5/10/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Docusign.pdf | 413326 | 5/10/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Minor Claim .pdf | 1287152 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | New - Wilson, Kayvon (ack letter).pdf | 50753 | 2/9/2024 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Proof of Service.pdf | 302338 | 5/10/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Purchase Agreement.pdf | 747591 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Request For Acknowledgement.pdf | 305607 | 5/10/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Searches.pdf | 1468950 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79317 | Seller Identification.pdf | 788150 | 5/10/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | 773654_7_FinalPackage.pdf | 7629471 | 3/9/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | 79322 Hulsey, Nicole.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Annuity Contract.pdf | 340121 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Application.pdf | 337392 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Benefits Letter.pdf | 107696 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Change of Beneficiary.pdf | 73571 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Court Order.pdf | 2344204 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Credit Report.pdf | 110539 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79322 | Disclosure - GA.pdf | 181860 | 5/13/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | Drivers License.pdf | 289828 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | Marriage Certificate .pdf | 559451 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | New - Hulsey, Nicole (ack letter).pdf | 191289 | 2/9/2024 16:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | Purchase Agreement.pdf | 485809 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | Request For Acknowledgement.pdf | 176483 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | Searches.pdf | 1337764 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | Settlement Agreement.pdf | 454224 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79322 | SSN.pdf | 1016017 | 5/13/2022 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | 1509061_2_FinalPackage.pdf | 4782667 | 3/9/2022 15:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | 79323 Snell, Jarrod.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Annuity Contract.pdf | 238203 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Application.pdf | 638848 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Court Order.pdf | 215118 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Credit Report.pdf | 110584 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Disclosure - TX.pdf | 199223 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | DocuSign .pdf | 139044 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | New - Snell, Jarrod (ID).pdf | 378219 | 2/9/2024 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Purchase Agreement.pdf | 540506 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Request For Acknowledgement.pdf | 94856 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Request for Change of Beneficiary.pdf | 193778 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Settlement Documents .pdf | 89852 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Signature Page .pdf | 256784 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79323 | Stipulation.pdf | 1934263 | 5/13/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79330 | 1744579_2_FinalPackage.pdf | 6038689 | 3/10/2022 17:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | 79330 Cowart, Trace.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Agreed Final Judgment.pdf | 199145 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Application.pdf | 293479 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Bankruptcy Search.pdf | 424850 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Benefits Letter.pdf | 128507 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Court Order.pdf | 773977 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Credit Report.pdf | 106109 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Disclosure - OK.pdf | 262092 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | DocuSign Cert 7ABA.pdf | 159444 | 5/5/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | DocuSign Cert 85F3.pdf | 159393 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Drivers License.pdf | 267730 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | New - Cowart, Trace (ack letter).pdf | 199841 | 2/9/2024 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | PI Docket.pdf | 312299 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Purchase Agreement.pdf | 631296 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Request For Acknowledgement.pdf | 248991 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Request for Change of Beneficiary.pdf | 157228 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Searches.pdf | 623711 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | Settlement Agreement.pdf | 405490 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79330 | UCC.pdf | 134330 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79335 | 1728091_2_FinalPackage.pdf | 18022803 | 3/11/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79335 | 79335 Moreno, Luis.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Annuity Contract.pdf | 401574 | 5/9/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Application.pdf | 320141 | 5/9/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Change of Beneficiary.pdf | 139379 | 5/9/2022 17:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Court Order.pdf | 2061418 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Disclosure - CA.pdf | 280728 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Drivers License.pdf | 752183 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Purchase Agreement.pdf | 422586 | 5/9/2022 16:59 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Qualified Assignement.pdf | 488259 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Request For Acknowledgement.pdf | 160709 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Request for Change of Beneficiary.pdf | 167441 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Searches.pdf | 1203293 | 5/9/2022 16:59 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Seller Affidavit.pdf | 181140 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Settlement Agreement.pdf | 1521937 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79335 | Stipulation.pdf | 10158501 | 5/9/2022 17:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | 3D77.pdf | 87662 | 3/24/2022 12:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | 79344 Ross, Jeffrey.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Acknowledgment.pdf | 30753 | 6/17/2022 11:17 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Affidavit in Lieu of SA.pdf | 476274 | 3/24/2022 12:06 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Annuity Payment.pdf | 480684 | 3/24/2022 12:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Application.pdf | 2437107 | 3/24/2022 12:07 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Assignment BTG to STJ.pdf | 114758 | 3/24/2022 11:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Assignment Sempra to BTG.pdf | 95532 | 3/24/2022 11:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Authorization.pdf | 468406 | 3/24/2022 12:11 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | BK Search.pdf | 65532 | 3/24/2022 12:07 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Closing Book - Jeffery Ross.pdf | 5448112 | 3/23/2022 9:23 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | COB Request.pdf | 589449 | 3/24/2022 12:10 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Court Order.pdf | 213397 | 3/25/2022 13:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Credit Report.pdf | 185166 | 3/24/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Declaration.pdf | 664354 | 3/24/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Disclosure Affidavit.pdf | 231922 | 3/24/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Disclosure DE.pdf | 1174473 | 3/24/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Disclosure OH.pdf | 1284819 | 3/24/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | DL and SSC.pdf | 1270917 | 3/24/2022 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Lien and Judgment.pdf | 77017 | 3/24/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | PI Docket.pdf | 111180 | 3/24/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Pleadings.pdf | 4427585 | 3/24/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Purchase Agreement.pdf | 5029275 | 3/24/2022 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | Settlement Docs.pdf | 3742054 | 3/24/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79344 | UCC Search.pdf | 299541 | 3/24/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | 79346 Lundy, Jacqueline.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Application.pdf | 43552 | 3/25/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Backup for Searches.pdf | 63469 | 3/25/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Benefits Letter.pdf | 540073 | 5/10/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Court Order.pdf | 447673 | 3/31/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Credit Report.pdf | 52295 | 3/21/2022 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Disclosure - GA.pdf | 69772 | 3/25/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Divorce Decree.pdf | 1230167 | 3/31/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Docusign Certificate 348.pdf | 192516 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Docusign Certificate 796.pdf | 205487 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Drivers License.pdf | 553604 | 3/25/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79346 | Lundy Assignment.docx | 26076 | 3/31/2022 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Lundy Closing Binder.pdf | 2447771 | 3/25/2022 9:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Obtiruary of Mom.pdf | 416699 | 3/31/2022 14:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Pleadings.pdf | 1724317 | 3/25/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Purchase Agreement Hold Time.pdf | 404364 | 3/31/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Purchase Agreement.pdf | 360279 | 3/25/2022 9:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Searches.pdf | 84536 | 3/25/2022 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | Social Security Card.pdf | 880936 | 3/31/2022 14:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79346 | UCC Search.pdf | 517854 | 3/31/2022 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | 79348 Scarlett, Autumn.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Acknowledgment 79348.pdf | 90601 | 4/29/2022 7:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Acknowledgment.pdf | 39502 | 4/19/2022 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Affidavit.pdf | 691882 | 3/25/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Application.pdf | 149518 | 3/25/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Authorization.pdf | 74615 | 3/25/2022 15:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Bankruptcy Search.pdf | 347455 | 3/25/2022 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Benefit Letter.pdf | 898637 | 3/25/2022 15:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Closing Binder.pdf | 10745884 | 3/22/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Court Order.pdf | 235253 | 3/24/2022 7:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Credit Report.pdf | 694459 | 3/28/2022 14:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Disclosure ID.pdf | 96395 | 3/25/2022 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | DocuSign Cert 4E49.pdf | 95616 | 3/25/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | DocusSign Cert EE9A.pdf | 95645 | 3/25/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Driver License updated.pdf | 3965182 | 5/25/2022 12:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79348 | Executed Assignment.pdf | 221973 | 3/25/2022 16:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | IPA.pdf | 58338 | 3/25/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | Name Addendum.pdf | 480872 | 3/25/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | Pleadings.pdf | 4841186 | 3/25/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | Purchase Agreement.pdf | 386475 | 3/25/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | Search Results.pdf | 486013 | 3/25/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | Settlement Agreement.pdf | 100179 | 3/25/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | SSC.pdf | 531177 | 3/25/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79348 | ZIP Code USPS.pdf | 64874 | 3/25/2022 16:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | 79350 Clark, Denise.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Acknowledgment.pdf | 38789 | 4/22/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Annuity Contract.pdf | 477576 | 3/24/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Application.pdf | 1246469 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Assignment BTG to St James.pdf | 128583 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Assignment Rightway to BTG.pdf | 128773 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Authorization for Protected Health Information.pdf | 326097 | 3/24/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Authorization to Release.pdf | 94015 | 3/24/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Benefits Letter.pdf | 56604 | 4/27/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Closing Binder.pdf | 12416531 | 3/24/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Court Order.pdf | 206176 | 3/28/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Credit Report.pdf | 1995959 | 3/24/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Disclosure - DE.pdf | 146788 | 3/24/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Disclosure - NY.pdf | 179366 | 3/24/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Disclosure - SC.pdf | 139006 | 3/24/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79350 | Disclosure Affidavit.pdf | 42760 | 3/24/2022 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | DocuSign Certificate.pdf | 15002 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Fasano.pdf | 74822 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Lien Search.pdf | 403130 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Life Affidavit.pdf | 109772 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Medical Questionnaire.pdf | 640038 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Pleadings.pdf | 2903209 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Purchase Agreement.pdf | 610653 | 3/24/2022 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Request for Change of Beneficiary.pdf | 55597 | 3/24/2022 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Seller Identification.pdf | 203342 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Settlement Agreement.pdf | 1083866 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | Social Security Card.pdf | 187025 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79350 | UCC Search.pdf | 379652 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | 79351 Clark, Denise.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Acknowledgment.pdf | 100471 | 4/12/2022 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Application.pdf | 1246469 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Assignment BTG to St James.pdf | 128583 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Assignment Rightway to BTG.pdf | 128773 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Authorization for Protected Health Information.pdf | 326097 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Authorization to Release.pdf | 94104 | 3/24/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Benefits Letter.pdf | 22137 | 3/24/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Closing Binder.pdf | 12416531 | 3/24/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Court Order.pdf | 233881 | 3/28/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Credit Report.pdf | 1995959 | 3/24/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Disclosure - SC.pdf | 139311 | 3/24/2022 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Disclosure Affidavit.pdf | 42339 | 3/24/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | DocuSign Certificate.pdf | 15002 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Fasano.pdf | 74822 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Lien Search.pdf | 403130 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Life Affidavit.pdf | 109772 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Medical Questionnaire.pdf | 640038 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Pleadings.pdf | 2903209 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Purchase Agreement.pdf | 609395 | 3/24/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Qualified Assignment.pdf | 310473 | 3/24/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Request for Change of Beneficiary.pdf | 54474 | 3/24/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Seller Identification.pdf | 203342 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Settlement Agreement.pdf | 1083866 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | Social Security Card.pdf | 187025 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79351 | UCC Search.pdf | 379652 | 3/24/2022 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | 79353 Edwards, Austin.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Annuity Contract.pdf | 2048175 | 7/19/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Application.pdf | 2253943 | 3/28/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Assignment Agreement Executed.pdf | 24904 | 3/30/2022 9:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Authorizations.pdf | 2059207 | 3/28/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Certification of .pdf | 2079121 | 3/28/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Closing Book Austin Edwards.pdf | 10329298 | 3/24/2022 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Court Order.pdf | 274984 | 3/29/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Credit Report.pdf | 2076417 | 3/28/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79353 | Disclosure - CO.pdf | 2002221 | 3/28/2022 11:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Disclosure - GA.pdf | 2003795 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Disclosure - NE.pdf | 2004212 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Disclosure - WA.pdf | 2002622 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Docusign Certificate 85F.pdf | 2034507 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Docusign Certificate 88B.pdf | 208239 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Drivers License.pdf | 5453644 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Edwards Assignment.docx | 26259 | 3/29/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Nasp Search.pdf | 2051816 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | PI Case Docket .pdf | 2098980 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Pleadings redacted .pdf | 4635570 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Purchase Agreement.pdf | 323882 | 3/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Searches.pdf | 2057327 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Social Security Card.pdf | 1212311 | 3/29/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | Stipulation.pdf | 2425360 | 3/29/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79353 | UCC Search.pdf | 2056892 | 3/28/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | 79354 Haliburton, Donta.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Acknowledgment.pdf | 268761 | 11/2/2023 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | image002.png | 48442 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | image001.png | 172 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Application.pdf | 266998 | 2/21/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Assignment.pdf | 193396 | 3/30/2022 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Benefit Letter.pdf | 1691248 | 3/28/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Closing Binder.pdf | 16136458 | 3/28/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Court Order.pdf | 336931 | 3/25/2022 12:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Credit Report.pdf | 40434 | 2/21/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Disclosure GA.pdf | 74311 | 2/21/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | DocuSign Cert ACFF.pdf | 216304 | 10/9/2024 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Docusign Cert BF16.pdf | 201085 | 10/9/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Driver License.pdf | 2523997 | 3/28/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Janie Mae Hudson Haliburton Obituary.pdf | 539391 | 3/29/2022 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Notarized closing statement.pdf | 1118386 | 3/30/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Pleadings.pdf | 3313982 | 3/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Purchase agreement.pdf | 422137 | 3/28/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Revised Closing Statement Haliburton.pdf | 430201 | 10/9/2024 20:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Searches.pdf | 5956 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | Social Security Card.pdf | 1115903 | 3/30/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | UCC Search.pdf | 50334 | 10/9/2024 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79354 | ZIP Code USPS.pdf | 65060 | 3/28/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | 79355 Fierro, Raquel.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Annuity Contract.pdf | 3189445 | 10/9/2024 22:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Application.pdf | 505133 | 3/31/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Assignment.pdf | 359388 | 4/1/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Authorization for Protected Health Information.pdf | 531068 | 3/28/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Court Order.pdf | 262990 | 3/31/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Credit Report.pdf | 514081 | 3/31/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Disclosure - TX.pdf | 112028 | 3/28/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Disclosure Acknowledgement.pdf | 60164 | 3/28/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79355 | Docusign Certificate 22D.pdf | 49327 | 3/28/2022 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Drivers License.pdf | 4189114 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Fasano Report.pdf | 120235 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Finch Assignment.docx | 25521 | 4/1/2022 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Funding File Raquel Finch.pdf | 7884295 | 3/24/2022 12:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Medical Questionnaire.pdf | 1028258 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | PI Docket.pdf | 99206 | 8/3/2017 9:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Pleadings.pdf | 2526043 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Purchase Agreement.pdf | 193455 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Searches.pdf | 94360 | 3/28/2022 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Seller Affidavit.pdf | 69820 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Settlement Agreement Affidavit.pdf | 60606 | 3/28/2022 15:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Social Security Card.pdf | 840011 | 3/31/2022 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79355 | Stipulation.pdf | 2419319 | 4/1/2022 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | 79356 Willis, Linda.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | Acknowledgment.pdf | 93419 | 8/5/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | Application.pdf | 49461 | 2/21/2022 15:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | Assignment Executed.pdf | 192663 | 3/30/2022 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | Benefit Letter.pdf | 1570710 | 3/25/2022 17:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | Closing Binder.pdf | 7196601 | 3/25/2022 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | Contract Request - Linda Willis.pdf | 264096 | 6/29/2023 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | image001.png | 315 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | image003.png | 153 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | image004.png | 175 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79356 | image005.png | 271 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | image006.png | 213 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | image007.png | 171 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | image008.png | 163 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | image010.png | 178 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | image002.png | 48442 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Court Order.pdf | 342288 | 3/25/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Credit Report.pdf | 28428 | 2/21/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | DocuSign Cert 9A55.pdf | 194226 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Driver License.pdf | 2226293 | 3/25/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | GA Disclosure.pdf | 74003 | 2/21/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Janie Mae Hudson Haliburton Obituary.pdf | 539391 | 3/29/2022 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Notarized closing statement.pdf | 1280577 | 3/30/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Pleadings.pdf | 2868190 | 3/25/2022 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Purchase Agreement.pdf | 346634 | 3/25/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Revised Closing Statement Willis.pdf | 425930 | 10/9/2024 20:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | Searches.pdf | 50544 | 3/25/2022 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | SSC.pdf | 2774306 | 3/25/2022 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | UCC Search.pdf | 571550 | 10/9/2024 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79356 | USPS Zip code.pdf | 65538 | 3/28/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79358 | 79358 Woods, Lori.tv5 | 10393 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79358 | AC.pdf | 214104 | 3/24/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79358 | Acknowledgment.pdf | 58803 | 3/24/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79358 | Application.pdf | 306403 | 3/24/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79358 | Assignment.pdf | 74613 | 3/24/2022 15:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | BRNB42200160C4C_015868.pdf | 3650479 | 3/24/2022 14:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | COB Request.pdf | 69015 | 3/24/2022 15:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Court Order.pdf | 714989 | 3/24/2022 15:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Disclosure DE.pdf | 134399 | 3/24/2022 15:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Disclosure MA.pdf | 152110 | 3/24/2022 15:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Disclosure MI.pdf | 128475 | 3/24/2022 15:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Divorce.pdf | 399450 | 3/24/2022 15:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | DL and SSC.pdf | 68881 | 3/24/2022 15:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Lori Woods - Policy 18003 50002 201011241 - Change of Address request.pdf | 870523 | 9/28/2022 9:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Purchase Agreement.pdf | 939728 | 3/24/2022 15:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Redirection Confirmation New 79358.pdf | 352957 | 11/15/2022 11:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Searches.pdf | 644651 | 3/24/2022 15:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79358 | Settlement Agreement.pdf | 356053 | 3/24/2022 15:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | 79359 Santiago, Ramon.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Affidavit in Lieu of SA.pdf | 105016 | 3/25/2022 13:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Annuity Contract.pdf | 402822 | 3/25/2022 13:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Application.pdf | 172692 | 3/25/2022 13:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Assignment Aikman to TKR Investments.pdf | 52995 | 3/25/2022 12:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Authorization to Release.pdf | 47407 | 3/25/2022 12:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Closing Binder.pdf | 5576165 | 3/25/2022 12:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | COB Request.pdf | 48950 | 3/25/2022 12:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Court Order.pdf | 194478 | 3/25/2022 12:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Death Cert - Yvette Wilda.pdf | 131371 | 3/25/2022 13:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79359 | Disclosure IL - Amended.pdf | 107449 | 3/25/2022 13:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Disclosure NE- Amended.pdf | 111061 | 3/25/2022 13:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Purchase Agreement.pdf | 855144 | 3/25/2022 13:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Qualified Assignment.pdf | 251833 | 3/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Redirection Confirmation New 79359.pdf | 529834 | 10/13/2022 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Request for Acknowledgment.pdf | 105259 | 3/25/2022 12:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Searches.pdf | 2708265 | 3/25/2022 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79359 | Seller Identification.pdf | 54230 | 3/25/2022 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | 79360 Taberner, Joseph.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Assignment Aikman to TKR.pdf | 48603 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Benefits Letter.pdf | 37169 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Closing Binder.pdf | 9007811 | 3/25/2022 14:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Court Order.pdf | 366831 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Drivers License.pdf | 346028 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Joseph Taberner - Policy SS802497 09SS802497 Change of Address Request.pdf | 938215 | 9/29/2022 15:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Searches.pdf | 89813 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Seller Affidavit.pdf | 837645 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Social Security Card.pdf | 346028 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Stipulation.pdf | 653280 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79360 | Transfer Agreement.pdf | 1506135 | 4/1/2022 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | 79361 Rios Calderon, Shalianna.tv5 | 10468 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Allied Servicing Agreement.pdf | 148013 | 3/25/2022 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Annuity Contract.pdf | 832029 | 3/25/2022 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Application.pdf | 295480 | 3/25/2022 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Assignment Aikman to TKR.pdf | 83268 | 3/25/2022 9:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | BRNB42200160C4C_016184.pdf | 3358770 | 3/24/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | BRNB42200160C4C_016237.pdf | 2254447 | 3/24/2022 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Court Order.pdf | 486506 | 3/25/2022 9:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Disclosure GA.pdf | 125793 | 3/25/2022 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Disclosure PA.pdf | 134241 | 3/25/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Driver License.pdf | 962743 | 3/25/2022 9:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Important Notice - PA.pdf | 34932 | 3/25/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | IPA Ack - PA.pdf | 32147 | 3/25/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Payees Declaration and Affidavit.pdf | 385210 | 3/25/2022 9:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Purchase Agreement.pdf | 832059 | 3/25/2022 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | QA.pdf | 473671 | 3/25/2022 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Searches.pdf | 373750 | 3/25/2022 9:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Shaliann Rios - Change of Address Confirmation.pdf | 184373 | 9/29/2022 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Shaliann Rios - Policy 20029212 - Change of Address Request.pdf | 787849 | 9/29/2022 15:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | SSC.pdf | 396791 | 3/25/2022 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79361 | Stipulation.pdf | 820285 | 3/25/2022 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | 79362 Williams, Larry.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Acknowledgment.pdf | 63549 | 3/25/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Affidavit.pdf | 119494 | 3/25/2022 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Annuity Contract - partial.pdf | 131735 | 3/25/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Application.pdf | 393422 | 3/25/2022 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Assignment Aikman to TKR Investments.pdf | 53553 | 3/25/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Authorization to Release.pdf | 48936 | 3/25/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79362 | Closing Binder.pdf | 6910787 | 3/25/2022 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | COB Request.pdf | 50906 | 3/25/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Court Order.pdf | 298413 | 3/25/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Disclosure NC.pdf | 94858 | 3/25/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Disclosure NE.pdf | 96079 | 3/25/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Purchase Agreement.pdf | 836736 | 3/25/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Qualified Assignment.pdf | 414998 | 3/25/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Redirection Confirmation New 79362.pdf | 513514 | 10/4/2022 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | searches.pdf | 2664453 | 3/25/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Settlement Agreement.pdf | 416239 | 3/25/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79362 | Social Security Card.pdf | 118220 | 3/25/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | 79363 Goddard, Julie.tv5 | 10365 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Annuity Contract.pdf | 352853 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Application.pdf | 196565 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Assignment Aikman to TKR.pdf | 51515 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Authorization to Release Annuity Documents.pdf | 48425 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Closing Binder.pdf | 6265742 | 3/28/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Court Order.pdf | 383127 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Disclosure - FL.pdf | 109200 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Disclosure - MA.pdf | 109641 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Petros Skourellos - Policy NP3 047741 - Change of Address request.pdf | 761046 | 9/28/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Purchase Agreement.pdf | 758375 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Qualified Assignment.pdf | 622953 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Request for Change of Beneficiary.pdf | 48654 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79363 | Searches.pdf | 673399 | 3/28/2022 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79363 | Seller Affidavit.pdf | 216323 | 3/28/2022 11:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79363 | Settlement Agreement Affidavit.pdf | 114972 | 3/28/2022 11:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79363 | Special Needs Trust.pdf | 1860281 | 3/28/2022 11:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79363 | Stipulation.pdf | 403911 | 3/28/2022 11:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | 79364 Mitchell, John.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | AC.pdf | 350256 | 3/25/2022 10:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Acknowledgment.pdf | 75682 | 3/25/2022 10:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Affidavit.pdf | 232842 | 3/25/2022 10:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Application.pdf | 272588 | 3/25/2022 10:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Assignment Aikman to Trust.pdf | 81946 | 3/25/2022 10:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | BRNB42200160C4C_016542.pdf | 3818851 | 3/24/2022 15:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | BRNB42200160C4C_016615.pdf | 963101 | 3/24/2022 15:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Court Order - Amended.pdf | 302950 | 3/25/2022 10:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Court order.pdf | 267925 | 3/25/2022 10:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Disclosure FL.pdf | 146244 | 3/25/2022 10:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | DL and SSC.pdf | 399388 | 3/25/2022 10:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | POA.pdf | 189988 | 3/25/2022 10:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Puchase Agreement.pdf | 825280 | 3/25/2022 10:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | QA.pdf | 681180 | 3/25/2022 10:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Redirection Confirmation New 79364.pdf | 501402 | 10/4/2022 16:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79364 | Searches.pdf | 1725541 | 3/25/2022 10:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79365 | 79365 Lyons, Walter.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79365 | Acknowledgment.pdf | 33298 | 3/25/2022 18:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79365 | Affidavit.pdf | 141946 | 3/25/2022 18:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Amended Court Order.pdf | 292236 | 3/25/2022 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Annuity Contract.pdf | 193157 | 3/25/2022 18:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Application.pdf | 180589 | 3/25/2022 18:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Assignment International Diversifed to TKR Investments.pdf | 51232 | 3/25/2022 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Authorization to Release.pdf | 45325 | 3/25/2022 18:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Benefits Letter.pdf | 42188 | 3/25/2022 18:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Closing Binder.pdf | 3422644 | 3/24/2022 15:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | COB Request.pdf | 45302 | 3/25/2022 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Disclosure CT.pdf | 91177 | 3/25/2022 18:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Disclosure VA.pdf | 95324 | 3/25/2022 18:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Purchase Agreement.pdf | 737297 | 3/25/2022 18:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Redirection Confirmation New 79365.pdf | 480320 | 10/18/2022 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Request for Acknowledgment.pdf | 98774 | 3/25/2022 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Searches.pdf | 379870 | 3/25/2022 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Second Amended Court Order.pdf | 287686 | 3/25/2022 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Settlement Agreement.pdf | 404298 | 3/25/2022 18:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Social Security Card.pdf | 38726 | 3/25/2022 18:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Walter Lyons - Policy 3876287 - Change of Address request.pdf | 831705 | 9/28/2022 9:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79365 | Walter Lyons - Policy 3876287 - revised submission.pdf | 283250 | 11/16/2022 12:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79366 | 79366 Blumenthal, Phelep.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79366 | Acknowledgement.pdf | 37104 | 3/28/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79366 | Annuity Contract.pdf | 208563 | 3/28/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79366 | Assignment Pinnacle to TKR.pdf | 43173 | 3/28/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79366 | Closing Binder.pdf | 3773424 | 3/24/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Court Order.pdf | 273250 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Disclosure - FL.pdf | 105904 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Disclosure - NY.pdf | 117446 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Purchase Agreement.pdf | 753955 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Qualified Assignment.pdf | 375384 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Request For Acknowledgement.pdf | 78281 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Request for Annuity Documents.pdf | 45990 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Request for Change of Beneficiary.pdf | 48556 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Searches.pdf | 465887 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Seller Affidavit.pdf | 136150 | 3/28/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79366 | Settlement Agreement.pdf | 710884 | 3/28/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | 79367 Sapienza, Christopher.tv5 | 10026 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Acknowledgment.pdf | 53025 | 4/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Affidavit in Support.pdf | 903441 | 3/28/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Application.pdf | 126867 | 3/27/2022 18:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Assignment - MetLife.pdf | 875014 | 4/5/2022 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Benefits Letter.pdf | 74139 | 3/27/2022 18:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Credit Report.pdf | 189131 | 3/27/2022 18:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Disclosure DE.pdf | 62744 | 3/27/2022 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Disclosure NY.pdf | 63194 | 3/27/2022 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | DocuSign Cert - 3119.pdf | 24674 | 3/27/2022 19:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | DocuSign Cert - D5C5.pdf | 84630 | 3/27/2022 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | Driver License.pdf | 71960 | 3/27/2022 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79367 | PI Docket.pdf | 53487 | 3/27/2022 18:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Pleadings.pdf | 21507637 | 3/27/2022 18:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Pre-Closing Book - Rev. 03.24.22.pdf | 25435721 | 3/24/2022 15:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Proof of Disc Delivery.pdf | 61085 | 3/27/2022 18:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Purchase Agreement.pdf | 347584 | 3/27/2022 18:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Searches.pdf | 74358 | 3/27/2022 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Settlement Agreement Statement.pdf | 81788 | 3/27/2022 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Social Security Card.pdf | 85773 | 3/27/2022 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | Stipulation Discontinuing Action.pdf | 58442 | 3/27/2022 18:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79367 | UCC Search.pdf | 819710 | 3/28/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | 79368 Sapienza, Chgristopher.tv5 | 10027 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Affidavit in Support.pdf | 6081413 | 3/27/2022 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Application.pdf | 126867 | 3/27/2022 18:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Assignment - NYLIC.pdf | 870840 | 4/5/2022 18:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Benefits Letter.pdf | 64219 | 3/27/2022 18:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Court Order - Clearer copy of pg 7.pdf | 2865494 | 10/9/2024 22:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Court Order.pdf | 5193871 | 3/29/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Credit Report.pdf | 189131 | 3/27/2022 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Disclosure DE.pdf | 63028 | 3/27/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Disclosure NY.pdf | 63162 | 3/27/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | DocuSign Cert - 3119.pdf | 24674 | 3/27/2022 19:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | DocuSign Cert - D5C5.pdf | 84630 | 3/27/2022 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Driver License.pdf | 71960 | 3/27/2022 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | PI Docket.pdf | 53487 | 3/27/2022 18:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79368 | Pleadings.pdf | 21507637 | 3/27/2022 18:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Pre-Closing Book - Rev. 03.24.22.pdf | 25435721 | 3/24/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Proof of Disc Delivery.pdf | 61085 | 3/27/2022 18:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Purchase Agreement.pdf | 352396 | 3/27/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Searches.pdf | 74358 | 3/27/2022 18:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Settlement Agreement Statement.pdf | 80664 | 3/27/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Social Security Card.pdf | 85773 | 3/27/2022 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Stipulation Discontinuing Action.pdf | 58442 | 3/27/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | Stipulation.pdf | 181036 | 3/27/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79368 | UCC Search.pdf | 819710 | 3/28/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | 32AA.pdf | 320935 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | 79369 Soley, Delane.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Affidavit.pdf | 735561 | 3/28/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Annuity Contract.pdf | 222853 | 3/28/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Bank Statement.pdf | 70807 | 4/1/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Credit Report.pdf | 32422 | 3/21/2022 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Disclosure NJ.pdf | 598536 | 3/28/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Disclosure POD.pdf | 203690 | 3/28/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | image001.png | 12281 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | image001.png | 12281 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Disclosure TX.pdf | 598126 | 3/28/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | OAMC.pdf | 145100 | 10/27/2021 3:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | Pleadings.pdf | 8353233 | 3/28/2022 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | PPA Ltr Filing Notice of Transfer.pdf | 43624 | 2/15/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79369 | PPA Notice of Transfer (w Exs).pdf | 2506101 | 2/15/2022 17:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79369 | Purchase Agreement.pdf | 5883079 | 3/28/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79369 | Searches.pdf | 16773 | 3/21/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79369 | Settlement Agreement.pdf | 539067 | 3/28/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79369 | SSC.pdf | 1127793 | 3/28/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79369 | Stipulation.pdf | 547976 | 4/1/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | 79374 Mischon, Michael.tv5 | 17240 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Annuity Contract.pdf | 314235 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Application.pdf | 208285 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Closing Binder.pdf | 5823539 | 3/29/2022 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Court Order.pdf | 1469334 | 3/29/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Credit Report.pdf | 98365 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Disclosure - NJ.pdf | 286415 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Disclosure - TX.pdf | 228548 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | DocuSign Certificates.pdf | 25101 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Final Judgment.pdf | 311305 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Pleadings.pdf | 1569482 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Proof of Disclosure Delivery.pdf | 125209 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Purchase Agreement.pdf | 1426658 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Qualified Assignment.pdf | 267319 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Searches.pdf | 109938 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Seller Identification.pdf | 43312 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Settlement Agreement.pdf | 1070231 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Social Security Card.pdf | 45933 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Stipulation.pdf | 496923 | 3/29/2022 12:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79374 | Updated Searches.pdf | 62335 | 3/29/2022 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | 79375 Perez, Esteban.tv5 | 13951 | 10/9/2024 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Ack Letter - Esteban Perez.pdf | 33372 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Additional DocuSign Certificate.pdf | 230034 | 10/9/2024 20:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Affidavit in Lieu of SA.pdf | 374349 | 3/29/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Annuity Contract.pdf | 6056743 | 4/8/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Application.pdf | 305047 | 3/28/2022 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | BC3B.pdf | 248421 | 10/9/2024 20:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Benefits Letter.pdf | 48949 | 3/17/2022 9:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | BK Search.pdf | 858615 | 3/29/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Court Order.pdf | 1915917 | 4/8/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Credit Report.pdf | 82050 | 3/28/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Declaration.pdf | 615800 | 3/29/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Disclosure FL.pdf | 449087 | 3/29/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Disclosure NY.pdf | 496649 | 3/29/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | DL.pdf | 6126805 | 3/29/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | FD19.pdf | 269459 | 10/9/2024 20:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | List of Prior order summary.pdf | 36312 | 3/29/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Pleadings.pdf | 5680508 | 3/29/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Proof of SSN.pdf | 1178507 | 3/29/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Purchase Agreeemnt.pdf | 6705362 | 3/29/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Redirection Confirmation New 79375.pdf | 97714 | 5/11/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Same Name Affidavit.pdf | 252222 | 10/9/2024 20:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79375 | Searches.pdf | 256324 | 3/28/2022 16:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | 79377 Eichenlaub, Floyd.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Affidavit.pdf | 1497891 | 3/28/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Annuity Contract.pdf | 1445251 | 3/31/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Application.pdf | 1780559 | 1/26/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Assignment.pdf | 73942 | 4/5/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Court Order.pdf | 7383396 | 3/23/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Credit Report.pdf | 37454 | 3/31/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Disclosure NY.pdf | 2065057 | 3/28/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Disclosure PA.pdf | 1635340 | 3/28/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Divorce Decree.pdf | 3213090 | 4/2/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Drivers License.pdf | 3649001 | 3/25/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | Important Notice.pdf | 278461 | 3/28/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79377 | IPA Ack PA - corrected.pdf | 20990 | 3/29/2022 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Purchase Agreement Calhoun.pdf | 233166 | 5/26/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Searches.pdf | 2831 | 10/9/2024 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Social Security Card.pdf | 2309586 | 6/14/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Stipulation.pdf | 713889 | 6/14/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | UCC Search.pdf | 48083 | 10/9/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80575 | 80575 Dvorak, Jared.tv5 | 9807 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80575 | Acknowledgment.pdf | 89218 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80575 | Admin Fee Check.pdf | 1208196 | 7/22/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80575 | Application.pdf | 40864 | 6/2/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80575 | Assignment.pdf | 147032 | 7/28/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80575 | Benefits Letter.pdf | 883216 | 7/22/2022 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Closing Statement Notarized.pdf | 44290 | 7/27/2022 16:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Court Order.pdf | 80686 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Credit Report.pdf | 33531 | 4/29/2022 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Disclosure - IL.pdf | 100874 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Docusign Certificate 213.pdf | 194823 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Docusign Certificate 2A9.pdf | 214321 | 10/9/2024 19:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Dvorak Closing Binder.pdf | 17505627 | 6/6/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Funding Instructions.pdf | 1092596 | 7/28/2022 15:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | PI Case Article.pdf | 2519247 | 7/22/2022 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Pleadings.pdf | 16337419 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Prior Court Order.pdf | 92440 | 7/27/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Purchase Agreement Hold Time.pdf | 577826 | 7/27/2022 16:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Purchase Agreement.pdf | 214883 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Searches.pdf | 21015 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Seller Identification.pdf | 725509 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Social Security Card.pdf | 205700 | 7/22/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Stipulation fully executed.pdf | 955069 | 10/9/2024 21:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | Stipulation missing Symetra signature.pdf | 1454200 | 7/25/2022 8:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80575 | UCC Search.pdf | 32518 | 6/6/2022 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81335 | 81335 Burnau-Vaughn, Shyerika.tv5 | 10341 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81335 | Annuity Contract.pdf | 543184 | 7/22/2022 12:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81335 | Application.pdf | 89976 | 7/22/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81335 | Assignment NOT SIGNED.pdf | 76807 | 7/28/2022 13:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81335 | Benefits Letter.pdf | 49936 | 7/22/2022 12:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Closing Statement NOT SIGNED.pdf | 551535 | 7/28/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Court Order.pdf | 261403 | 7/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Credit Report.pdf | 1968060 | 7/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Disclosure.pdf | 392074 | 7/22/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Judgment and Order Approving Settlement.pdf | 249140 | 7/22/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Pleadings.pdf | 5835247 | 7/22/2022 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Purchase Agreement.pdf | 552611 | 7/22/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Qualified Assignment.pdf | 264184 | 7/22/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Searches.pdf | 306855 | 7/22/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Settlement Agreement.pdf | 564706 | 7/22/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | SSN Verification.pdf | 369218 | 7/28/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Statement of Dependents.pdf | 34493 | 7/22/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | UCC Search.pdf | 68243 | 7/28/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81335 | Waiver of IPA.pdf | 49959 | 7/22/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | 81374 Wilson, Jacob.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Acknowledgment.pdf | 53683 | 10/9/2024 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Application.pdf | 82679 | 8/3/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Assignment Agreement.pdf | 88480 | 8/10/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Benefits Letter.pdf | 206479 | 8/4/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Case Docket Search 2 NO RESULTS.pdf | 237384 | 8/4/2022 8:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Case Docket Search NO RESULTS.pdf | 137493 | 8/4/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Cert of Completion 06DA8.pdf | 3630703 | 8/4/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Cert of Completion 2285F.pdf | 3641041 | 8/10/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Cert of Completion 4293B.pdf | 3532592 | 8/4/2022 9:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Cert of Completion 91FAD.pdf | 3539411 | 8/4/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Cert of Completion ECBC7.pdf | 3636362 | 8/4/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Cert of Completion EDED0.pdf | 4256674 | 8/3/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Court Order.pdf | 348925 | 8/4/2022 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Credit Report.pdf | 2646315 | 8/3/2022 8:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Disclosure.pdf | 284793 | 8/3/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Pleadings.pdf | 9142192 | 8/3/2022 8:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Proof of Deposit of Annuity Payment.pdf | 32979 | 8/3/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Purchase Agreement.pdf | 376666 | 8/3/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Searches.pdf | 522122 | 8/3/2022 8:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Settlement Agreement Request Form.pdf | 64028 | 8/3/2022 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Social Security Card.pdf | 62550 | 8/3/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | SSN Verification.pdf | 243888 | 8/3/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Statement of Dependents.pdf | 30619 | 8/3/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | UCC Search.pdf | 1137714 | 8/3/2022 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81374 | Waiver of IPA.pdf | 47834 | 8/3/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | 81394 Frato, Deanna-Lea.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Annuity Contract.pdf | 504432 | 11/10/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Application.pdf | 98536 | 6/1/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Closing Binder.pdf | 5225572 | 8/9/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Closing Statement - executed.pdf | 422375 | 10/9/2024 20:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Consent Order.pdf | 562730 | 11/10/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Court Order.pdf | 381393 | 10/9/2024 20:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81394 | Credit Report.pdf | 49983 | 8/9/2022 14:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Disclosure NJ - Increased PP.pdf | 164236 | 7/29/2022 10:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Disclosure NJ.pdf | 114611 | 6/1/2022 10:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - 119F.pdf | 189516 | 10/9/2024 19:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - 47D3.pdf | 190350 | 10/9/2024 19:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - 5F64.pdf | 150083 | 10/9/2024 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - 844A.pdf | 189467 | 10/9/2024 19:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - C92C.pdf | 191404 | 10/9/2024 19:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - Closing Statement.pdf | 192463 | 10/9/2024 19:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - EAD8.pdf | 190342 | 10/9/2024 19:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | DocuSign Cert - F6E7.pdf | 194646 | 10/9/2024 19:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Pleadings.pdf | 2025834 | 8/9/2022 14:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Purchase Agreement - Increased PP.pdf | 398757 | 7/29/2022 10:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Purchase Agreement.pdf | 260291 | 8/23/2022 13:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Searches.pdf | 14888 | 7/28/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Seller Identification - passport.pdf | 87226 | 11/10/2021 11:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | SSN Verification.pdf | 110069 | 11/17/2021 11:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Stip - missing CBC.pdf | 1704879 | 8/23/2022 13:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | Stipulation.pdf | 1327962 | 8/23/2022 15:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81394 | UCC Search.pdf | 43971 | 8/9/2022 14:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81412 | 81412 Alford, Christian.tv5 | 10177 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81412 | Alford statement of prior deals.pdf | 176148 | 6/10/2022 11:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81412 | Annuity Contract.pdf | 403705 | 8/19/2022 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81412 | Application.pdf | 626903 | 6/8/2022 15:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81412 | Assignment Agreement.pdf | 91453 | 8/29/2022 11:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Closing Binder.pdf | 15950900 | 8/19/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Closing Statement C Alford.pdf | 29015 | 9/6/2022 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Court Order.pdf | 245911 | 8/25/2022 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Credit Report.pdf | 84421 | 8/18/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | DocSign Cert B95C.pdf | 130476 | 8/30/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | DocuSign Cert F98D.pdf | 130454 | 8/25/2022 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Driver License.pdf | 1526514 | 8/19/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | LA Disclosure.pdf | 253245 | 6/8/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Parish Lines Documents.pdf | 583236 | 8/1/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | PI Case Docket Search Attempt.pdf | 145213 | 8/19/2022 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Pleadings.pdf | 5638259 | 8/19/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Proof Of Social Security.pdf | 326929 | 8/25/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Proof Schedule Of Payments.pdf | 2422328 | 8/25/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Purchase agreement.pdf | 514412 | 8/19/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Searches.pdf | 72880 | 8/25/2022 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | Stipulation.pdf | 686138 | 8/30/2022 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | UCC Search.pdf | 50164 | 8/25/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81412 | ZIP Code USPS.pdf | 67502 | 8/19/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81413 | 81413 Swan, Salima.tv5 | 9975 | 10/9/2024 17:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81413 | Affidavit in lieu of SA.pdf | 4663746 | 8/23/2022 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81413 | Affidavit.pdf | 5549342 | 8/23/2022 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81413 | Annuity Contract.pdf | 14585195 | 8/23/2022 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81413 | Application.pdf | 8508744 | 8/23/2022 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81413 | Authorization to release Policy info.pdf | 1933074 | 8/23/2022 11:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | COB Request.pdf | 2085486 | 8/23/2022 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Court Order.pdf | 9052640 | 8/23/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Divorce Decree.pdf | 11198387 | 8/23/2022 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Interim ID Card.pdf | 1669767 | 8/23/2022 12:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | microbilt address search.pdf | 1777444 | 8/23/2022 13:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | NY Disclosure.pdf | 4312286 | 8/23/2022 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Purchase Agreement.pdf | 31211552 | 8/23/2022 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Qualified Assignment.pdf | 6450619 | 8/23/2022 12:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Stipulation - FE.pdf | 23885989 | 12/6/2022 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Stipulation.pdf | 25291190 | 8/23/2022 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Swan - 1 of 3.pdf | 28508582 | 10/9/2024 23:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Swan - 2 of 3.pdf | 25368654 | 10/9/2024 23:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | Swan - 3 of 3.pdf | 14308593 | 10/9/2024 23:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81413 | TX Disc.pdf | 3555466 | 8/23/2022 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | 3rd Party Funding - return of funds to DRB.pdf | 6351813 | 12/28/2022 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | image001.png | 4751 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | image002.png | 7678 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | image003.png | 7755 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Outlook-yqvw34kv.png | 4751 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | CBC Deals Funding 10.10.22 - Alford, Christian (2) (#81412), Frato, Deanna (2) (#81394), Hill, Michelle (#81415), & Stone, Alexander (3) (#81467) | 6799360 | 10/10/2022 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | CBC-All Funding Deal Tickets 10-10-2022SPC .xlsm | 1396681 | 10/10/2022 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Alford Christian 2.pdf | 666599 | 9/9/2022 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Frato Deanna 1.pdf | 2653931 | 8/25/2022 18:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Closing Statement 2021 - Deanna Frato - 20220.docx | 30030 | 8/23/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Stipulation.pdf | 1153575 | 8/23/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | certificate - 2022-08-23T152022.913.pdf | 190350 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Hill Michelle.pdf | 433604 | 9/8/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Stone Alexander 2.pdf | 1384610 | 9/21/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | CBC Deals Funding 10.10.22 - Alford, Christian (2) (#81412), Frato, Deanna (2) (#81394), Hill, Michelle (#81415), & Stone, Alexander (3) (#81467) | 6799360 | 10/10/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | CBC-All Funding Deal Tickets 10-10-2022SPC .xlsm | 1396681 | 10/10/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Alford Christian 2.pdf | 666599 | 9/9/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Frato Deanna 1.pdf | 2653931 | 8/25/2022 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Closing Statement 2021 - Deanna Frato - 20220.docx | 30030 | 8/23/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Stipulation.pdf | 1153575 | 8/23/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | certificate - 2022-08-23T152022.913.pdf | 190350 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Hill Michelle.pdf | 433604 | 9/8/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Prefunding and MOP Stone Alexander 2.pdf | 1384610 | 9/21/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | 81415 Hill, Michelle.tv5 | 10007 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Annuity Lock in Letter.pdf | 104180 | 3/14/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Application.pdf | 315269 | 3/14/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Assignment.pdf | 146572 | 9/7/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Benefits Letter.pdf | 23617 | 9/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Certs of Service.pdf | 101167 | 9/7/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81415 | Closing Binder.pdf | 4481188 | 8/24/2022 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Closing Statement - executed.pdf | 407556 | 10/9/2024 20:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Closing Statement - unexecuted.pdf | 147325 | 9/7/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Court Order.pdf | 933297 | 8/23/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Credit Report - updated.pdf | 145216 | 9/7/2022 12:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Disclosure MO.pdf | 121829 | 3/14/2022 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | DocuSign Cert - 59AF.pdf | 191624 | 10/9/2024 19:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | DocuSign Cert - 6B7D.pdf | 192209 | 10/9/2024 19:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | DocuSign Cert - 8A24.pdf | 202796 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | OFAC - Search.pdf | 128050 | 9/7/2022 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Pleadings - Amended.pdf | 1410591 | 8/24/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Pleadings.pdf | 1412104 | 8/24/2022 11:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Purchase Agreement.pdf | 537583 | 8/24/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Searches - updated.pdf | 22082 | 9/7/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | Settlement Agreement Request.pdf | 25802 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | SSC.pdf | 155885 | 9/7/2022 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81415 | UCC Search - updated.pdf | 48495 | 10/9/2024 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | 81443 Gonzalez, Kristen.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | Affidavit.pdf | 840249 | 9/6/2022 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | Annuity Contract.pdf | 862153 | 9/6/2022 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | Application.pdf | 141793 | 9/6/2022 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | Closing Statement.pdf | 136460 | 9/8/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | Credit Report.pdf | 131904 | 9/6/2022 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | Disclosure.pdf | 85368 | 9/6/2022 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81443 | DocuSign Cert 6763.pdf | 158165 | 9/6/2022 16:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | DocuSign Cert C275.pdf | 158030 | 9/6/2022 16:53 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | DocuSign Cert E8F8.pdf | 204635 | 10/9/2024 19:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Driver License.pdf | 989633 | 9/6/2022 16:20 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Gonzalez Post-Order Stip - Executed.pdf | 4689312 | 12/12/2022 17:04 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Kristen Gonzalez Closing Binder.pdf | 5758009 | 9/6/2022 14:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Notice of Hearing.pdf | 66403 | 9/9/2022 12:38 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Pleadings KG.pdf | 11526785 | 10/9/2024 23:10 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Proof of Service.pdf | 442520 | 9/9/2022 13:01 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Purchase Agreement.pdf | 291197 | 9/6/2022 16:16 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Qualified Assignment.pdf | 565582 | 9/6/2022 16:07 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Searches.pdf | 89339 | 9/6/2022 16:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Settlement Agreement.pdf | 1053006 | 9/6/2022 16:11 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Social Security Card.pdf | 193865 | 9/6/2022 16:21 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | Stipulation.pdf | 383472 | 9/8/2022 10:36 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | UCC Search.pdf | 1298587 | 9/6/2022 16:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81443 | ZIP Code USPS.pdf | 62709 | 9/7/2022 10:40 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | 81468 Marshall, Sandra.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | Affidavit in lieu of SA.pdf | 1678798 | 9/19/2022 12:32 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | Affidavit.pdf | 2181342 | 9/19/2022 12:30 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | Annuity Contract.pdf | 10132819 | 9/19/2022 12:31 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | Application.pdf | 3264230 | 9/19/2022 12:28 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | Authorization to release Policy info.pdf | 688706 | 9/19/2022 12:24 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | BRNB42200160C4C_026271.pdf | 11009175 | 9/19/2022 12:05 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Closing Binders\81468 | Cert of Title.pdf | 1403186 | 9/19/2022 12:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | COB Request.pdf | 713809 | 9/19/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Credit Report.pdf | 176183 | 9/19/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Disclosure FL.pdf | 1622782 | 9/19/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Disclosure TX.pdf | 1411897 | 9/19/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Driver License.pdf | 837808 | 9/19/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Marriage Certificate.pdf | 1258022 | 9/19/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Marshall CO.pdf | 484928 | 9/19/2022 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | ORDER GRANTING UNOPPOSED MOTION TO DETERMINE CONFIDENTIALITY.pdf | 308595 | 9/19/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Partial Pleadings.pdf | 1200198 | 9/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Purchase Agreement.pdf | 11968404 | 9/19/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Qualified Assignment.pdf | 4260958 | 9/19/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Searches.pdf | 81418 | 9/19/2022 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Social Security Card.pdf | 865564 | 9/19/2022 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | Stipulation.pdf | 453431 | 9/20/2022 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | UCC - Laine.pdf | 52291 | 9/19/2022 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81468 | UCC - Marshall.pdf | 53617 | 9/19/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | 558456_3_FinalPackage.pdf | 19311524 | 9/23/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | 81550 Hall, Deneen.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | Annuity Contract.pdf | 351841 | 12/8/2022 8:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | Application.pdf | 327155 | 12/8/2022 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | Assignment.pdf | 213232 | 12/8/2022 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | Attorney Verification.pdf | 188374 | 12/8/2022 8:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81550 | Authorization and Direction to Provide Death Certificate.pdf | 132293 | 12/8/2022 8:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Authorization for Protected Health Information.pdf | 564570 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Authorization to Release Information.pdf | 113284 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Bankruptcy Search .pdf | 101054 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Benefits Letter Dated 2013.pdf | 93007 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Benefits Letter Dated 2022.pdf | 85242 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Certificate of Attorney for Transferee (NOT SIGNED).pdf | 161933 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Civil Action Complaint.pdf | 2673035 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Court Order.pdf | 140995 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Disclosure - PA.pdf | 228881 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Drivers License (New Jersey).pdf | 3662076 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Fasano Report.pdf | 160107 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Life Contingent Medical Addendum.pdf | 253938 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Medical Questionnaire.pdf | 678577 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Notice of Transfer.pdf | 175559 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Order Approving Settlement.pdf | 1226912 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Package Submission Form.pdf | 201072 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | PI Case Docket.pdf | 4095768 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Proof of Public Assistance and Tax Information.pdf | 230754 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Purchase Agreement.pdf | 1403319 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Requests for Acknowledgment.pdf | 320525 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Searches.pdf | 616917 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Seller Affidavit.pdf | 1372883 | 12/8/2022 8:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Servicing Agreement.pdf | 1082613 | 12/8/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81550 | Social Security Card Deneen Hall.pdf | 208305 | 12/8/2022 9:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81550 | SSN Verification.pdf | 138551 | 12/8/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81550 | Statement of Dependents.pdf | 110163 | 12/8/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81550 | TransUnion Credit Report.pdf | 106144 | 12/8/2022 8:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81550 | Waiver of IPA.pdf | 164013 | 12/8/2022 8:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | 1957204_1_FinalPackage.pdf | 18375937 | 10/28/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | 81551 Hernandez, Tristan.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Acknowledgment of Assignment.pdf | 487290 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Acknowledgment.pdf | 890084 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Annuity Contract.pdf | 251958 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Application.pdf | 1313249 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Assignment and Assumption Agreement (NOT FULLY EXECUTED).pdf | 288109 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Authorization and Direction to Provide Death Certificate.pdf | 220924 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Authorization for Protected Health Information.pdf | 377695 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Authorization to Release Information.pdf | 220375 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Bankruptcy Search.pdf | 393248 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Correspondence Regarding LC Language and Admin Fee.pdf | 107194 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Court Order.pdf | 2688089 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Disclosure - IL.pdf | 748213 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | DocuSign Certs of Completion .pdf | 119512 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Drivers License.pdf | 435860 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Fasano Report.pdf | 159398 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Marital Status.pdf | 215553 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Medical Questionnaire.pdf | 504151 | 12/8/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81551 | Order.pdf | 184431 | 12/8/2022 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Pleadings.pdf | 6559572 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Purchase Agreement.pdf | 339570 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Requests for Acknowledgment.pdf | 245332 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Searches.pdf | 583187 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Settlement Agreement Request.pdf | 104909 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Settlement Agreement.pdf | 276618 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | SSN Verification Tristan Hernandez.pdf | 1069169 | 12/12/2022 9:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Statement of Dependents.pdf | 294939 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | TransUnion Credit Report.pdf | 106610 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81551 | Waiver of IPA.pdf | 318936 | 12/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | 663423_4_FinalPackage.pdf | 26297019 | 10/26/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | 81552 James, Wayne.tv5 | 47350 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Annuity Contract PARTIAL.pdf | 190496 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Application.pdf | 1680000 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Attorneys Fee.pdf | 70282 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Authorization and Direction to Provide Death Certificate.pdf | 546517 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Authorization for Protected Health Information.pdf | 1205591 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Authorization to Release Information.pdf | 412152 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Bankruptcy Search.pdf | 425030 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Court Order.pdf | 264492 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Disclosure - IL.pdf | 1068281 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Disclosure - SC.pdf | 1077106 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Divorce Decree.pdf | 754093 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Fasano Report.pdf | 158915 | 12/8/2022 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Life Contingent Medical Addendum.pdf | 1408228 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Medical Questionnaire.pdf | 3963332 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Notice of Transfer.pdf | 90921 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Package Submission Form.pdf | 76081 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Purchase Agreement.pdf | 2172279 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Qualified Assignment.pdf | 416765 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Requests for Acknowledgment.pdf | 146079 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Searches.pdf | 671910 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Seller Identification.pdf | 1255887 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Settlement Agreement.pdf | 1164047 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | SSN Verification Wayne James.pdf | 3524924 | 12/12/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Statement of Dependents.pdf | 401262 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Stipulation.pdf | 5613319 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | TransUnion Credit Report.pdf | 109700 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | W9.pdf | 944606 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81552 | Waiver of IPA.pdf | 934848 | 12/8/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | 69223_3_FinalPackage.pdf | 10757095 | 10/26/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | 81553 Turner, Elmer.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | Annuity Check - Proof of Payments.pdf | 78879 | 12/9/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | Application.pdf | 637999 | 12/9/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | Authorization for Protected Health Information.pdf | 706616 | 12/9/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | Authorization to Release Information.pdf | 177588 | 12/9/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | Bankruptcy Search.pdf | 389809 | 12/9/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81553 | Court Order.pdf | 251111 | 12/9/2022 10:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Disclosure - LA.pdf | 580902 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Divorce Decree.pdf | 464224 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | DocuSign Certs of Completion.pdf | 255873 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Drivers License.pdf | 362188 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Fasano Report.pdf | 156625 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | IPA.pdf | 80635 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Medical Addendum.pdf | 386578 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Medical Questionnaire.pdf | 2111462 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Package Submission Form.pdf | 206908 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Purchase Agreement.pdf | 338087 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Requests for Acknowledgment.pdf | 152414 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Searches.pdf | 636150 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Settlement Agreement.pdf | 425171 | 12/9/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Statement of Dependents.pdf | 180469 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | Stipulation (NOT FULLY EXECUTED).pdf | 668404 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | TransUnion Credit Report.pdf | 107443 | 12/9/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81553 | UCC Search.pdf | 464114 | 12/9/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | 314601_2_FinalPackage.pdf | 18935608 | 11/2/2022 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | 81554 Gaitan, Manuel.tv5 | 11530 | 10/9/2024 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | Affidavit of Service.pdf | 119047 | 12/9/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | Annuity Check.pdf | 137518 | 12/9/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | Annuity Contract.pdf | 472327 | 12/9/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | Application.pdf | 354109 | 12/9/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81554 | Authorization and Direction to Provide Death Certificate.pdf | 179007 | 12/9/2022 11:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Authorization for Protected Health Information.pdf | 931269 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Authorization to Release Information.pdf | 177820 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Bankruptcy Search.pdf | 915527 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Court Order.pdf | 251062 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Disclosure - CO.pdf | 175129 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Divorce Documents.pdf | 3053378 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | DocuSign Certs of Completion.pdf | 82547 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Identification Card.pdf | 7444739 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Medical Addendum.pdf | 588525 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Medical Questionnaire.pdf | 1741454 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Notice of Transfer.pdf | 189788 | 12/9/2022 11:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Package Submission Form.pdf | 230527 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Purchase Agreement.pdf | 298990 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Requests for Acknowledgment.pdf | 244140 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Searches.pdf | 755023 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Settlement Agreement.pdf | 856274 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | SSN Verification Manuel Gaitan.pdf | 1829864 | 12/12/2022 12:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Statement of Dependents.pdf | 227225 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Stipulation (NOT FULLY EXECUTED).pdf | 969233 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | TransUnion Credit Report.pdf | 107234 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81554 | Waiver of IPA.pdf | 197046 | 12/9/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81555 | 590980_4_FinalPackage.pdf | 9179416 | 11/10/2022 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81555 | image001.png | 6527 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81555 | 81555 Koester, Joshua.tv5 | 10186 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Annuity Contract.pdf | 828687 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Application.pdf | 339930 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Court Order.pdf | 276518 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Disclosure.pdf | 634156 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Divorce Decree.pdf | 113322 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Docusign Certs.pdf | 214941 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Fasano 81555.pdf | 93904 | 10/9/2024 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | ID .pdf | 318142 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Ipa.pdf | 187809 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | LE Report.pdf | 1577043 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Petition.pdf | 590175 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Purchase Agreement.pdf | 260942 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | R&S Request.pdf | 1070744 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81555 | Searches.pdf | 1651986 | 12/7/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | 1957988_1_FinalPackage.pdf | 27429812 | 11/3/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | 81556 Walker, John.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Application.pdf | 341062 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Assignment.pdf | 5903623 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Bankruptcy.pdf | 391961 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Benefits Letter.pdf | 79717 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Court Order Oct 2022.pdf | 180266 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Court Pleadings.pdf | 320547 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Credit Report.pdf | 107438 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Fasano Report.pdf | 156786 | 12/8/2022 8:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | HIPAA.pdf | 4836862 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | ID.pdf | 101676 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | IPA.pdf | 108389 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | LOD.pdf | 108872 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Medical Questionnaire.pdf | 6349908 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Petition.pdf | 2670465 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | PI Docket.pdf | 289401 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Purchase Agreement.pdf | 6840173 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Searches.pdf | 477899 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | Seller Affidavit.pdf | 279320 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81556 | SSC.pdf | 108077 | 12/8/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | 61203_4_FinalPackage.pdf | 23781456 | 11/10/2022 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | 81557 Perkins, Gary.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Affidavit Of Service.pdf | 161792 | 10/9/2024 19:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Annuity Contract.pdf | 230808 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Application.pdf | 865750 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Bankruptcy.pdf | 677774 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Court Order Nov 2022.pdf | 2442732 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Credit Report.pdf | 105042 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Disclosure.pdf | 499161 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Divorce.pdf | 1919481 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | DL.pdf | 6561935 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Fasano.pdf | 160107 | 12/8/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81557 | Hipaa.pdf | 320968 | 12/8/2022 15:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Ipa.pdf | 193523 | 12/8/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Lod.pdf | 316251 | 12/8/2022 15:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Medical Questionnaire.pdf | 2794555 | 12/8/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Searches.pdf | 612266 | 12/8/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Seller Affidavit.pdf | 200511 | 12/8/2022 15:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Settlement Agreement.pdf | 181201 | 12/8/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | Stipulation.pdf | 723871 | 12/8/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81557 | W9.pdf | 390461 | 12/8/2022 15:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | 1589160_2_FinalPackage.pdf | 22130178 | 11/3/2022 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | image001.png | 6527 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | 81558 Khan, Patricia.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Annuity Contract.pdf | 571688 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Application.pdf | 1085441 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Bankruptcy.pdf | 740795 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Benefits Letter.pdf | 774320 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Court Order Nov 2022.pdf | 760084 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Credit Report.pdf | 944651 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Disclosure.pdf | 533278 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Divorce.pdf | 98690 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Drivers License.pdf | 352138 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Fasano.pdf | 163688 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | HIPAA.pdf | 1599966 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | IPA.pdf | 169169 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | LOD.pdf | 293691 | 12/9/2022 12:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Medical Questionnaire.pdf | 4047919 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Purchase Agreement.pdf | 361308 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Settlement Agreement.pdf | 972257 | 12/9/2022 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | SSN.pdf | 85052 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81558 | Stipulation.pdf | 5883145 | 12/9/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | 550875_2_FinalPackage.pdf | 3419772 | 11/3/2022 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | 81559 Highsmith, Gerald.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Application.pdf | 224850 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Authorization for Protected Health Information.pdf | 287187 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Benefits Letter.pdf | 347566 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Court Order Nov 2022.pdf | 219001 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Credit Report.pdf | 724016 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Disclosure.pdf | 176132 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Divorce.pdf | 186341 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Drivers License.pdf | 354169 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Medical Questionnaire.pdf | 318779 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Pacer.pdf | 248259 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Settlement Agreement.pdf | 153888 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81559 | Spousal Support.pdf | 153906 | 12/13/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | 1346313_5_FinalPackage.pdf | 13447518 | 11/10/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | 81560 Huegel, Jake.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Application.pdf | 311851 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Benefit letter.pdf | 51430 | 10/9/2024 18:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Court Order 81560.pdf | 78468 | 10/9/2024 18:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Credit Report.pdf | 109119 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Disclosure.pdf | 111867 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Fasano Report 81560.pdf | 84764 | 10/9/2024 18:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | HIPAA.pdf | 282280 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | LC Addendum.pdf | 233378 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | LOD.pdf | 203131 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Medical Questionnaire.pdf | 279426 | 10/9/2024 20:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Personal Injury Docket Case.pdf | 561429 | 12/13/2022 12:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | PI Docket.pdf | 501551 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Proof of Service.pdf | 6570881 | 10/9/2024 22:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Purchase Agreement.pdf | 312881 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Searches.pdf | 699395 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Seller Identification.pdf | 125226 | 12/29/2022 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81560 | Stipulation 81560.pdf | 4127474 | 10/9/2024 22:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | 1677177_1_FinalPackage.pdf | 12471737 | 10/27/2022 17:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | 81561 Liller-Reedy, Lisa.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Annuity Contract.pdf | 350267 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Application.pdf | 421893 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Benefits Letter.pdf | 108202 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Court Order Nov 2022.pdf | 410986 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Credit Report.pdf | 1305566 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Disclosure.pdf | 266243 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Divorce.pdf | 474771 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Docusign.pdf | 356030 | 12/13/2022 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Drivers License.pdf | 3493850 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Fasano.pdf | 158316 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | HIPAA.pdf | 597714 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Medical Questionnaire.pdf | 939644 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Notice.pdf | 271613 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Pacer.pdf | 449446 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Purchase Agreement.pdf | 607048 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Qualified Assignement.pdf | 167944 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Settlement Agreement.pdf | 280664 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81561 | Stipulation.pdf | 567342 | 12/13/2022 13:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | 535062_2_FinalPackage.pdf | 30047986 | 10/27/2022 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | 81562 Jackson, Tracie.tv5 | 10426 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Application.pdf | 363710 | 12/13/2022 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Benefits Letter.pdf | 1342714 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Court Order Nov 2022.pdf | 5025947 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Credit Report.pdf | 714757 | 12/13/2022 13:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Disclosure.pdf | 208218 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Divorce.pdf | 428549 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Docusign.pdf | 161617 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Drivers License.pdf | 4432891 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Fasano.pdf | 193538 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | HIPAA.pdf | 510524 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Medical Questionnaire.pdf | 1266003 | 12/13/2022 13:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81562 | Pacer.pdf | 671110 | 12/13/2022 13:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81562 | Purchase Agreement.pdf | 1910959 | 12/13/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81562 | Stipulation.pdf | 11667939 | 12/13/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | 81563 Cal, Ronald.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | 987934_1_FinalPackage.pdf | 22665928 | 10/24/2022 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | image001.png | 7287 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Application.pdf | 4280984 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Authorization and Direction to Provide Death Certificate.pdf | 270272 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Authorization for Protected Health Information.pdf | 1593245 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Authorization to Release Information.pdf | 214158 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Bankruptcy Search.pdf | 392515 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Benefits Letter.pdf | 244238 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Court Order.pdf | 752783 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Disclosure - GA.pdf | 330232 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Disclosure - NY.pdf | 293349 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Drivers License.pdf | 2085567 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Fasano Report.pdf | 157297 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | MB Address Search Ronald Cal.pdf | 991253 | 12/16/2022 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Medical Addendum.pdf | 690173 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Medical Questionnaire.pdf | 1705795 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Notice of Transfer.pdf | 179559 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Package Submission Form.pdf | 211305 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Purchase Agreement.pdf | 5733980 | 12/9/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81563 | Requests for Acknowledgment.pdf | 154934 | 12/9/2022 12:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81563 | Searches.pdf | 2001919 | 12/9/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81563 | Statement of Dependents.pdf | 212317 | 12/9/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81563 | Stipulation.pdf | 1174440 | 12/9/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81563 | TransUnion Credit Report.pdf | 111366 | 12/9/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81563 | Waiver of IPA.pdf | 353231 | 12/9/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | 1756001_5_FinalPackage.pdf | 11950942 | 10/28/2022 17:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | image001.png | 6527 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | 81564 Scott, Charles.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Application.pdf | 334281 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Benefits Letter.pdf | 91053 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Court Order Oct 2022.pdf | 465739 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Credit Report.pdf | 705964 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Disclosure.pdf | 569277 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Docusign.pdf | 159298 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Fasano.pdf | 153719 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | HIPAA.pdf | 599739 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Medical Questionnaire.pdf | 2618781 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Pacer.pdf | 351673 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Purchase Agreement.pdf | 782880 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Seller Identification.pdf | 663247 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Settlement Agreement.pdf | 305987 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | Stipulation.pdf | 2422921 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81564 | W9.pdf | 278850 | 12/13/2022 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81565 | 1959913_1_FinalPackage.pdf | 24054665 | 10/27/2022 17:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | 81565 Baker, Ernest.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Application.pdf | 2100209 | 12/13/2014 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Assignment Agreement.pdf | 404030 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Benefits Letter.pdf | 1321097 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Court Order Oct 2022.pdf | 985883 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Court Pleadings.pdf | 4302268 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Credit Report.pdf | 677766 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Disclosure.pdf | 305491 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Divorce .pdf | 331992 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Drivers License.pdf | 2118387 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Fasano.pdf | 159451 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | HIPAA.pdf | 1591049 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Marriage.pdf | 300797 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Medical Questionnaire.pdf | 1115553 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Pacer.pdf | 392580 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Purchase Agreement.pdf | 25877671 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Reinsurance Agreement.pdf | 413517 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | Settlement Agreement.pdf | 297195 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81565 | SSN.pdf | 2756141 | 12/13/2022 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81566 | 1844988_6_FinalPackage.pdf | 14435400 | 10/28/2022 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81566 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81566 | 81566 Cleghorn, Ernest.tv5 | 10427 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Application.pdf | 292691 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Benefits Letter.pdf | 408151 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Court Order Oct 2022.pdf | 1946696 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Credit Report.pdf | 529769 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Disclosure.pdf | 365005 | 12/13/2022 15:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | DocuSign.pdf | 160718 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Fasano.pdf | 145187 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | HIPAA.pdf | 601903 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Medical Questionnaire.pdf | 2306685 | 12/13/2022 15:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Pacer.pdf | 392586 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | PI Docket.pdf | 372386 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Purchase Agreement.pdf | 757515 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Seller Identification.pdf | 526644 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | SS Proof.pdf | 2412075 | 10/9/2024 22:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81566 | Stipulation.pdf | 572374 | 12/13/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | 343179_2_FinalPackage.pdf | 10634556 | 10/26/2022 16:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | 81567 Mack, Felicia.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | Application.pdf | 299767 | 12/9/2022 12:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | Authorization for Protected Health Information.pdf | 274805 | 12/9/2022 12:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | Authorization to Release Information.pdf | 175574 | 12/9/2022 12:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | Bankruptcy Search.pdf | 559206 | 12/9/2022 12:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | Benefits Letter.pdf | 103142 | 12/9/2022 12:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | Court Order.pdf | 273088 | 12/9/2022 12:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81567 | DocuSign Certs of Completion.pdf | 125641 | 12/9/2022 12:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Fasano Report.pdf | 156870 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Identification Card.pdf | 1816909 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Medical Questionnaire.pdf | 326083 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Notice of Transfer.pdf | 309473 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Package Submission Form.pdf | 231246 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Pleadings.pdf | 1787279 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Purchase Agreement.pdf | 334645 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Requests for Acknowledgment.pdf | 153446 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Searches.pdf | 745632 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | SSN Verification Felicia Laton Mack.pdf | 1393408 | 12/16/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Statement of Dependents.pdf | 185154 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Stipulation (NOT FULLY EXECUTED).pdf | 2830991 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Transunion Credit Report.pdf | 145817 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81567 | Waiver of IPA.pdf | 199873 | 12/9/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | 1936430_1_FinalPackage.pdf | 20485723 | 10/20/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | 81568 Jenkins, James.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Annuity Contract.pdf | 1027978 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Application.pdf | 1071656 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Authorixation and Direction to Provide Death Certificate.pdf | 278299 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Authorization for Protected Health Information.pdf | 737894 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Authorization to Release Information.pdf | 220016 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Bankruptcy Search.pdf | 431488 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Court Order.pdf | 284812 | 12/9/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81568 | Disclosure - OH.pdf | 496770 | 12/9/2022 13:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Drivers License.pdf | 561388 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Fasano Report.pdf | 157636 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Medical Addendum.pdf | 781437 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Medical Questionnaire.pdf | 2297073 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Notice of Transfer.pdf | 139801 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Package Submission Form.pdf | 183959 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Purchase Agreements.pdf | 6570190 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Qualified Assignment.pdf | 294075 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Requests for Acknowledgment.pdf | 153959 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Searches.pdf | 534406 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Settlement Agreement.pdf | 1383415 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | SSN Verification James E Jenkins.pdf | 440445 | 12/16/2022 11:48 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Statement of Dependents.pdf | 220446 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Transunion Credit Report.pdf | 106575 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81568 | Waiver of IPA.pdf | 361658 | 12/9/2022 13:16 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | 270906_1_FinalPackage.pdf | 17460258 | 11/10/2022 14:43 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | 81569 Ligonde, Tania.tv5 | 10282 | 10/9/2024 17:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | Annuity Contract.pdf | 139459 | 12/13/2022 11:27 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | Application.pdf | 270909 | 12/13/2022 11:29 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | Benefits Letter.pdf | 311659 | 12/13/2022 11:28 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | BK Search.pdf | 356013 | 12/13/2022 11:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | Court Order.pdf | 287126 | 12/13/2022 11:23 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | Credit Report.pdf | 48050 | 12/13/2022 11:35 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81569 | Disclosure FL.pdf | 164511 | 12/13/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Divorce.pdf | 2271635 | 12/13/2022 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | DocuSign Cert 18F2.pdf | 75124 | 12/13/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Driver License.pdf | 5089421 | 12/13/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Fasano Report.pdf | 124986 | 12/13/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | HIPAA.pdf | 397585 | 12/13/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | IPA Waiver.pdf | 117068 | 12/13/2022 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | LOD.pdf | 89413 | 12/13/2022 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Medical Questionnaire.pdf | 1287679 | 12/13/2022 11:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Purchase Agreement.pdf | 951102 | 12/13/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Searches.pdf | 525666 | 12/13/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | Settlement Agreement.pdf | 605076 | 12/13/2022 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81569 | SSN Verification - Ligonde.pdf | 175793 | 12/13/2022 12:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | 1530772_3_FinalPackage.pdf | 22336498 | 10/10/2022 16:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | 81571 Lucia, Kenneth.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Annuity Contract.pdf | 204697 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Application.pdf | 636542 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Authorization and Direction to Provide Death Certificate.pdf | 175256 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Authorization for Protected Health Information.pdf | 273918 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Bankruptcy Search.pdf | 407042 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Court Order.pdf | 1127879 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Disclosure - RI.pdf | 262034 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | DocuSign Certs of Completion.pdf | 159841 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Drivers License.pdf | 7819878 | 12/9/2022 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81571 | Fasano Report.pdf | 163165 | 12/9/2022 14:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Medical Addendum.pdf | 343642 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Medical Questionnaire.pdf | 1919549 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Notice of Transfer.pdf | 164364 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Package Submission Form.pdf | 193558 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Proof of Service.pdf | 629499 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Purchase Agreement.pdf | 5151803 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Purchase Price Increase Memo.pdf | 94615 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Requests for Acknowledgment.pdf | 207730 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Searches.pdf | 738795 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Settlement Agreement.pdf | 708557 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | SSN Verification Kenneth Lucia.pdf | 1147067 | 12/16/2022 11:51 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Statement of Dependents.pdf | 290506 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Transunion Credit Report.pdf | 107521 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81571 | Waiver of IPA.pdf | 193515 | 12/9/2022 14:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | 1929497_1_Stip.pdf | 15521515 | 11/10/2022 15:08 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | 81573 Deloach, Aliyah.tv5 | 10281 | 10/9/2024 17:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Application.pdf | 373455 | 12/13/2022 15:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Benefits Letter.pdf | 254103 | 12/13/2022 15:52 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Court Order.pdf | 466398 | 12/13/2022 15:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Credit Report.pdf | 862444 | 12/13/2022 15:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Disclosure.pdf | 773464 | 12/13/2022 15:52 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign 00469BA11FB0CC.pdf | 78947 | 12/13/2022 15:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign 2B1CEE2BD03.pdf | 78963 | 12/13/2022 15:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign C00EDC9819.pdf | 77485 | 12/13/2022 15:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign C37472968.pdf | 78906 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign CC00EDC9819.pdf | 102400 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign CDA5C37472968.pdf | 79002 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Docusign FC2D340F129FF.pdf | 78908 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Drivers License.pdf | 280660 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | HIPAA.pdf | 3126535 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Medical Questionnaire.pdf | 3464242 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Notice.pdf | 305483 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Pacer.pdf | 421085 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Purchase Agreement.pdf | 610006 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Seller Affidavit.pdf | 193194 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | SSN- Deloach.pdf | 138234 | 12/14/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | SSN.pdf | 272381 | 12/13/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81573 | Stipulation.pdf | 4224757 | 12/13/2022 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | 783709_3_FinalPackage.pdf | 9182659 | 10/31/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | 81574 Zurbriggen, Francis.tv5 | 10670 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | Application.pdf | 74193 | 12/14/2022 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | BK Search and backup.pdf | 2193369 | 12/14/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | Court Order.pdf | 129635 | 12/14/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | Credit Report.pdf | 45296 | 12/14/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | Disclosure IN.pdf | 47414 | 12/14/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | Fasano Report.pdf | 125068 | 12/14/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | HIPAA.pdf | 185851 | 12/14/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81574 | Identification.pdf | 409108 | 12/14/2022 11:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | IPA Waiver.pdf | 31396 | 12/14/2022 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | LOD.pdf | 16435 | 12/14/2022 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Mary Zurbriggen Death Cert.pdf | 129794 | 12/14/2022 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Medical Questionnaire.pdf | 244904 | 12/14/2022 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Proof of Service.pdf | 14521457 | 12/14/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Purchase Agreement.pdf | 400794 | 12/14/2022 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Searches.pdf | 565808 | 12/14/2022 11:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Settlement Note.pdf | 260726 | 12/14/2022 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | SSN Verification.pdf | 308644 | 12/14/2022 12:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81574 | Withholding Order.pdf | 489655 | 12/14/2022 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | 593125_2_FinalPackage.pdf | 17547333 | 10/25/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | 81575 Terry, Willie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Annuity Contract.pdf | 335161 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Application.pdf | 359301 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Authorization and Direction to Provide Death Certificate.pdf | 177351 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Authorization for Protected Health Information.pdf | 603135 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Authorization to Release Information.pdf | 176018 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Bankruptcy Search.pdf | 4879184 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Court Order.pdf | 1970364 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Disclosure - GA.pdf | 465601 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | DocuSign Certs of Completion.pdf | 257623 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Drivers License.pdf | 275032 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Medical Addendum.pdf | 399055 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81575 | Medical Questionnaire.pdf | 1572166 | 12/11/2022 20:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Name Addendum.pdf | 366958 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Notice of Transfer .pdf | 249788 | 12/11/2022 20:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Package Submission Form.pdf | 182825 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Purchase Agreement.pdf | 333307 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Searches.pdf | 782183 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Settlement Agreement.pdf | 283774 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | SSN Verification Willie Terry Jr.pdf | 2324499 | 12/16/2022 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Statement of Dependents.pdf | 222440 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Stipulation.pdf | 2487240 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Transunion Credit Report.pdf | 114145 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81575 | Waiver of IPA.pdf | 195512 | 12/11/2022 20:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | 1689728_4_FinalPackage.pdf | 4576172 | 9/27/2022 17:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | 81576 Cortez, Guadalupe.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Application.pdf | 391127 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Authorization for Protected Health Information.pdf | 303542 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Authorization to Release Information.pdf | 179829 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Bankruptcy Search.pdf | 351822 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Benefits Letter.pdf | 137531 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Court Order.pdf | 230815 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Disclosure - TX.pdf | 175763 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | DocuSign Certs of Completion.pdf | 127012 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Fasano Report.pdf | 158952 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Medical Addendum.pdf | 203710 | 12/11/2022 20:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark \ Closing Binders \ 81576 | Medical Questionnaire.pdf | 409133 | 12/11/2022 20:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Notice of Transfer.pdf | 97556 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Package Submission Form.pdf | 79538 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | PI Case Docket.pdf | 160652 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Purchase Agreement.pdf | 301705 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Qualified Assignment.pdf | 899636 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Request to Conceal Personal Information.pdf | 198061 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Requests for Acknowledgment.pdf | 150852 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Searches.pdf | 667183 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | SSN Verification Guadalupe Cortez.pdf | 3440825 | 12/16/2022 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Statement of Dependents.pdf | 180356 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Transunion Credit Report.pdf | 121595 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81576 | Waiver of IPA.pdf | 199311 | 12/11/2022 20:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | 1163490_1_FinalPackage.pdf | 7906235 | 11/9/2022 8:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | 81577 Hunt, Tony.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Annuity Contract.pdf | 820169 | 12/14/2022 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Application.pdf | 239509 | 12/14/2022 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Benefits Letter.pdf | 100275 | 12/14/2022 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | BK Search.pdf | 533701 | 12/14/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Court Order.pdf | 692372 | 12/14/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Credit Report.pdf | 52152 | 12/14/2022 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Disclosure CT.pdf | 162613 | 12/14/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Disclosure GA.pdf | 229335 | 12/14/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | DocuSign 4E7B.pdf | 72491 | 12/14/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81577 | Fasano Report.pdf | 129870 | 12/14/2022 13:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | HIPAA.pdf | 390821 | 12/14/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Identification Card.pdf | 646700 | 12/14/2022 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | IPA Waiver.pdf | 113821 | 12/14/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | LOD.pdf | 97536 | 12/14/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Medical Questionnaire.pdf | 615685 | 12/14/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Payees Statement - GA.pdf | 81497 | 12/14/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Purchase Agreement.pdf | 582064 | 12/14/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Qualified Assignment.pdf | 510886 | 12/14/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Searches.pdf | 585669 | 12/14/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Settlement Agreement.pdf | 990020 | 12/14/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81577 | Tony Hunt SSC.pdf | 125710 | 7/22/2020 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | 275120_2_FinalPackage.pdf | 7613538 | 9/26/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | 81578 Nelson, Jason.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Annuity Contract.pdf | 99344 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Application.pdf | 207209 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Authorization and Direction to Provide Death Certificate.pdf | 84154 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Authorization for Protected Health Information.pdf | 233558 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Authorization to Release Information.pdf | 76046 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Bankruptcy Search.pdf | 401226 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Benefits Letter Dated 2006.pdf | 89838 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Certificate of Service.pdf | 630372 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Court Order.pdf | 279440 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Disclosure - KS.pdf | 99411 | 12/11/2022 21:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81578 | Identification Card.pdf | 110724 | 12/11/2022 21:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Medical Addendum.pdf | 122919 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Medical Questionnaire.pdf | 218112 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Notice of Transfer.pdf | 169625 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Package Submission Form.pdf | 206414 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Proof of Residency.pdf | 2816701 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Purchase Agreement.pdf | 603017 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Searches.pdf | 1177352 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Settlement Agreement.pdf | 187942 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | SSN Verification Jason Stephen Nelson.pdf | 360455 | 12/16/2022 12:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Statement of Dependents.pdf | 103581 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Transunion Credit Report.pdf | 78959 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81578 | Waiver of IPA.pdf | 91876 | 12/11/2022 21:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | 1806595_2_FinalPackage.pdf | 28090683 | 11/10/2022 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | image002.png | 19392 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | image001.png | 6527 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | 81579 Caastillo, Ralph.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | Acknowledgment of TA.pdf | 4105291 | 12/15/2022 9:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | Affidavit.pdf | 7732140 | 12/15/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | Application.pdf | 8730065 | 12/15/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | Assignment and Assumption Agreement.pdf | 263769 | 12/15/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | BK Search.pdf | 353921 | 12/15/2022 9:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | COB Req.pdf | 8734589 | 12/15/2022 9:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | Court Order.pdf | 1209182 | 12/15/2022 9:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81579 | Credit Report.pdf | 41911 | 12/15/2022 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Disclosure AZ.pdf | 3909623 | 12/15/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Disclosure IA.pdf | 3895010 | 12/15/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Disclosure SC.pdf | 3827745 | 12/15/2022 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Divorce Decree.pdf | 645175 | 12/15/2022 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | DocuSign Cert 2139.pdf | 70095 | 12/15/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | DocuSign Cert 507C.pdf | 74371 | 12/15/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Evaluation App.pdf | 42031 | 12/15/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Fasano Report.pdf | 155882 | 12/15/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | HIPAA.pdf | 11789463 | 12/15/2022 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Identification Card.pdf | 1512700 | 12/15/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | IPA Waiver.pdf | 1302840 | 12/15/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | LOD.pdf | 1105101 | 12/15/2022 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Pleadings.pdf | 14987792 | 12/15/2022 9:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | POR.pdf | 2931862 | 12/15/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | POS and NOH.pdf | 1188429 | 12/15/2022 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Purchase Agreement.pdf | 126613 | 12/15/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Same Name Affidavit.pdf | 839717 | 12/15/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Searches.pdf | 1158418 | 12/15/2022 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Spousal Consent.pdf | 2896763 | 12/15/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | SSC.pdf | 114070 | 12/15/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81579 | Stipulation.pdf | 1561096 | 12/15/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81580 | 81580 Harris, Johnny.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81580 | 961869_7_FinalPackage.pdf | 15635435 | 11/3/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81580 | Annuity Contract.pdf | 235644 | 12/15/2022 8:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Application.pdf | 581015 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Appointment for Guardian Ad Litem.pdf | 209191 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Court Order.pdf | 2380296 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Credit Report.pdf | 889311 | 12/15/2022 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Disclosure.pdf | 590685 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Drivers License.pdf | 828999 | 12/15/2022 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Fasano.pdf | 145399 | 12/15/2022 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | HIPAA.pdf | 1095265 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Medical Questionnaire.pdf | 2341548 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Pacer.pdf | 559223 | 12/15/2022 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Plaintiff's Petition.pdf | 232985 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Purchase Agreement.pdf | 2157058 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Qualified Assignement.pdf | 182332 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Settlement Agreement.pdf | 357796 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | Spouse's DL.pdf | 734664 | 12/15/2022 8:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81580 | SSN Verification - Harris.pdf | 283473 | 12/15/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | 546952_3_FinalPackage.pdf | 12667871 | 11/7/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | 81581 Diaz, Angel.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | Annuity Contract.pdf | 210895 | 12/15/2022 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | Application.pdf | 302046 | 12/15/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | Court Order Nov 2022.pdf | 388777 | 12/15/2022 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | Credit Report.pdf | 759527 | 12/15/2022 9:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | Disclosure.pdf | 176441 | 12/15/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81581 | Fasano.pdf | 160406 | 12/15/2022 9:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | HIPAA.pdf | 299454 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Pacer.pdf | 649816 | 12/15/2022 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Petition.pdf | 98151 | 12/15/2022 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Proof of Service.pdf | 158668 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Purchase Agreement.pdf | 498093 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Qualified Assignement.pdf | 301396 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Seller Identification.pdf | 89536 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Settlement Agreement.pdf | 486455 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | SSN Verification - Diaz.pdf | 206433 | 12/16/2022 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81581 | Stipulation.pdf | 6574275 | 12/15/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | 81582 Hills, Shelley.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | 96583_1_FinalPackage.pdf | 3274430 | 10/21/2022 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Authorization and Direction to Provide Death Certificate.pdf | 182689 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Authorization for Protected Health Information.pdf | 476019 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Authorizations.pdf | 104975 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Bankruptcy Search.pdf | 118924 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Change of Address October 2010.pdf | 103603 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Confirmation of Ownership May 2008.pdf | 312369 | 12/11/2022 21:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Disclosure - FL.pdf | 277413 | 12/11/2022 21:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | DocuSign Cert of Completion.pdf | 83129 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Drivers License.pdf | 248913 | 12/11/2022 21:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Fasano Report.pdf | 145400 | 12/11/2022 21:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Government Benefits Capacity and Retirement Plans Disclosure.pdf | 228548 | 12/11/2022 21:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81582 | Medical Addendum.pdf | 306927 | 12/11/2022 21:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | Medical Questionnaire.pdf | 342810 | 12/11/2022 21:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | Purchase Agreement.pdf | 277645 | 12/11/2022 21:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | Searches.pdf | 1137450 | 12/11/2022 21:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | SSN Verification Shelley Renee Hills.pdf | 3259247 | 12/16/2022 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | Transunion Credit Report.pdf | 140938 | 12/11/2022 21:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | UCC Financing.pdf | 307199 | 12/11/2022 21:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | W-9.pdf | 278020 | 12/11/2022 21:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81582 | Waiver of Annuity Policy Transfer and Ownership Addendum.pdf | 259306 | 12/11/2022 21:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | 569100_1_FinalPackage.pdf | 21106267 | 10/26/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | 81583 McCray, David.tv5 | 10238 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Annuity Contract.pdf | 311570 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Application.pdf | 811690 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Authorization and Direction to Provide Death Certificate.pdf | 304705 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Authorization for Protected Health Information.pdf | 1834728 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Authorization to Release Information.pdf | 234033 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Bankruptcy Search.pdf | 353884 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Benefits Letter.pdf | 88233 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Court Order.pdf | 609959 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Disclosure - PA.pdf | 679757 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Fasano Report.pdf | 160433 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Identification Card.pdf | 283504 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Medical Addendum.pdf | 688856 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Medical Questionnaire.pdf | 2080705 | 12/11/2022 22:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Notice of Transfer.pdf | 167478 | 12/11/2022 22:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Package Submission Form.pdf | 155854 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Purchase Agreement.pdf | 4985955 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Qualified Assignment.pdf | 217819 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Requests for Acknowledgment.pdf | 146002 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Searches.pdf | 476116 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Seller Affidavit.pdf | 780145 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Settlement Agreement.pdf | 312230 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | SSN Verification David Lee McCray Jr.pdf | 499839 | 12/16/2022 12:15 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Statement of Dependents.pdf | 216791 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Stipulation.pdf | 5293168 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Transunion Credit Report.pdf | 103938 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81583 | Waiver of IPA.pdf | 424601 | 12/11/2022 22:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | 65686_5_FinalPackage.pdf | 11596741 | 11/2/2022 17:20 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | image001.png | 6527 | |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | 81584 Lee, Ralph.tv5 | 12120 | 10/9/2024 17:38 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Application.pdf | 395844 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Benefits Letter.pdf | 156302 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Court Order Nov 2022.pdf | 1575050 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Credit Report.pdf | 791982 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Disclosure.pdf | 282005 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Divorce.pdf | 3271821 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Drivers License.pdf | 993610 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | Fasano.pdf | 160550 | 12/15/2022 11:43 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81584 | HIPAA.pdf | 283509 | 12/15/2022 11:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81584 | Medical Questionnaire.pdf | 405813 | 12/15/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81584 | Pacer.pdf | 926125 | 12/15/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81584 | Purchase Agreement.pdf | 1132058 | 12/15/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81584 | Seller Affidavit.pdf | 362827 | 12/15/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81584 | Settlement Agreement.pdf | 926784 | 12/15/2022 11:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81584 | SSN Verification - Lee.pdf | 317907 | 12/16/2022 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81585 | 72089_3_FinalPackage.pdf | 11641688 | 10/11/2022 17:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Docusign Cert - 82C2.pdf | 233222 | 10/9/2024 20:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Docusign Cert - 9CA4.pdf | 172646 | 4/1/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Docusign Cert - Closing Statment.pdf | 207260 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Docusign Cert - Same Name Dec.pdf | 198222 | 10/9/2024 19:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Driver License.pdf | 63468 | 4/10/2022 16:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Fasano Report.pdf | 112508 | 3/16/2022 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | HIPAA.pdf | 334563 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Lien and Judgement Search.pdf | 19525 | 4/10/2022 17:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Medical Questionnaire.pdf | 331928 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | PI Docket.pdf | 451708 | 4/11/2022 15:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Pleadings.pdf | 4296685 | 4/10/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | POS - PacLife.pdf | 991922 | 4/11/2022 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | image001.png | 3288 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | image002.png | 381 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | image003.jpg | 2666 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | image004.png | 323 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Admin Fee.pdf | 235539 | 4/11/2022 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | S. Hundley PacLife Signed Filestamped Order.pdf | 179483 | 4/1/2022 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Fully Executed Stipulation.pdf | 525540 | 4/11/2022 16:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Purchase Agreement.pdf | 662596 | 4/10/2022 16:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Same Name Declaration.pdf | 234624 | 10/9/2024 20:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Signed Order Vacating PacLife Judgment.pdf | 377406 | 8/3/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Stip - Missing SP.pdf | 383204 | 4/8/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | Stipulation.pdf | 523086 | 4/11/2022 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79574 | UCC Search.pdf | 82636 | 4/10/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | 79589 McCline, Amelia.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Affividavit.pdf | 2981671 | 4/12/2022 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Application.pdf | 153448 | 4/12/2022 14:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Assignment Executed.pdf | 861492 | 4/14/2022 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | AUTH HIPPA.pdf | 1173401 | 4/12/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Benefit Letter.pdf | 1611812 | 4/12/2022 15:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Closing Binder.pdf | 17967866 | 4/11/2022 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Court Order.pdf | 1725128 | 4/12/2022 14:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Credit Report.pdf | 124294 | 4/12/2022 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Disclosure DE.pdf | 84192 | 4/12/2022 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Disclosure NH.pdf | 115904 | 4/12/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Disclosure NY.pdf | 84299 | 4/12/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | DocuSign Cert 2375.pdf | 62141 | 4/12/2022 16:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | DocuSign Cert F381.pdf | 63150 | 4/12/2022 14:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Infant Compromise.pdf | 238968 | 4/12/2022 15:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Medical Questionaire.pdf | 2081027 | 4/12/2022 16:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | NY ID.pdf | 42890 | 4/13/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Person Search Plus 10182023.pdf | 405864 | 10/18/2023 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Pleadings.pdf | 4943149 | 4/12/2022 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | POS Tracking .pdf | 575226 | 4/12/2022 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Purchase Agreement.pdf | 346324 | 4/12/2022 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Searches.pdf | 350643 | 4/12/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Social Security Card.pdf | 104990 | 4/12/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Stipulation Executed.pdf | 3040142 | 4/19/2022 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | Stipulation Missing Signature.pdf | 2030884 | 4/12/2022 14:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79589 | ZIP Code USPS.pdf | 61342 | 4/12/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | 79593 Brawner, Walter.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Acknowledgment.pdf | 42821 | 5/11/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Application.pdf | 2166365 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Assignment Agreement Executed.pdf | 27480 | 4/14/2022 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Authorizations.pdf | 2002756 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Benefits Letter.pdf | 4132705 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Brawner Assignment.docx | 26119 | 4/14/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Certification.pdf | 2069099 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Closing Book Walter Brawner.pdf | 12136304 | 4/11/2022 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Court Order.pdf | 230145 | 4/14/2022 14:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Credit Report.pdf | 2079794 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Disclosure - DE.pdf | 2006786 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Disclosure - MI.pdf | 2010140 | 4/12/2022 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79593 | Docusign Certificate 218.pdf | 2031294 | 4/12/2022 14:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Docusign Certificate 9BD.pdf | 2031276 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Docusign Certificate 9D6.pdf | 201684 | 10/9/2024 19:52 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Drivers License.pdf | 2412611 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Nasp Search.pdf | 2052409 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Pleadings.pdf | 7104727 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Purchase Agreement.pdf | 2311329 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Request for Change of Beneficiary.pdf | 2019349 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Searches.pdf | 2058229 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Settlement Agreement and Release.pdf | 2213484 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | Social Security .pdf | 2479197 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79593 | UCC Search.pdf | 2057775 | 4/12/2022 14:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | 79596 Jackson, Charles and Elizabeth.tv5 | 10034 | 10/9/2024 17:32 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Acknowledgment.PDF | 72651 | 10/9/2024 18:23 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Affidavit.pdf | 283212 | 4/12/2022 14:29 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Annuity Contract.pdf | 262675 | 4/12/2022 13:16 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Application.pdf | 566297 | 2/24/2022 10:02 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Assignment.pdf | 78553 | 4/15/2022 13:31 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Benefits Letter.pdf | 61282 | 4/12/2022 13:16 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Closing Binder.pdf | 16425087 | 4/12/2022 13:12 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Credit Report - Charles.pdf | 22544 | 4/14/2022 11:37 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Credit Report - Elizabeth.pdf | 17060 | 4/14/2022 10:45 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Disclosure NE.pdf | 357455 | 4/12/2022 14:29 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | Disclosure OH.pdf | 430122 | 4/12/2022 14:29 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\79596 | DocuSign Cert - B7A6.pdf | 297022 | 4/14/2022 14:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Driver License - Charles.pdf | 511726 | 1/22/2021 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Driver License - Elizabeth.pdf | 465046 | 1/22/2021 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Pleadings.pdf | 9373756 | 4/12/2022 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Purchase Agreement.pdf | 1940366 | 4/12/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Searches - Charles.pdf | 44487 | 4/12/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Searches - Elizabeth.pdf | 38157 | 4/12/2022 14:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Settlement Agreement.pdf | 400855 | 4/12/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Social Security Card - Charles.pdf | 247530 | 3/23/2021 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | Social Security Card - Elizabeth.pdf | 235470 | 3/23/2021 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | UCC Search - Charles.pdf | 22654 | 10/9/2024 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79596 | UCC Search - Elizabeth.pdf | 31105 | 4/12/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | 79598 Speller-Williams, Nasim.tv5 | 10469 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Annuity Contract.pdf | 130205 | 4/13/2022 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Application.pdf | 193294 | 4/13/2022 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Assignment Agreement Executed.pdf | 22749 | 4/14/2022 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Authorization for deductions.pdf | 54042 | 4/14/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Benefit Letter.pdf | 1485479 | 4/13/2022 17:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Certification of Nasim.pdf | 81111 | 4/13/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Change of Beneficiary.pdf | 107583 | 4/14/2022 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Closing Binder.pdf | 11789626 | 4/12/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Closing Statement Executed via docusign.pdf | 203425 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Closing Statement.pdf | 254408 | 10/9/2024 20:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Court Order.pdf | 1214505 | 4/12/2022 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Credit Report.pdf | 152974 | 4/13/2022 17:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Disclosure GA.pdf | 74409 | 4/13/2022 17:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | DocuSign Cert - E367.pdf | 204050 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | DocuSign Cert E5A1.pdf | 48737 | 4/14/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Driver License.pdf | 2464008 | 4/13/2022 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | NASP Search.pdf | 113507 | 4/14/2022 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Pleadings.pdf | 742094 | 4/14/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Prior Orders.pdf | 1178453 | 4/14/2022 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Purchase Agreement.pdf | 315354 | 4/14/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Searches.pdf | 51009 | 4/13/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Settlment Agreement.pdf | 262993 | 4/13/2022 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Social Secuirity Card.pdf | 1291726 | 4/13/2022 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | Stipulation.pdf | 2868759 | 10/9/2024 22:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | UCC Search.pdf | 43311 | 4/13/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79598 | ZIP Code USPS.pdf | 59368 | 4/14/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | 79603 Daniels, Indie.tv5 | 10134 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Application.pdf | 43282 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Benefits Letter.pdf | 757265 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Closing Statement Draft.docx | 31649 | 4/18/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Court Order.pdf | 722402 | 4/18/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Credit.pdf | 29598 | 4/11/2022 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Daniels Assignment.docx | 26162 | 4/18/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Daniels Closing Binder.pdf | 4970892 | 4/13/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Docusign Certificate 144.pdf | 191226 | 10/9/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79603 | Docusign Certificate 161.pdf | 191076 | 10/9/2024 19:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Docusign Certificate 32B.pdf | 194901 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Docusign Certificate 89E.pdf | 197718 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Drivers License.pdf | 1077379 | 4/13/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | PI Case Docket Article.pdf | 62356 | 4/18/2022 16:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Pleadings.pdf | 1648671 | 4/13/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Purchase Agreement Hold Time.pdf | 401754 | 4/18/2022 16:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Purchase Agreement.pdf | 357686 | 4/13/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Searches.pdf | 74879 | 4/13/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Settlement Agreement Request Form.pdf | 24117 | 4/13/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Social Security Card.pdf | 568216 | 4/13/2022 16:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | Stipulation.pdf | 2216225 | 4/18/2022 16:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79603 | UCC Search.pdf | 508311 | 4/13/2022 16:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | 79604 Jasna, Mahaley.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Acknowledgement.pdf | 51568 | 4/29/2022 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Affidavit.pdf | 114820 | 4/14/2022 14:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Annuity Contract.pdf | 401675 | 4/14/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Assignment.pdf | 213661 | 10/9/2024 19:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Authorization for credit report.pdf | 1138524 | 4/14/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Closing Binder.pdf | 11330346 | 4/12/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Court Order Mahaley.pdf | 370072 | 10/9/2024 20:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Credit Report.pdf | 173453 | 4/14/2022 16:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | Disclosure OK.pdf | 87733 | 4/14/2022 14:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | DocuSign Cert 2BD9.pdf | 61555 | 4/14/2022 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79604 | DocuSign Cert AFAB.pdf | 668515 | 4/14/2022 15:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | DocuSign Cert CAAB.pdf | 61642 | 4/14/2022 15:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | ID.pdf | 686640 | 4/14/2022 14:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | Marriage License.pdf | 298646 | 4/14/2022 14:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | Name Addendum.pdf | 60192 | 4/14/2022 14:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | Order Granting Settlement.pdf | 73880 | 4/14/2022 14:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | Pleadings.pdf | 2556736 | 4/14/2022 15:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | Proof of SSN.pdf | 2252805 | 4/14/2022 14:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | Purchase Agreement.pdf | 495193 | 4/14/2022 15:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79604 | ZIP CodeUSPS.pdf | 59782 | 4/14/2022 15:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | 79606 Edwards, Nyasha.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Annuity Contract.pdf | 216670 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Application.pdf | 115525 | 4/14/2022 14:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Authorization for Protected Health Information.pdf | 603589 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Bankruptcy Search.pdf | 63845 | 4/13/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Closing Binder Nyasha Edwards.pdf | 7589500 | 4/12/2022 16:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Court Order.pdf | 227019 | 4/14/2022 11:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Credit Report.pdf | 89460 | 4/14/2022 14:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Disclosure - FL.pdf | 81374 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Disclosure - NJ.pdf | 88282 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Disclosure - NY.pdf | 87803 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Disclosure - PA.pdf | 87855 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Docusign Certificate 564.pdf | 44660 | 4/13/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Edwards Assignment.docx | 25859 | 4/14/2022 12:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79606 | Fasano Report.pdf | 71906 | 4/13/2022 10:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Medical Questionnaire.pdf | 1096094 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Pleadings.pdf | 4217987 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Proof of Residence.pdf | 92515 | 4/14/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Purchase Agreement.pdf | 207506 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Qualified Assignment.pdf | 288675 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Searches.pdf | 89509 | 4/13/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Seller Affidavit.pdf | 61588 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Seller Identification.pdf | 197972 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Settlement Agreement and Release.pdf | 299211 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Settlement docs.pdf | 187548 | 4/13/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | SSN Verification.pdf | 84609 | 4/14/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79606 | Stipulation.pdf | 2414386 | 4/14/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | 79628 Imperatore, Nichole.tv5 | 10267 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Annuity Contract.pdf | 19506 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Application.pdf | 494172 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Assignment.pdf | 436286 | 5/12/2022 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Authorization for Protected Health Information.pdf | 337595 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Court Order.pdf | 419204 | 5/9/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Credit Report.pdf | 831393 | 4/18/2022 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Disclosure - FL.pdf | 75893 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Disclosure - NJ.pdf | 82688 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Disclosure - TX.pdf | 93549 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Docusign Certificate 403.pdf | 45516 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Fasano Report.pdf | 74293 | 4/18/2022 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Funding File Nichole Imperatore.pdf | 6099527 | 4/15/2022 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Medical Questionnaire.pdf | 1032234 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | PI Article.pdf | 78308 | 4/29/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Pleadings.pdf | 3377365 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Purchase Agreement.pdf | 201200 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Searches.pdf | 148771 | 4/18/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Seller Affidavit.pdf | 57305 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Seller Identification.pdf | 40108 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Settlement Agreement Affidavit.pdf | 48522 | 4/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Social Security Card.pdf | 254677 | 4/18/2022 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | Stipulation.pdf | 2472109 | 4/27/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79628 | UCC Search.pdf | 117207 | 4/18/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | 79644 Mclarty, Gage.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Annuity Contract.pdf | 2529161 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Application.pdf | 1769922 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Closing Binder.pdf | 14601117 | 4/14/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Court Order.pdf | 650794 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Credit Report.pdf | 565116 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Disclosure - GA.pdf | 510357 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Disclosure - WA.pdf | 489742 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Drivers License.pdf | 628580 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Pleadings.pdf | 7099925 | 4/14/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Purchase Agreement.pdf | 2588892 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79644 | Qualified Assignment.pdf | 1029908 | 4/14/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Request for Annuity Documents.pdf | 297219 | 4/14/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Request for Change of Beneficiary.pdf | 269058 | 4/14/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Searches.pdf | 77068 | 4/14/2022 16:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Seller Affidavit.pdf | 551636 | 4/14/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Settlement Agreement Affidavit.pdf | 413273 | 4/14/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Social Security Card.pdf | 518233 | 4/14/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | Stipulation.pdf | 1099342 | 4/14/2022 16:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79644 | UCC Search.pdf | 70011 | 4/14/2022 16:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | 79733 Garland, Andrei.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Annuity Contract.pdf | 102851 | 12/9/2016 10:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Application Notes.pdf | 362769 | 4/11/2022 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Application.pdf | 363763 | 4/8/2022 14:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Authorization to Release Information.pdf | 74364 | 4/13/2022 16:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Benefits Letter.pdf | 74129 | 12/20/2016 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Change of Bene Request.pdf | 64227 | 4/13/2022 16:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Closing Binder.pdf | 6199651 | 4/15/2022 16:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Credit Report.pdf | 341605 | 4/8/2022 15:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Disclosure - MI .pdf | 120598 | 4/14/2022 9:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Disclosure Proof of Delivery.pdf | 205083 | 4/8/2022 12:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Esign Certificate 4.13.2022.pdf | 47902 | 4/13/2022 16:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Esign Certificate 4.8.2022.pdf | 48611 | 4/8/2022 13:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Identification Card.pdf | 623387 | 4/11/2022 13:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | OAMC.pdf | 152552 | 2/21/2017 9:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79733 | Order Approving Settlement.pdf | 102235 | 12/9/2016 10:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79733 | Purchase Agreement.pdf | 314739 | 4/15/2022 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79733 | Searches.pdf | 915443 | 4/8/2022 14:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79733 | Settlement Agreement.pdf | 263082 | 12/16/2016 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79733 | Social Security Card.pdf | 42007 | 12/14/2016 10:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79733 | USPS.pdf | 98061 | 4/8/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79733 | W9.pdf | 327872 | 4/13/2022 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | 78274.pdf | 30889313 | 1/10/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | 79743 Doran, Raymond.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Acknowledgement.pdf | 280900 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Affidavit in lieu of SA.pdf | 182029 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Application_.pdf | 225970 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Assignment.pdf | 227583 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Authorization to pull death certificate.pdf | 279778 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Benefits Letter.pdf | 209464 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Court Order.pdf | 1339194 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Credit Report.pdf | 1836907 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Declaration.pdf | 262621 | 4/8/2022 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Disclosure - KS.pdf | 452901 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Drivers License.pdf | 250832 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Fasano .pdf | 1894360 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Medical Authorizations.pdf | 1626914 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Pleadings.pdf | 10413950 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Proof of ssn.pdf | 63701 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Purchase Agreement.pdf | 2180515 | 4/8/2022 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Questionnaire.pdf | 1043900 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Request For Acknowledgement.pdf | 3576925 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Searches.pdf | 4360905 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79743 | Seller Affidavit.pdf | 147405 | 4/8/2022 12:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | 79746 Miller, Curtis.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Acknowledgement.pdf | 38162 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Annuity Contract.pdf | 482459 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Assignment.pdf | 17973 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Benefits Letter.pdf | 48522 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Closing Binder.pdf | 4483850 | 2/12/2022 23:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Court Order.pdf | 746433 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Credit Report.pdf | 65562 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Disclosure - DE.pdf | 79521 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Disclosure - VA.pdf | 86806 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Pleadings.pdf | 2465256 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Purchase Agreement.pdf | 787616 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Qualified Assignment Affidavit.pdf | 72471 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Seller Affidavit.pdf | 160768 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Settlement Agreement Affidavit.pdf | 70366 | 4/15/2022 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79746 | Social Security Card.pdf | 44975 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79757 | 79757 Labbee, Cecilia.tv5 | 13390 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79757 | Annuity Contract.pdf | 3187402 | 4/19/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79757 | Application.pdf | 488700 | 4/19/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79757 | Authorization for Credit anfd Release Information.pdf | 527939 | 4/19/2022 12:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Authorization for Protected Health Information.pdf | 1244271 | 4/19/2022 12:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Bankruptcy Search.pdf | 176485 | 4/19/2022 12:01 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Benefits Letter.pdf | 261227 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Court Order.pdf | 365892 | 4/26/2022 15:30 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Credit Report.pdf | 481549 | 4/26/2022 14:20 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Disclosure - OK.pdf | 185755 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Divorce Decree.pdf | 10935303 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Docusign Certificate 1AB.pdf | 64474 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Docusign Certificate FEB.pdf | 64471 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Fasano Report.pdf | 99840 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Labbee Closing Binder.pdf | 30417754 | 3/22/2022 14:10 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Medical Questionnaire.pdf | 2421703 | 4/19/2022 12:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Pleadings.pdf | 1759772 | 4/19/2022 12:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Purchase Agreement updated .pdf | 1030517 | 4/19/2022 12:34 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Searches.pdf | 83487 | 4/20/2022 12:01 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Seller Affidavit.pdf | 267658 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Seller Identification.pdf | 83535 | 4/19/2022 11:50 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Settlement Agreement.pdf | 4900551 | 4/19/2022 12:12 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79757 | Social Security Card.pdf | 81268 | 4/19/2022 11:51 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79776 | 79776 Huggins, Melvin.tv5 | 10588 | 10/9/2024 17:36 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79776 | Annuity Contract.pdf | 220223 | 4/29/2022 10:21 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79776 | Application.pdf | 90548 | 4/29/2022 10:18 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79776 | Assignment Genex to Jason Christensen.pdf | 32598 | 4/29/2022 10:29 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\79776 | Assignment Genex to SuttonPark.pdf | 89549 | 4/29/2022 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Authorization Letter.pdf | 35641 | 4/29/2022 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Bankruptcy Search.pdf | 26393 | 4/29/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Change of Bene Request.pdf | 36668 | 4/29/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Court Order.pdf | 265323 | 4/29/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Credit Report.pdf | 6591307 | 4/29/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Disclosure VA - Amended.pdf | 81268 | 4/29/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Disclosure VA.pdf | 76183 | 4/29/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Divorce Decree.pdf | 397507 | 4/29/2022 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Driver License.pdf | 998605 | 4/29/2022 10:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Huggins.Christensen closing book.pdf | 14861785 | 4/16/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Letter of Direction - Security Title.pdf | 76862 | 4/29/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Melvin Huggins - PT Reconciliation 04062023.xlsx | 48219 | 4/6/2023 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Purchase Agreement.pdf | 707783 | 4/29/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Qualified assignment.pdf | 150929 | 4/29/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Receivable Assignment Agreement.pdf | 1695600 | 4/29/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Request for Acknowledgment.pdf | 43669 | 4/29/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Searches.pdf | 453675 | 4/29/2022 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | SSN Verification.pdf | 118403 | 12/20/2021 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Stipulation.pdf | 1196942 | 4/29/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79776 | Transaction Summary.pdf | 88013 | 4/29/2022 10:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79780 | 79780 Persaud, Lylah.tv5 | 18758 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79780 | Acknowledgment.PDF | 80622 | 4/29/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79780 | Affidavit.pdf | 104843 | 4/22/2022 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79780 | Application Executed.pdf | 127967 | 10/9/2024 18:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Assignment.pdf | 145579 | 4/27/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Bankruptcy Search - clear.pdf | 690808 | 4/22/2022 14:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Benefits Letter.pdf | 47472 | 1/24/2022 14:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Court Order.pdf | 1001593 | 10/9/2024 21:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Credit Report.pdf | 17332 | 4/22/2022 8:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Disclosure CT - Sent 3-9.pdf | 112520 | 4/27/2022 9:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Disclosure CT.pdf | 112691 | 4/22/2022 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Disclosure MA.pdf | 117332 | 4/22/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Disclosure MI.pdf | 102411 | 4/22/2022 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Docusign Cert ending in 2726C.pdf | 168807 | 6/23/2021 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Docusign Cert ending in C23C.pdf | 198522 | 10/9/2024 19:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Docusign Cert ending in F625A.pdf | 168852 | 6/28/2021 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | High School Diploma.pdf | 2067402 | 4/28/2022 10:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | ID.pdf | 11718217 | 4/22/2022 14:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | IPA Persaud.pdf | 128236 | 4/28/2022 9:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Liens and Judgements Search - clear.pdf | 59846 | 4/21/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Lilah Persaud Amended Court Order.pdf | 2484707 | 9/7/2023 9:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | New - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | OAS.pdf | 690935 | 8/31/2021 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Order of approval from settling court.pdf | 72582 | 4/27/2022 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Pleadings.pdf | 3382412 | 4/22/2022 14:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | POR - lease.pdf | 5175604 | 4/22/2022 11:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | Purchase Agreement.pdf | 1045267 | 4/22/2022 14:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | SSC.pdf | 2185625 | 4/27/2022 9:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | UCC Search - Lilah Cadet Persaud.pdf | 54816 | 4/22/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79780 | UCC Search.pdf | 54645 | 4/22/2022 8:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | 47b1.pdf | 191841 | 10/9/2024 19:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | 79791 Hosage, Emily.tv5 | 9809 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Application.pdf | 51910 | 3/21/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Assignment.pdf | 152178 | 4/22/2022 14:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Benefits Letter.pdf | 24936 | 4/20/2022 9:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Court Order.pdf | 305349 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Credit Report.pdf | 101021 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Driver License.pdf | 274319 | 4/19/2022 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Memo to File _Emily Hosage ID 79791 Fully Executed.pdf | 17553148 | 4/19/2023 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Obituary for customers father.pdf | 1243653 | 4/14/2022 9:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Payee Declaration.pdf | 98315 | 4/15/2022 12:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Pleadings.pdf | 1113347 | 4/19/2022 10:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | POS.pdf | 1999373 | 10/9/2024 22:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Purchase Agreement.pdf | 245323 | 4/19/2022 10:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Searches.pdf | 5153 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Social Security Card.pdf | 338223 | 4/21/2022 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | Stipulation.pdf | 476668 | 4/21/2022 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79791 | UCC.pdf | 48651 | 10/9/2024 18:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79792 | 79792 Stuart, Zabrina.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79792 | Annuity Contract.pdf | 57877 | 6/8/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79792 | Application.pdf | 44152 | 4/19/2022 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79792 | Assignment.pdf | 167297 | 6/8/2022 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Court Order.pdf | 1408126 | 6/8/2022 10:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Credit Report.pdf | 122351 | 4/19/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Disclosure - TX.pdf | 115314 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Docusign Certificate 87B.pdf | 204221 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Pleadings.pdf | 988907 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Purchase Agreement Hold Time.pdf | 169772 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Purchase Agreement.pdf | 243099 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Qualified Assigment.pdf | 451886 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Searches.pdf | 81780 | 4/19/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Seller Identification.pdf | 223375 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Social Security Card .pdf | 131331 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | SSN Verification.pdf | 357626 | 2/10/2021 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Stipulation.pdf | 2523078 | 6/8/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | Stuart Closing Binder.pdf | 2416197 | 4/19/2022 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79792 | UCC Search.pdf | 512836 | 4/19/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | 0068.pdf | 202848 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | 58e8.pdf | 200467 | 10/9/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | 79794 Simmons, Kaitlyn.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | Affidavit.pdf | 141834 | 10/9/2024 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | Amended Petition.pdf | 2539783 | 4/18/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | Annuity Contract.pdf | 619516 | 4/19/2022 9:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | Application.pdf | 51543 | 3/18/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | Assignment.pdf | 152830 | 4/27/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79794 | Court Order.pdf | 2360227 | 4/22/2022 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Credit Report.pdf | 30854 | 4/18/2022 11:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Disclosure TN.pdf | 110559 | 4/19/2022 9:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Driver License.pdf | 317345 | 4/19/2022 9:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | F132.pdf | 192882 | 10/9/2024 19:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Pleadings.pdf | 12045080 | 4/19/2022 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Purchase Agreement.pdf | 281008 | 4/19/2022 9:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Qualified Assignment.pdf | 326839 | 4/19/2022 9:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Searches.pdf | 5728 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Settlement Docs.pdf | 352512 | 4/19/2022 9:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Social Security Card.pdf | 3368073 | 4/26/2022 7:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | Stipulation.pdf | 3351838 | 4/26/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79794 | UCC.pdf | 83237 | 10/9/2024 18:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | 404A.pdf | 203428 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | 79796 Anderson, Dwanna.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Annuity doc with policy number.pdf | 1874712 | 4/20/2022 14:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Annuity doc.pdf | 1018147 | 4/20/2022 14:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Application.pdf | 44187 | 12/22/2021 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Assignment.pdf | 172820 | 5/9/2022 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | certificate -.pdf | 196164 | 10/9/2024 19:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Court Order.pdf | 2449260 | 4/29/2022 14:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Credit Report udpated.pdf | 68961 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Credit Report.pdf | 65658 | 10/9/2024 18:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | Divorce Decree.PDF | 2049975 | 10/9/2024 22:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79796 | DL.pdf | 739965 | 4/20/2022 14:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Payees Request to Conceal.pdf | 18310 | 12/22/2021 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | pi docket.pdf | 2518447 | 5/6/2022 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Pleadings.pdf | 1715402 | 4/20/2022 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Proof of Service.pdf | 258072 | 4/26/2022 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Purchase Agreement.pdf | 444486 | 4/20/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Searches updated.pdf | 9424 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Searches.pdf | 9385 | 10/9/2024 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | SS Card.pdf | 1718036 | 5/9/2022 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | Stipulation.pdf | 2381557 | 5/9/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79796 | UCC.pdf | 204905 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | 79800 Williams, Dustin.tv5 | 10778 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Application.pdf | 42832 | 4/20/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Assignment.pdf | 171286 | 4/26/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Court Order.pdf | 4046306 | 4/25/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Credit.pdf | 77808 | 3/16/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Declaration.pdf | 405393 | 4/20/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Disclosure - AZ.pdf | 115742 | 4/20/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Docusign Certificate 0CA.pdf | 192152 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Docusign Certificate 298.pdf | 193368 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Docusign Certificate 414.pdf | 191252 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Docusign Certificate A27.pdf | 192994 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Docusign Certificate F90.pdf | 190847 | 10/9/2024 19:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Drivers License.pdf | 286311 | 4/20/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79800 | Pleadings.pdf | 2348570 | 4/20/2022 12:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Purchase Agreement Holdtime.pdf | 472437 | 10/9/2024 20:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Purchase Agreement.pdf | 267892 | 4/20/2022 12:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Qualified Assignement.pdf | 321527 | 4/20/2022 12:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Searches.pdf | 83487 | 4/20/2022 12:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Social Security Card.pdf | 129042 | 4/20/2022 12:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Stipulation.pdf | 2021218 | 4/25/2022 14:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | UCC Search.pdf | 3222432 | 4/20/2022 12:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Williams Assignment.docx | 26433 | 4/25/2022 15:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79800 | Williams Closing Binder.pdf | 5752097 | 4/20/2022 11:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | 79801 Brewer, Kywanna.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Affidavit.pdf | 362413 | 4/19/2022 17:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Annuity Contract.pdf | 86149 | 8/27/2020 17:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Application.pdf | 115002 | 10/9/2024 18:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Assignment Johnson.pdf | 75883 | 4/21/2022 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Closing Binder.pdf | 16927336 | 4/19/2022 17:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Confirmation of Bene.pdf | 22417 | 4/19/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Court Order.pdf | 380103 | 10/9/2024 20:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Credit Report.pdf | 46097 | 4/20/2022 16:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Disclosure NJ.pdf | 1152425 | 4/19/2022 17:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Disclosure PA.pdf | 1728937 | 4/19/2022 17:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | DocuSign Cert - Closing Statement.pdf | 282785 | 4/21/2022 17:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Fasano Report.pdf | 119584 | 3/21/2022 17:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | HIPAA.pdf | 146649 | 4/20/2022 16:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Identification.pdf | 157798 | 4/22/2022 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Medical Questionnaire.pdf | 278584 | 4/20/2022 16:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Pleadings.pdf | 2423954 | 4/19/2022 17:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Purchase Agreement.pdf | 7790201 | 4/19/2022 17:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Searches.pdf | 43457 | 4/20/2022 10:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Settlement Agreement.pdf | 180446 | 8/27/2020 17:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | SSN Verification.pdf | 80073 | 7/10/2019 12:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | Stipulation.pdf | 2187016 | 4/20/2022 10:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79801 | UCC Search.pdf | 29730 | 4/20/2022 10:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | 4467.pdf | 198586 | 10/9/2024 19:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | 79802 Lynch, Christine.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | A1A5.pdf | 194442 | 10/9/2024 19:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | AC.pdf | 552700 | 4/20/2022 15:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Application.pdf | 46173 | 3/22/2022 16:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Court Order.pdf | 305114 | 4/20/2022 9:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Credit Report.pdf | 22348 | 3/22/2022 16:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Disclosure SC.pdf | 168521 | 3/22/2022 16:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | DL.pdf | 2329073 | 4/20/2022 15:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | EA7F.pdf | 193612 | 10/9/2024 19:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | OAS.pdf | 313983 | 4/20/2022 15:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Personal-Bankruptcies-Search.pdf | 4294 | 10/9/2024 17:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Personal-Judgments.pdf | 4169 | 10/9/2024 17:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Personal-Liens-Search.pdf | 2992 | 10/9/2024 17:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | Pleadings.pdf | 987010 | 4/20/2022 15:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\79802 | POR 1 apt lease.pdf | 475257 | 10/9/2024 20:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79802 | Proof of SSN.pdf | 1383407 | 4/27/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79802 | QA.pdf | 515885 | 4/20/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79802 | SA.pdf | 937436 | 4/20/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79802 | Searches.pdf | 10708 | 10/9/2024 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79802 | Stipulation.pdf | 2502217 | 4/27/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79802 | UCC.pdf | 48715 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | 2F2E.pdf | 194513 | 10/9/2024 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | 79830 White, Jeremy.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Application.pdf | 116185 | 4/21/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Assignment.pdf | 172659 | 4/26/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Benefits Letter.pdf | 29066 | 4/11/2022 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | child support 0 Balance.pdf | 338504 | 10/9/2024 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Confirms.pdf | 251702 | 4/20/2022 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Credit Report.pdf | 42853 | 4/15/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Disclosure - revised.pdf | 97592 | 4/26/2022 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Disclosure Statement.pdf | 158847 | 4/21/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | DL.pdf | 2384906 | 4/21/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | ecb7.pdf | 195121 | 10/9/2024 19:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Personal-Judgments-Search.pdf | 3340 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Purchase Agreement - revised.pdf | 254694 | 4/26/2022 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Purchase Agreement.pdf | 485553 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Search.pdf | 18927 | 10/9/2024 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | SS card.pdf | 1931389 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | ucc.pdf | 82506 | 10/9/2024 18:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | Updated Submission Docs.pdf | 320168 | 4/13/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79830 | W9.pdf | 1076222 | 10/9/2024 21:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | 79831 Alford, Christian.tv5 | 10178 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Alford Assignment.docx | 26190 | 5/4/2022 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Alford Closing Binder.pdf | 7951474 | 4/21/2022 17:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Annuity Contract.pdf | 348452 | 5/4/2022 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Application.pdf | 43092 | 4/22/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Closing Statement draft updated.docx | 33012 | 5/4/2022 16:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Court Order.pdf | 1632441 | 5/4/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Credit Report.pdf | 18519 | 3/23/2022 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Disclosure - LA.pdf | 150331 | 4/22/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Docusign Certificate 058.pdf | 203446 | 10/9/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Docusign Certificate B21.pdf | 399939 | 10/9/2024 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Docusign Certificate BC7.pdf | 196240 | 10/9/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Drivers License.pdf | 991055 | 5/4/2022 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | PI Case Docket Search Attempt.pdf | 228212 | 5/4/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Pleadings.pdf | 7163334 | 4/22/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Proof of SSN.pdf | 691501 | 5/4/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Purchase Agreement.pdf | 332573 | 4/22/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Searches.pdf | 81062 | 4/22/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | Stipulation.pdf | 822837 | 5/4/2022 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79831 | UCC Search.pdf | 532091 | 4/22/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79836 | 79836 Jean, Edouard.tv5 | 10174 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79836 | Annuity Contract.pdf | 2314090 | 4/22/2022 14:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Application.pdf | 2254918 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Assignment Agreement Executed.pdf | 26096 | 4/28/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Authorizations.pdf | 2061980 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Certification.pdf | 2086747 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Closing Book Edouard Jean.pdf | 11271828 | 4/21/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Court Order.pdf | 466389 | 4/28/2022 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Credit Report.pdf | 2076387 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Disclosure - FL.pdf | 2022067 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Disclosure - NJ.pdf | 2032340 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Docusign Certificate 042.pdf | 197849 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Docusign Certificate 296.pdf | 2029558 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Docusign Certificate 5C9.pdf | 204717 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Docusign Certificate AEB.pdf | 205593 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Jean Assignment.docx | 26088 | 4/28/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Lien and Bankruptcy Search.pdf | 2057225 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Nasp Search.pdf | 2052030 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Order Approving Minors Settlement.pdf | 2349839 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Petition for Approval of Minors Settlement.pdf | 2139961 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Pleadings.pdf | 8533560 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Purchase Agreement.pdf | 2368228 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Request for Change of Beneficiary.pdf | 2116983 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Seller Identification.pdf | 305154 | 8/23/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Social Security Card.pdf | 2110590 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79836 | Stipulation.pdf | 1968496 | 4/26/2022 10:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79836 | UCC Search.pdf | 2056795 | 4/22/2022 14:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | 79841 Albrektson, Shannon.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Albrektson Assignment.docx | 26079 | 5/3/2022 15:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Albrektson Closing Binder.pdf | 6041419 | 4/25/2022 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Annuity Contract.pdf | 3527538 | 5/19/2022 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Application.pdf | 46985 | 4/29/2022 10:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Assignment.pdf | 167568 | 5/20/2022 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Court Order.pdf | 127734 | 5/3/2022 15:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Credit Report.pdf | 45773 | 4/29/2022 10:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Disclosure - OH.pdf | 79723 | 4/25/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Docusign Certificate 14A.pdf | 203993 | 10/9/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Docusign Certificate 3CE.pdf | 212338 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Docusign Certificate 4BB.pdf | 200056 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Docusign Certificate 770.pdf | 197770 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Pleadings.pdf | 1030831 | 4/25/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Purchase Agreement HoldTime.pdf | 406560 | 5/3/2022 15:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Purchase Agreement.pdf | 334598 | 4/25/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Qualified Assignment.pdf | 7612177 | 5/19/2022 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Searches.pdf | 82184 | 4/25/2022 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Seller Identification.pdf | 326053 | 4/25/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Settlement Agreement.pdf | 3110337 | 4/25/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | SSN Verification.pdf | 108789 | 4/29/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | Stipulation.pdf | 1729182 | 5/11/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79841 | UCC Search.pdf | 513127 | 4/25/2022 9:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | 79845 Grant-Upshaw, Joshua.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Annuity Contract.pdf | 2849927 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Application.pdf | 574392 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Closing Binder.pdf | 11811912 | 4/22/2022 16:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Disclosure - FL.pdf | 326306 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Drivers License.pdf | 285339 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Purchase Agreement.pdf | 2219978 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Qualified Assignment.pdf | 869159 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Seller Affidavit.pdf | 409926 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Settlement Agreement Affidavit.pdf | 293724 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79845 | Social Security Card.pdf | 258141 | 4/22/2022 16:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | 2nd Updated - Closing Statement.pdf | 406249 | 10/9/2024 20:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | 79912 Watkins, Ethan.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Application.pdf | 218552 | 3/9/2022 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Benefits Letter.pdf | 349834 | 6/18/2021 13:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Closing Binder.pdf | 2386549 | 4/27/2022 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Closing Statement - executed.pdf | 202666 | 4/28/2022 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Court Order.pdf | 69369 | 4/28/2022 15:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Credit Report.pdf | 39354 | 4/27/2022 16:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Disclosure CO.pdf | 130977 | 3/9/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | Divorce Docket showing Divorce happened before Settlement.pdf | 654647 | 8/16/2021 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | DocuSign Cert - 2nd Closing Statement.pdf | 195139 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | DocuSign Cert - 6199.pdf | 194813 | 10/9/2024 19:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\79912 | DocuSign Cert - Closing Statement.pdf | 194564 | 10/9/2024 19:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | DocuSign Cert - Updated Closing statement.pdf | 195312 | 10/9/2024 19:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Driver License.pdf | 138440 | 6/18/2021 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Pleadings.pdf | 927387 | 4/27/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Post-Order Letter Agreement.pdf | 264362 | 4/28/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Proofs of Service.pdf | 1135707 | 4/28/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Purchase Agreement.pdf | 357001 | 4/27/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Release and Settlement Agreement.pdf | 243986 | 8/24/2018 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Searches.pdf | 17118 | 4/27/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Social Security Card.pdf | 142418 | 8/10/2021 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Stipulation.pdf | 852752 | 4/28/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | UCC Search.pdf | 57074 | 4/27/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79912 | Updated - Closing Statement.pdf | 408079 | 10/9/2024 20:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | 03bd.pdf | 314791 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | 79917 Williams, Damya.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Acknowledgment.PDF | 74454 | 7/11/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Application.pdf | 1109812 | 5/11/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Benefits letter.pdf | 596976 | 5/4/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Court Order.pdf | 183766 | 10/9/2024 19:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Credit Report.pdf | 53412 | 4/15/2022 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Disclosure AL.pdf | 180775 | 3/18/2022 14:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | DL.pdf | 2101402 | 5/5/2022 8:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Pleadings.pdf | 12763305 | 4/27/2022 16:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Purchase Agreement.pdf | 718655 | 4/27/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79917 | Searches.pdf | 9379 | 10/9/2024 17:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79917 | ssc.pdf | 1492711 | 5/11/2022 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79917 | ucc.pdf | 48220 | 10/9/2024 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | 79924 Curry, Daniel.tv5 | 10008 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Amend Decl.pdf | 115524 | 5/5/2022 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Application.pdf | 1848194 | 7/29/2021 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Closing Statement Curry Draft.pdf | 128688 | 5/2/2022 18:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Court Order Amended.pdf | 213925 | 5/23/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Court Order.pdf | 246446 | 5/11/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Credit Report.pdf | 44858 | 4/25/2022 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Disclosure CA - Amend.pdf | 186405 | 5/5/2022 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Disclosure CA and NY - 2nd Amendment.pdf | 2270168 | 5/18/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Disclosure CA.pdf | 2185588 | 4/28/2022 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Disclosure NY - Amend.pdf | 84646 | 5/5/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Disclosure NY.pdf | 915338 | 4/28/2022 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Docusign Certificate - d888.pdf | 305818 | 10/9/2024 20:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Driver License.pdf | 231104 | 7/29/2021 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Income Verification Ltr Daniel Allen Curry Aug 2023.pdf | 157657 | 8/31/2023 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | MicroBilt-ssn.pdf | 161199 | 5/4/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | noh.pdf | 1999837 | 3/30/2022 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Petition - Amend.pdf | 2539468 | 3/28/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Pleadings.pdf | 17465664 | 4/28/2022 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | POS.pdf | 819249 | 3/30/2022 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Purchase Agreement - 2nd Amendment.pdf | 5102208 | 5/18/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\79924 | Purchase Agreement - amend.pdf | 260443 | 5/5/2022 9:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79924 | Purchase Agreement.pdf | 6192517 | 4/28/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79924 | Qualified Assignment.pdf | 298621 | 4/28/2022 8:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79924 | Searches.pdf | 125725 | 4/25/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79924 | Settlement Docket.PDF | 92684 | 5/5/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79924 | Stipulation 2nd amended.pdf | 1108777 | 5/26/2022 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | 79942 Jones, Dahnari.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Address Correction Confirmation 79942.pdf | 282039 | 11/20/2023 7:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Annuity Contract.pdf | 2808260 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Application.pdf | 518011 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Closing Binder.pdf | 12417686 | 4/27/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Court Order.pdf | 1296759 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Credit Report.pdf | 505055 | 4/27/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Disclosure - IL.pdf | 298162 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Disclosure - NY.pdf | 319833 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Purchase Agreement.pdf | 2228720 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Qualified Assignment.pdf | 724189 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Request for Change of Beneficiary.pdf | 155741 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Searches.pdf | 77934 | 4/27/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Seller Affidavit.pdf | 463085 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Seller Identification.pdf | 237876 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Settlement Agreement Affidavit.pdf | 388674 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Social Security Card.pdf | 140923 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | Stipulation.pdf | 759397 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79942 | UCC Search.pdf | 71048 | 4/27/2022 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | 79943 Jones, Darnell.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Annuity Contract.pdf | 1925805 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Application.pdf | 1203755 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Closing Binder.pdf | 12701101 | 4/27/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Court Order.pdf | 1095647 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Credit Report.pdf | 665705 | 4/27/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Disclosure - GA.pdf | 507627 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Disclosure - IL.pdf | 492513 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Purchase Agreement.pdf | 2277993 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Qualified Assignment.pdf | 943469 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Request for Annuity Documents.pdf | 152437 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Request for Change of Beneficiary.pdf | 161812 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | revised Seller ID.pdf | 865929 | 5/4/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Searches.pdf | 76353 | 4/27/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Seller Affidavit.pdf | 463791 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Seller Identification.pdf | 208764 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Settlemetn Agreement Affidavit.pdf | 386510 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | Stipulation.pdf | 965385 | 4/27/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\79943 | UCC Search.pdf | 70530 | 4/27/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80236 | 369A.pdf | 73537 | 5/4/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80236 | 4045.pdf | 74631 | 5/4/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80236 | 80236.tv5 | 10245 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80236 | Affidavit.pdf | 98259 | 5/4/2022 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80236 | Application.pdf | 198569 | 5/4/2022 11:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Assignment Agreement Executed.pdf | 46500 | 5/12/2022 13:04 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Authorization.pdf | 70567 | 5/4/2022 12:00 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Closing Book - Shiannek Stewart.pdf | 12490965 | 4/4/2022 13:04 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Court Order.pdf | 635184 | 5/11/2022 17:14 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Credit Report.pdf | 139567 | 5/4/2022 11:57 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Disclosure IL.pdf | 47326 | 5/4/2022 11:53 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Disclosure LA.pdf | 49687 | 5/4/2022 11:53 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Disclosure NE.pdf | 47732 | 5/4/2022 11:54 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Driver License.pdf | 2472550 | 5/4/2022 11:48 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Fasano Report.pdf | 151777 | 5/4/2022 11:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | HIPAA.pdf | 150201 | 5/4/2022 11:52 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Medical Questionnaire.pdf | 160720 | 5/4/2022 11:50 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Notice of Rights.pdf | 39767 | 5/4/2022 11:53 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | OAS.pdf | 181630 | 5/4/2022 11:57 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Pleadings.pdf | 6694036 | 5/4/2022 12:04 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Prior Orders.pdf | 9283418 | 5/4/2022 12:02 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Purchase Agreement.pdf | 4144421 | 5/4/2022 12:05 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Searches wtih correct ssn.pdf | 159120 | 5/4/2022 14:31 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Searches.pdf | 56776 | 5/4/2022 11:59 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | SSC.pdf | 2565502 | 5/10/2022 9:21 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | Stipulation.pdf | 2187787 | 5/12/2022 12:03 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | UCC.pdf | 50926 | 5/4/2022 11:59 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80236 | W9.pdf | 88849 | 5/4/2022 11:56 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Closing Binders\80248 | 80248 Hennessy, Patricia.tv5 | 10020 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Acknowledgment.pdf | 66979 | 6/13/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Application.pdf | 39532 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Assignment.pdf | 73215 | 5/13/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Bankruptcy Search.pdf | 168501 | 5/11/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Benefits Letter.pdf | 49347 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Certificate of Marital Status updated.pdf | 227212 | 5/11/2022 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Child Support Docket.pdf | 221643 | 5/16/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Court Order.pdf | 124922 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Credit Report.pdf | 20675 | 5/11/2022 8:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Declaration.pdf | 121816 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Disclosure - IA.pdf | 104936 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Divorce Decree.pdf | 3846811 | 5/13/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Docusign Certificate 8W0.pdf | 107972 | 5/6/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Docusign Certificate CMS.pdf | 107296 | 5/11/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Docusign Certificate GWS.pdf | 108474 | 2/11/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Docusign Certificate LUK.pdf | 107432 | 2/8/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Docusign Certificate WY8.pdf | 105359 | 5/11/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Docusign Certificate YW.pdf | 82954 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Drivers License.pdf | 730333 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | General Release and Settlement Agreement.pdf | 1072485 | 5/11/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Hennessy Closing Binder.pdf | 6973643 | 5/5/2022 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Pleadings.pdf | 6088127 | 5/12/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Purchase Agreement.pdf | 1916829 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Request for Acknowledgment.pdf | 500874 | 5/5/2022 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Searches.pdf | 616506 | 5/11/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Social Security Card.pdf | 1219503 | 5/5/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80248 | Statement of Dependents.pdf | 120396 | 5/11/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | 369A.pdf | 73537 | 5/4/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | 4045.pdf | 74631 | 5/4/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | 80251 Stewart, Shiannek.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Affidavit.pdf | 98259 | 5/4/2022 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Application.pdf | 198569 | 5/4/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Authorization.pdf | 70567 | 5/4/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Closing Book - Shiannek Stewart.pdf | 12490965 | 4/4/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Court Order.pdf | 635184 | 5/11/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Credit Report.pdf | 139567 | 5/4/2022 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Disclosure IL.pdf | 47326 | 5/4/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Disclosure LA.pdf | 49687 | 5/4/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Disclosure NE.pdf | 47732 | 5/4/2022 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Driver License.pdf | 2472550 | 5/4/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Notice of Rights.pdf | 39767 | 5/4/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | OAS.pdf | 181630 | 5/4/2022 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Pleadings.pdf | 6694036 | 5/4/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Prior Orders.pdf | 9283418 | 5/4/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Purchase Agreement.pdf | 4144421 | 5/4/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Searches wtih correct ssn.pdf | 159120 | 5/4/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Searches.pdf | 56776 | 5/4/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | Stipulation.pdf | 2187787 | 5/12/2022 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | UCC.pdf | 50926 | 5/4/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80251 | W9.pdf | 88849 | 5/4/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | 80267 Shaffer, Cody.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Amended Disclosure.pdf | 116645 | 5/12/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Annuity Contract.pdf | 253807 | 3/15/2022 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | application.pdf | 100889 | 5/12/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Assignment.pdf | 181200 | 5/12/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Bankruptcy and Lien.pdf | 6168 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Bills.pdf | 804647 | 5/6/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Confirmation of Beneficiary Change.pdf | 36444 | 5/6/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Court Order.pdf | 1416765 | 5/10/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Credit Report.pdf | 43916 | 10/9/2024 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Disclosure.pdf | 118621 | 2/23/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | docsign certs.pdf | 160085 | 5/13/2022 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | drivers license.pdf | 236096 | 5/6/2022 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | IPA.pdf | 25644 | 2/22/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | OAS.pdf | 66969 | 3/15/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Pleadings.pdf | 4795263 | 5/6/2022 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | POS.pdf | 1707036 | 5/10/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Purchase Agreement.pdf | 200942 | 2/23/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | QA.pdf | 329584 | 3/15/2022 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Sellers Affidavit.pdf | 213524 | 5/2/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | Settlement Agreement & Release.pdf | 358031 | 3/15/2022 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80267 | ssc.pdf | 1330366 | 5/10/2022 13:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80267 | Stipulation.pdf | 1775188 | 5/10/2022 16:57 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80267 | UCC.pdf | 53425 | 5/13/2022 14:03 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | 80285 Mitchell, Lindsey.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Affidavit.pdf | 676544 | 5/8/2022 16:43 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Annuity Contract.pdf | 272474 | 9/18/2020 13:38 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Application.pdf | 1288859 | 3/21/2022 14:53 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Closing Binder.pdf | 11432778 | 5/8/2022 16:33 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Closing Statement - Unexecuted.pdf | 44106 | 5/11/2022 16:51 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Court Order.pdf | 236272 | 5/3/2022 18:04 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Credit Report.pdf | 16588 | 5/3/2022 15:20 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | DD Affidavit Terminating Community Property Regime.pdf | 298128 | 10/11/2021 16:41 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Disclosure MS.pdf | 573334 | 5/8/2022 16:42 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Disclosure TX.pdf | 726863 | 5/8/2022 16:43 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Divorce Docket.pdf | 1900701 | 5/9/2022 13:28 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Driver License.pdf | 791877 | 11/1/2021 15:06 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Joint Motion for Judgment of Separation of Property.pdf | 291017 | 10/11/2021 16:41 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Judgment of Separation of Property.pdf | 326610 | 10/11/2021 16:41 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | pleadings.pdf | 2172386 | 5/11/2022 11:13 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | POS- Seller.pdf | 79115 | 4/18/2022 16:22 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Purchase Agreement.pdf | 5019146 | 5/8/2022 16:42 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Searches.pdf | 37188 | 5/8/2022 16:35 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Settlement Agreement.pdf | 461755 | 9/18/2020 13:40 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Social Security Card.pdf | 767384 | 9/16/2020 18:34 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\80285 | Stipulation.pdf | 4358808 | 5/11/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80285 | UCC Search.pdf | 30912 | 5/8/2022 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | 80289 White, Jeremy.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Application.pdf | 47864 | 5/10/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Benefits Letter.pdf | 29237 | 4/11/2022 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Closing Binder.pdf | 3678548 | 5/10/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Confirmations - Change of Payee and Bene.pdf | 63609 | 5/6/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Credit Report.pdf | 42853 | 4/15/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Disclosure Statement.pdf | 58062 | 5/10/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | DocuSign Cert - F73C.pdf | 199201 | 10/9/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Driver License.pdf | 2384906 | 4/21/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Purchase Agreement.pdf | 215857 | 5/10/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Searches.pdf | 47667 | 5/10/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Social Security Card.pdf | 1931389 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | Submission Docs.pdf | 58117 | 5/3/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | UCC Search.pdf | 82506 | 10/9/2024 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80289 | W9.pdf | 1076222 | 10/9/2024 21:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | 80382 Edwards, Andre.tv5 | 10525 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Acknowledgement - wrong CO date.pdf | 276970 | 7/7/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Acknowledgment - corrected.pdf | 274111 | 7/8/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Affidavit.pdf | 251518 | 5/12/2022 17:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Application.pdf | 325275 | 3/9/2022 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Assignment.pdf | 131016 | 5/20/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Benefits Letter.pdf | 50279 | 5/13/2022 16:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80382 | Closing Binder.pdf | 10564914 | 5/12/2022 13:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Closing Statement - Draft.pdf | 128165 | 5/18/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Closing Statement - Signed.pdf | 687948 | 10/9/2024 21:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Court Order.pdf | 146595 | 5/4/2022 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Credit Report.pdf | 36634 | 5/5/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Disclosue NY.pdf | 322661 | 5/12/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Disclosure NJ.pdf | 273154 | 5/12/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Disclosure VA.pdf | 298100 | 5/12/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Identification Card.pdf | 435963 | 10/9/2024 20:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | IPA Letter.pdf | 313731 | 5/12/2022 18:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Partial Annuity Contract.pdf | 29495 | 10/20/2021 16:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Pleadings.pdf | 6173269 | 5/12/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | POR - Lease.pdf | 1281517 | 10/9/2024 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Purchase Agreement.pdf | 2231548 | 5/12/2022 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Qualified Assignment.pdf | 2112704 | 10/20/2021 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Searches.pdf | 91704 | 5/12/2022 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80382 | Settlement Agreement.pdf | 522241 | 9/22/2021 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | 80389 Jackson, Marycatherine.tv5 | 10404 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | application.pdf | 67396 | 3/29/2022 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | Court Order June 2022.pdf | 288113 | 6/2/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | Credit Report.pdf | 38147 | 3/29/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | Disclosure.pdf | 88361 | 3/29/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | Docusign Certifications.pdf | 487035 | 6/9/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | Jackson Assignment.pdf | 182030 | 6/7/2022 9:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80389 | LOD.pdf | 17151 | 10/9/2024 17:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80389 | Pleadings.pdf | 1041771 | 5/13/2022 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80389 | Purchase Agreement.pdf | 314631 | 5/13/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80389 | R&S.pdf | 750065 | 1/12/2022 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80389 | Sellers ID.pdf | 306360 | 6/3/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80389 | SSC.pdf | 625977 | 5/13/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80389 | Stipulation.pdf | 952414 | 6/9/2022 8:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | 80422 Wilson, Peggy.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Acknowledgment.pdf | 350974 | 5/16/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Affidavit.pdf | 2921169 | 5/16/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Amended Affidavit.pdf | 1255655 | 5/16/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Amended Disclosure.pdf | 1414697 | 5/16/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Amended Purchase Agreement.pdf | 4802258 | 5/16/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Application.pdf | 1483353 | 5/16/2022 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Assignment.pdf | 942498 | 5/16/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Closing Binder.pdf | 31182729 | 5/13/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Confirmation of Right Cancellation.pdf | 232930 | 5/16/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Court Order.pdf | 176312 | 5/16/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Credit Report.pdf | 54558 | 5/16/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Driver Lincense.pdf | 649642 | 5/16/2022 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | IPA.pdf | 284575 | 5/16/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Lien-Judgment Searches.pdf | 59621 | 5/16/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Pleadings.pdf | 12818966 | 5/16/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | Proof Of SSN.pdf | 160582 | 5/19/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\80422 | UCC Search.pdf | 110475 | 5/16/2022 13:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80422 | Win Letter.pdf | 316974 | 5/16/2022 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80422 | ZIP Code USPS.pdf | 64767 | 5/16/2022 15:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | 5D3A.pdf | 71293 | 5/19/2022 9:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | 80486 Ruiz, Adriana.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Admin Fee Paid.pdf | 57532 | 5/17/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Affidavit.pdf | 90572 | 5/19/2022 9:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Application.pdf | 186354 | 5/19/2022 9:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Assignment Agreement Executed.pdf | 24325 | 5/19/2022 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Authorization.pdf | 65397 | 5/19/2022 9:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Benefits Letter.pdf | 270219 | 5/19/2022 9:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Closing book - Adriana Ruiz.pdf | 26259793 | 5/17/2022 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Petition FILED.pdf | 7128776 | 3/10/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Unredacted docs.pdf | 5997787 | 4/4/2022 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | AR FL NOH.pdf | 13032 | 4/4/2022 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | AR FL Notice.pdf | 76003 | 4/4/2022 14:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Court Order.pdf | 410046 | 5/17/2022 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Credit Report.pdf | 122864 | 5/19/2022 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Disclosure CO.pdf | 58804 | 5/19/2022 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Disclosure FL.pdf | 54982 | 5/19/2022 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Disclosure GA.pdf | 56587 | 5/19/2022 9:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Disclosure NE.pdf | 60126 | 5/19/2022 9:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Driver License.pdf | 93929 | 5/19/2022 9:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | OAS.pdf | 251703 | 5/19/2022 9:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\80486 | Petition - Exhibit D - Notice Of Filing.pdf | 235646 | 5/11/2022 10:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | Pleadings.pdf | 21907439 | 5/19/2022 9:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | POS - Seller.pdf | 554324 | 5/19/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | Prior Orders.pdf | 2498462 | 5/19/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | Purchase Agreement.pdf | 368527 | 5/19/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | Searches.pdf | 57095 | 5/19/2022 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | SSC.pdf | 2566664 | 5/19/2022 9:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | Stipulation - Fully Executed.pdf | 159833 | 5/17/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80486 | UCC Search.pdf | 51290 | 5/19/2022 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | 80492 Hunter, Jenise.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Annuity Contract.pdf | 1425048 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Assignment.pdf | 167839 | 5/31/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Closing Statement draft.docx | 34334 | 5/26/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Court Order fully executed.pdf | 2834879 | 5/31/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Credit Report.pdf | 22654 | 5/19/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Disclosure - AZ.pdf | 116038 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Docusign Certificate 293.pdf | 195255 | 10/9/2024 19:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Docusign Certificate 978.pdf | 193589 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Docusign Certificate C58.pdf | 192288 | 10/9/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Docusign Certificate FD5.pdf | 193206 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Drivers License.pdf | 716296 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Hunter Assignment.docx | 26207 | 5/26/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Hunter Closing Binder.pdf | 9003705 | 5/19/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Payees Declaration.pdf | 273691 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Pleadings updated.pdf | 1734147 | 5/19/2022 15:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Prior Court Order JGW March 2022.pdf | 2895888 | 5/26/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Purchase Agreement Holdtime.pdf | 508337 | 5/31/2022 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Qualified Assignement.pdf | 655228 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Searches.pdf | 20270 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Settlement Agreement.pdf | 1295312 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Social Security Card.pdf | 105320 | 5/26/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | Stipulation.pdf | 2212113 | 5/26/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80492 | UCC Search.pdf | 526224 | 5/19/2022 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | 80568 Calhoun, Kiara.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Allstate Docs.pdf | 453620 | 10/9/2024 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Application.pdf | 42677 | 3/9/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Assignment Executed.pdf | 189149 | 6/16/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Bonus Letter.pdf | 340794 | 6/14/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Closing Binder.pdf | 5529733 | 5/26/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Closing Statement .pdf | 123964 | 6/16/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Credit Report Calhoun.pdf | 25978 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Disclosure Statement.pdf | 117159 | 3/9/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | DocuSign Cert 408E.pdf | 198260 | 10/9/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | DocuSign Cert 5819.pdf | 195098 | 10/9/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Driver License.pdf | 1508200 | 5/26/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Final Court Order.pdf | 379267 | 6/7/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | PI Docket.pdf | 272182 | 1/24/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\80568 | Pleadings.pdf | 2092258 | 5/26/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | LOD.pdf | 119954 | 12/21/2022 9:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Medical Questionnaire.pdf | 382509 | 12/21/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Name Change.pdf | 45958 | 12/21/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Pacer.pdf | 378954 | 12/21/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Purchase Agreement.pdf | 603733 | 12/21/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Searches.pdf | 644543 | 12/21/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Settlement Agreement.pdf | 179743 | 12/21/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81628 | Stipulation.pdf | 7021652 | 12/21/2022 9:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | 1954590_1_FinalPackage.pdf | 16997538 | 10/31/2022 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | image001.png | 45837 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | 81629 Benjamin, Tamatha.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Application.pdf | 949718 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Assignment.pdf | 307350 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Benefits Letter.pdf | 228300 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Court Order Oct 2022.pdf | 6896904 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Credit Report.pdf | 106780 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Disclosure.pdf | 477878 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Docusign.pdf | 694520 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Drivers License.pdf | 356505 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Fasano.pdf | 159000 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Funding disbursement sheet.pdf | 175563 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | HIPAA.pdf | 1627451 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | IPA.pdf | 221838 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Medical Questionnaire.pdf | 233157 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Notice of Hearing.pdf | 332657 | 12/21/2022 11:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Petition.pdf | 1547723 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | PI Docket.pdf | 98316 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Proof of Service.pdf | 84770 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Purchase Agreement.pdf | 399273 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Searches.pdf | 657412 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81629 | Seller Affidavit.pdf | 309041 | 12/21/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | 1347558_1_FinalPackage.pdf | 23338413 | 11/1/2022 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | 81630 Hebert, Brian.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | AC - Partial.pdf | 356621 | 12/16/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Application.pdf | 142808 | 12/16/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Court Order.pdf | 723847 | 12/16/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Declaration.pdf | 943386 | 12/16/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Disclosure NH.pdf | 96190 | 12/16/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Divorce.pdf | 1844364 | 12/16/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | DocuSign Cert 27C8.pdf | 72820 | 12/16/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Driver License.pdf | 1542727 | 12/16/2022 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Fasano Report.pdf | 124130 | 12/16/2022 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | HIPAA.pdf | 333605 | 12/16/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | IPA Waiver.pdf | 115425 | 12/16/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | LOD.pdf | 99108 | 12/16/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Medical Questionnaire.pdf | 305610 | 12/16/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | POR.pdf | 2396969 | 12/16/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | POS.pdf | 562495 | 12/16/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81630 | Purchase Agreement.pdf | 245981 | 12/16/2022 13:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81630 | Searche.pdf | 1238939 | 12/16/2022 13:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81630 | Settlement Doc.pdf | 95551 | 12/16/2022 13:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81630 | SSN Verification - Hebert.pdf | 261991 | 1/4/2023 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81630 | Stipulation.pdf | 14042699 | 12/16/2022 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81630 | W9.pdf | 947531 | 12/16/2022 13:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | 366029_1_FinalPackage.pdf | 13298530 | 7/22/2022 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | 81631 Sendejo, April.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Annuity Contract.pdf | 1222791 | 12/8/2022 10:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Application.pdf | 295515 | 12/8/2022 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Court Order.pdf | 431888 | 12/8/2022 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Credit Report.pdf | 48616 | 12/8/2022 10:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Disclosure TX.pdf | 91109 | 12/8/2022 10:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Divorce.pdf | 4951264 | 12/8/2022 10:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | DocuSign Cert ADA7.pdf | 74468 | 12/8/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | DocuSign Cert 2FC2.pdf | 74532 | 12/8/2022 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | DocuSign Cert 8592.pdf | 74546 | 12/8/2022 10:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Driver License.pdf | 235692 | 12/8/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Fasano Report.pdf | 153376 | 12/8/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | HIPAA.pdf | 211257 | 12/8/2022 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | IPA Waiver.pdf | 116874 | 12/8/2022 10:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | LOD.pdf | 88524 | 12/8/2022 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Medical Questionnaire.pdf | 885058 | 12/8/2022 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Proof of Service.pdf | 583121 | 12/8/2022 10:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81631 | Purchase Agreement.pdf | 245468 | 12/8/2022 10:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81631 | Qualified Assignment.pdf | 565138 | 12/8/2022 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81631 | Req to conceal ID.pdf | 89353 | 12/8/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81631 | Searches.pdf | 593776 | 12/8/2022 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81631 | Settlement Agreement.pdf | 1963764 | 12/8/2022 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81631 | SSN Verification - Sendejo.pdf | 644988 | 1/4/2023 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | 261480_2_FinalPackage.pdf | 16931992 | 11/7/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | 81632 Martinez, Steven.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Annuity Contract.pdf | 1135034 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Application.pdf | 356322 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Credit Report.pdf | 116305 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Disclosure.pdf | 187218 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Divorce.pdf | 2139540 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Docusign.pdf | 145428 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Drivers License.pdf | 395898 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Fasano.pdf | 156508 | 12/29/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Funding Disbursement Sheet.pdf | 227746 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | HIPAA.pdf | 299332 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Infants Compromise.pdf | 178981 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | IPA.pdf | 195497 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | LOD.pdf | 182309 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Medical Questionnaire.pdf | 439769 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Notice of Filing.pdf | 298128 | 12/29/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81632 | Pacer.pdf | 664811 | 12/29/2022 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Petition.pdf | 1522623 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Proof of Service.pdf | 873406 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Purchase Agreement.pdf | 296166 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Searches.pdf | 620058 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Settlement Agreement .pdf | 257715 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Settlement Agreement 92.pdf | 257715 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Settlment Agreement 93.pdf | 301976 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Ssn.pdf | 152432 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | Stipulation.pdf | 5578385 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81632 | W9.pdf | 276132 | 12/29/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | 81633 Collier, Donald.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | 915842_3_FinalPackage.pdf | 11041068 | 11/9/2022 12:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Annuity Contract.pdf | 130139 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Application.pdf | 300786 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Complaint.pdf | 401697 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Court Order.pdf | 3840498 | 12/29/2022 13:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Credit Report.pdf | 159616 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Disclosure.pdf | 335463 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Docusign.pdf | 160916 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Fasano.pdf | 144338 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | Funding disbursement sheet.pdf | 189081 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | GA Payee's Statement .pdf | 169976 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | HIPAA.pdf | 555437 | 12/29/2022 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81633 | IPA.pdf | 196942 | 12/29/2022 13:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | LOD.pdf | 179278 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Medical Questionnaire.pdf | 1034046 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Order on Petition.pdf | 133508 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Pacer.pdf | 481553 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Purchase Agreement.pdf | 266834 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Searches.pdf | 488281 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Settlement Agreement.pdf | 453857 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | Settlement docs.pdf | 676016 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81633 | SSN.pdf | 97016 | 12/29/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | 1912878_1_FinalPackage.pdf | 8688084 | 6/28/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | 81634 Robinson, Tyler.tv5 | 10261 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Annuity Contract.pdf | 701060 | 12/8/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Application.pdf | 239713 | 12/8/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Assignment Agreement Structured Originations - Catalina.pdf | 147150 | 12/8/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | BK Searches.pdf | 97140 | 12/8/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Court Order.pdf | 689318 | 12/8/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Credit Report.pdf | 42819 | 12/8/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Disclosure PA.pdf | 81842 | 12/8/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | DocuSign Cert 085B.pdf | 75177 | 12/8/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | DocuSign Cert 7385.pdf | 73738 | 12/8/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Fasano Report.pdf | 151966 | 12/8/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | HIPAA.pdf | 191011 | 12/8/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81634 | Identification Card.pdf | 835980 | 12/8/2022 10:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Important Notice.pdf | 65963 | 12/8/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | IPA Waiver.pdf | 87849 | 12/8/2022 10:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Medical Questionnaire.pdf | 267480 | 12/8/2022 10:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Payees Affidavit in support of petition.pdf | 71419 | 12/8/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | POR.pdf | 1745282 | 12/8/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Proof of Service.pdf | 2962625 | 12/8/2022 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Purchase Agreement.pdf | 172682 | 12/8/2022 10:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Qualified Assignment.pdf | 275963 | 12/8/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Request for Ack.pdf | 99213 | 12/8/2022 10:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Searches.pdf | 494648 | 12/8/2022 10:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | Settlement Agreement.pdf | 521747 | 12/8/2022 10:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81634 | SSN - Robinson.pdf | 176141 | 1/5/2023 9:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | 796443_12_FinalPackage.pdf | 35881109 | 11/10/2022 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | 81635 McKenith, Tyrone.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Agreement.pdf | 6654810 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Amended Settlement Agreement.pdf | 877860 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Application.pdf | 497502 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Benefits Letter.pdf | 2075121 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Court Order Nov 2022.pdf | 1005084 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Credit Report.pdf | 82095 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Disclosure.pdf | 547914 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Docusign.pdf | 189418 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Drivers License.pdf | 5544898 | 12/28/2022 9:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81635 | Fasano.pdf | 159308 | 12/28/2022 9:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Funding dispursement sheet.pdf | 299583 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | GA Payee Statement.pdf | 142036 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | HIPAA.pdf | 475541 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | IPA.pdf | 280161 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | LOD.pdf | 227448 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Medical Questionnaire.pdf | 3415661 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | PACER.pdf | 381610 | 12/28/2022 9:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Proof of Service.pdf | 1946657 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Purchase Agreement.pdf | 264079 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Searches.pdf | 1827760 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Settlement Docs.pdf | 10852781 | 12/28/2022 9:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81635 | Stipulation.pdf | 10638341 | 1/9/2023 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | 81636 Montgomery, Carina.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | 871689_6_FinalPackage.pdf | 25947701 | 11/7/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Application.pdf | 464756 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Benefits Letter.pdf | 9942244 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Court Order Nov 2022.pdf | 738747 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Credit Report.pdf | 111039 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Disclosure.pdf | 176029 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Divorce.pdf | 135477 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Docusign.pdf | 146598 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Drivers License.pdf | 5064865 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Fasano.pdf | 147111 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Funding disbursement sheet.pdf | 226400 | 12/29/2022 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | HIPAA.pdf | 328204 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | IPA.pdf | 198738 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | LOD.pdf | 217751 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Medical Questionnaire.pdf | 348569 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Pacer.pdf | 339826 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Purchase Agreement.pdf | 300504 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Searches.pdf | 640123 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Settlement Agreement.pdf | 641004 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | Settlement Docs.pdf | 1953634 | 12/29/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81636 | SSN Verification - Montgomery.pdf | 268223 | 1/5/2023 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | 81637 Traurig, Christy.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | 945243_1_FinalPackage.pdf | 27827834 | 10/28/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Annuity Contract.pdf | 379716 | 12/20/2022 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Application.pdf | 5403456 | 12/20/2022 9:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | BK Search.pdf | 235861 | 12/20/2022 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Court Order.pdf | 1163014 | 12/20/2022 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Credit Report.pdf | 41762 | 12/20/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Disclosure FL - 8-11-22.pdf | 1130949 | 12/20/2022 9:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Disclosure FL.pdf | 2307265 | 12/20/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Divorce Decree.pdf | 1253389 | 12/20/2022 9:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Fasano Report.pdf | 155095 | 12/20/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | HIPAA.pdf | 11562118 | 12/20/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | Identification Card.pdf | 5238584 | 12/20/2022 9:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81637 | IPA Waiver.pdf | 1852090 | 12/20/2022 9:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | LOD.pdf | 831421 | 12/20/2022 9:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | Medical Questionnaire.pdf | 14101450 | 12/20/2022 9:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | Purchase Agreement.pdf | 7272335 | 12/20/2022 9:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | Qualified Assignment.pdf | 215706 | 12/20/2022 9:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | Searches.pdf | 508601 | 12/20/2022 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | Settlement Agreement.pdf | 1919811 | 12/20/2022 9:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | SSN Verification.pdf | 249638 | 12/20/2022 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | Transaction Faciltation Agreement.pdf | 2313489 | 12/20/2022 9:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81637 | W9.pdf | 659232 | 12/20/2022 9:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | 1327478_8_FinalPackage.pdf | 5266400 | 7/18/2022 13:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | 81638 Green, Micah.tv5 | 10689 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Ack of Service.pdf | 86856 | 12/8/2022 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Application.pdf | 215371 | 12/8/2022 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Benefits Letter.pdf | 74140 | 12/8/2022 11:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | BK Search.pdf | 202892 | 12/8/2022 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Court Order.pdf | 1044410 | 12/8/2022 10:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Credit Report.pdf | 43505 | 12/8/2022 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Disclosure GA.pdf | 97277 | 12/8/2022 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Disclosure NY.pdf | 94610 | 12/8/2022 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | DL and SSC.pdf | 924277 | 12/8/2022 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | DocuSign Cert 484D.pdf | 74027 | 12/8/2022 11:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | DocuSign Cert 8668.pdf | 73836 | 12/8/2022 11:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | DocuSign Cert 92FB.pdf | 74449 | 12/8/2022 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81638 | Driver License.pdf | 711651 | 12/8/2022 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | Fasano Report.pdf | 154959 | 12/8/2022 11:20 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | HIPAA.pdf | 205205 | 12/8/2022 11:20 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | IPA Waiver.pdf | 115691 | 12/8/2022 11:18 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | LOD.pdf | 96280 | 12/8/2022 11:19 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | Medical Questionnaire.pdf | 371510 | 12/8/2022 11:19 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | Payees Statement - GA.pdf | 81601 | 12/8/2022 11:18 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | Purchase Agreement.pdf | 245846 | 12/8/2022 11:12 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | Searches.pdf | 631562 | 12/8/2022 11:22 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81638 | Settlement Agreement.pdf | 353442 | 12/8/2022 11:17 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | 1390477_1_FinalPackage.pdf | 23877323 | 10/24/2022 17:14 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | 81639 Rice, Josea.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Annuity Contract.pdf | 371084 | 12/8/2022 11:40 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Application.pdf | 468800 | 12/8/2022 11:41 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Benefits Letter.pdf | 40748 | 12/8/2022 11:40 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Child Support Order.pdf | 841055 | 12/8/2022 11:33 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Court Order.pdf | 4798160 | 12/8/2022 11:34 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Credit Report.pdf | 43875 | 12/8/2022 11:45 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Disclosure KY.pdf | 159355 | 12/8/2022 11:37 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | DocuSign Cert 48F2.pdf | 73138 | 12/8/2022 11:36 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | DocuSign Cert 71BD.pdf | 71066 | 12/8/2022 11:36 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | DocuSign Cert E505.pdf | 72955 | 12/8/2022 11:36 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Driver License.pdf | 5666027 | 12/8/2022 11:44 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | Fasano Report.pdf | 162466 | 12/8/2022 11:43 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Closing Binders\81639 | HIPAA.pdf | 391750 | 12/8/2022 11:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | IPA Waiver.pdf | 112708 | 12/8/2022 11:41 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | LOD.pdf | 114519 | 12/8/2022 11:42 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | Medical Questionnaire.pdf | 777393 | 12/8/2022 11:42 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | Name Change Req.pdf | 1085875 | 12/8/2022 11:44 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | OAS.pdf | 419880 | 12/8/2022 11:38 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | PI Docket.pdf | 221342 | 12/8/2022 11:39 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | Proof of Service.pdf | 18780904 | 12/8/2022 11:34 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | Purchase Agreement.pdf | 244995 | 12/8/2022 11:35 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | Searches.pdf | 717708 | 12/8/2022 11:46 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | SSN Verification - Rice.pdf | 248312 | 12/13/2022 9:17 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81639 | Stipulation.pdf | 6384872 | 12/8/2022 11:35 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | 302485_4_FinalPackage.pdf | 13839699 | 10/25/2022 17:05 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | 81640 Roberts, Jennifer.tv5 | 10452 | 10/9/2024 17:36 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Application.pdf | 392946 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Authorization for Protected Health Information.pdf | 473029 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Benefits Letter.pdf | 111529 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Court Order.pdf | 690069 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Credit Report.pdf | 205313 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Disclosure - AZ.pdf | 346744 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Disclosure - FL.pdf | 346924 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Disclosure - MO.pdf | 345882 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | DocuSign Cert BEO.pdf | 126740 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | DocuSign Cert.pdf | 125901 | 12/7/2022 15:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\81640 | Drivers License.pdf | 528611 | 12/7/2022 15:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Fasano Report.pdf | 160127 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | IPA.pdf | 252268 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Marriage License.pdf | 231756 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Purchase Agreement.pdf | 1403406 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Questionnaire.pdf | 2736837 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Registration.pdf | 453323 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Searches.pdf | 859263 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Settlement Agreement.pdf | 1246101 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | Stipulation.pdf | 1022894 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81640 | W-9.pdf | 1371820 | 12/7/2022 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | 1889885_3_FinalPackage.pdf | 5637947 | 10/26/2022 14:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | 81641 Pearson, Ernest.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Application.pdf | 314248 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Authorization for Protected Health Information.pdf | 272655 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Authorization Provide Death Certicate.pdf | 178372 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Bankruptcy Search.pdf | 244140 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Benefits Letter.pdf | 148040 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Court Order.pdf | 1062502 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Credit Report.pdf | 161642 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Disclosure - TX.pdf | 278239 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | DocuSign Cert 2121.pdf | 125170 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | DocuSign Cert 6490.pdf | 125161 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | DocuSign Cert 7206.pdf | 123318 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Fasano Report.pdf | 155913 | 12/8/2022 12:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Medical Addendum.pdf | 175285 | 10/9/2024 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Questionnaire.pdf | 299815 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Request Conceal Info.pdf | 195468 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Sanctions Search.pdf | 158330 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Searches.pdf | 627842 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | Seller Identification.pdf | 1102126 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81641 | URC Report.pdf | 130228 | 12/8/2022 12:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | 500953_2_FinalPackage.pdf | 8710507 | 10/27/2024 13:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | 81642 Caruso, Dorothy.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Annuity Contract.pdf | 256005 | 12/20/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Application.pdf | 204559 | 12/20/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | BK Search.pdf | 235791 | 12/20/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Court Order.pdf | 14068458 | 12/20/2022 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Credit Report.pdf | 45153 | 12/20/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Disclosure GA.pdf | 96997 | 12/20/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Disclosure IL.pdf | 94589 | 12/20/2022 11:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | DocuSign Cert E440.pdf | 72153 | 12/20/2022 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | DocuSign Cert EB15.pdf | 71743 | 12/20/2022 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Driver License.pdf | 844599 | 12/20/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Fasano Report.pdf | 153209 | 12/20/2022 11:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | HIPAA.pdf | 227074 | 12/20/2022 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | IPA Waiver.pdf | 114233 | 12/20/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | LOD.pdf | 106813 | 12/20/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Marriage License.pdf | 237748 | 12/20/2022 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Medical Questionnaire.pdf | 309343 | 12/20/2022 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | OAS.pdf | 444057 | 12/20/2022 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Payees Statement - GA.pdf | 82220 | 12/20/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | POR.pdf | 1678181 | 12/20/2022 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Purchase Agreement.pdf | 243176 | 12/20/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | QA.pdf | 268610 | 12/20/2022 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Research Notes on Divorce.pdf | 30830 | 12/20/2022 11:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Searches.pdf | 716982 | 12/20/2022 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | SSN Verification.pdf | 210641 | 12/20/2022 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | Stipulation.pdf | 1544719 | 12/20/2022 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81642 | W9.pdf | 1942904 | 12/20/2022 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | 438378_4_FinalPackage.pdf | 5627569 | 9/30/2022 20:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | 81643 Tomlinson, Minnie.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Application.pdf | 319571 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Authorization for Protected Health Information.pdf | 183948 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Bankruptcy Search.pdf | 426912 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Benefits Letter.pdf | 219416 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Court Order.pdf | 431597 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Credit Report.pdf | 106662 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Disclosure - NY.pdf | 153161 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | DocuSign Cert 02DE.pdf | 124272 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | DocuSign Cert 1960.pdf | 124832 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | DocuSign Cert 593D.pdf | 122884 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | DocuSign Cert E385.pdf | 122876 | 12/8/2022 16:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Drivers License.pdf | 559361 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Fasano Report.pdf | 164282 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Medical Addendum.pdf | 207696 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Name Addendum.pdf | 71166 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Purchase Agreement.pdf | 578616 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Questionnaire.pdf | 285158 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Searches.pdf | 681685 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81643 | Settlement Agreement.pdf | 270736 | 12/8/2022 16:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | 1626916_1_FinalPackage.pdf | 13942747 | 7/29/2022 20:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | 81644 Leach, Jayme.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Application.pdf | 520234 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Auth Direction To Provide Death Cert.pdf | 162016 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Authorization Release Person Information.pdf | 161230 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Bankruptcy Search.pdf | 157687 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Benefits Letter.pdf | 87756 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Court Order.pdf | 282432 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Disclosure - MT.pdf | 156321 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Disclosure - TX.pdf | 169715 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | DocuSign Cert 91AE.pdf | 160634 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | DocuSign Cert E460.pdf | 161135 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Drivers License.pdf | 6369627 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Fasano Report .pdf | 158085 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | HIPPA.pdf | 291365 | 12/9/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81644 | Irrevocable Durable POA.pdf | 173376 | 12/9/2022 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Marriage Cert .pdf | 193926 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Medical Addendum.pdf | 194531 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Purchase Agreement.pdf | 579720 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Questionnaire.pdf | 386053 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Request Personal Information.pdf | 177684 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Searches .pdf | 1858667 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81644 | Settlement Agreement.pdf | 481279 | 12/9/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | 81645 Steward, Jessica.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | 839025_2_FinalPackage.pdf | 12643192 | 8/26/2022 9:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Annuity Contract.pdf | 401741 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Application.pdf | 187950 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Authorization Discuss Info.pdf | 84384 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Bankruptcy Search.pdf | 101323 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Benefits Letter.pdf | 164893 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Court Order.pdf | 663402 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Credit Report.pdf | 106371 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Disclosure - MS.pdf | 121789 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Divorce.pdf | 791141 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | DocuSign Cert F37F.pdf | 85210 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Drivers License.pdf | 5805986 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Fasano Report .pdf | 158041 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | HIPPA.pdf | 438916 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Medical Addendum.pdf | 196781 | 12/9/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81645 | Name Addendum.pdf | 82538 | 12/9/2022 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | PI Docket.pdf | 179567 | 12/9/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Prior Court Orders.pdf | 380538 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Purchase Agreement.pdf | 1116798 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Purchase Info.pdf | 641319 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Questionnaire.pdf | 303078 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Searches.pdf | 413723 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Settlement Agreement Request.pdf | 147845 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81645 | Settlement Agreement.pdf | 144549 | 12/9/2022 16:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | 78140_4_FinalPackage.pdf | 17610511 | 10/26/2022 11:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | image001.jpg | 5937 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | image002.gif | 1292 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | image003.gif | 184 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | image004.gif | 1274 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | image005.gif | 1269 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | 81646 Glover, Frankie.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Acknowledgement.pdf | 270655 | 10/9/2024 20:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Annuity Contract.pdf | 1912553 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Application.pdf | 222852 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Authorization for Protected Health Information.pdf | 184456 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Credit Report.pdf | 196400 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Disclosure.pdf | 167176 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Drivers License.pdf | 93283 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | Fasano.pdf | 148063 | 1/3/2023 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81646 | HIPPA.pdf | 269872 | 1/3/2023 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | Medical Addendum.pdf | 343304 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | Medical Questionnaire.pdf | 1295741 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | PI Docket.pdf | 333828 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | Purchase Agreement.pdf | 610040 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | Searches.pdf | 1005064 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | Settlement Agreement.pdf | 2861518 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | SS Proof.pdf | 102888 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81646 | UCC Search.pdf | 184616 | 1/3/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | 1004670_16_FinalPackage.pdf | 16967497 | 10/28/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | 81647 Jones, Duvaughn.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | AC Schedule.pdf | 55659 | 12/20/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Application.pdf | 215906 | 12/20/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | BK Search.pdf | 272705 | 12/20/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Court Order.pdf | 784954 | 12/20/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Credit Report.pdf | 43989 | 12/20/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Disclosure NY.pdf | 92490 | 12/20/2022 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Disclosure PA.pdf | 85342 | 12/20/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | DL - Blair.pdf | 282549 | 12/20/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | DocuSign Cert 320A.pdf | 74184 | 12/20/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | DocuSign Cert 42A2.pdf | 70393 | 12/20/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | DocuSign Cert 8691.pdf | 75608 | 12/20/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | DocuSign Cert B792.pdf | 72020 | 12/20/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Fasano Report.pdf | 124358 | 12/20/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | HIPAA.pdf | 186632 | 12/20/2022 14:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Identification Card.pdf | 4844014 | 12/20/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Important Notice - PA.pdf | 80179 | 12/20/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | IPA Waiver.pdf | 116629 | 12/20/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | LOD.pdf | 106714 | 12/20/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Medical Questionnaire.pdf | 320883 | 12/20/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Payees Affidavit.pdf | 129810 | 12/20/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | POR.pdf | 289286 | 12/20/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Proof of Service.pdf | 1033775 | 12/20/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Purchase Agreement.pdf | 245584 | 12/20/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Searches.pdf | 467150 | 12/20/2022 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Settlment.pdf | 2943845 | 12/20/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | SSN Verification.pdf | 211774 | 12/20/2022 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81647 | Stipulation.pdf | 8593127 | 12/20/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | 667741_2_FinalPackage.pdf | 7631921 | 10/5/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | 81648 Chavez, Vanessa.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Application.pdf | 677631 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Benefits Letter.pdf | 81760 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Court Order.pdf | 854670 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Credit Report.pdf | 105314 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Disclosure - TX.pdf | 362114 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Drivers License.pdf | 424064 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Fasano Report.pdf | 156930 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | HIPPA.pdf | 351422 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Judgment 81648.pdf | 258463 | 10/9/2024 20:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | LC Medical Addendum.pdf | 344178 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Medical Questionnaire.pdf | 1000633 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Pacer.pdf | 682371 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Proof of Tracking.pdf | 145542 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Purchase Agreement.pdf | 312903 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81648 | Searches.pdf | 638466 | 1/4/2023 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | 81649 Symonds, Tera.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | 988914_2_FinalPackage.pdf | 16393094 | 10/31/2024 16:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Affidavit.pdf | 128976 | 12/21/2022 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Annuity Contract.pdf | 1608555 | 12/21/2022 8:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Application.pdf | 405666 | 12/21/2022 8:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Benefits Letter.pdf | 52569 | 12/21/2022 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | BK Search.pdf | 235141 | 12/21/2022 8:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Court Order.pdf | 816787 | 12/21/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Credit Report.pdf | 46536 | 12/21/2022 8:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Disclosure NY.pdf | 97359 | 12/21/2022 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | DocuSign Cert 51AA.pdf | 72114 | 12/21/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | DocuSign Cert EB25.pdf | 73094 | 12/21/2022 7:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Driver License.pdf | 376779 | 12/21/2022 8:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | HIPAA.pdf | 525692 | 12/21/2022 8:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Infant Compromise.pdf | 313936 | 12/21/2022 8:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | IPA.pdf | 49718 | 12/21/2022 8:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | LOD.pdf | 202771 | 12/21/2022 8:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Medical Questionnaire.pdf | 764515 | 12/21/2022 8:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | POD of NY Disc.pdf | 84131 | 12/21/2022 8:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | POR.pdf | 12896937 | 12/21/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | POS.pdf | 2551025 | 12/21/2022 7:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Purchase Agreement.pdf | 408200 | 12/21/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Search.pdf | 541759 | 12/21/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | SS Death Index.pdf | 96949 | 12/21/2022 8:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | SSN Verification - Assronti.pdf | 249899 | 1/5/2023 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | Stipulation.pdf | 750112 | 12/21/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81649 | W9.pdf | 97538 | 12/21/2022 8:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | 352946_15_FinalPackage.pdf | 15070317 | 11/10/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | 81650 Hanitz, Keli.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | Annuity Contract.pdf | 701108 | 7/26/2024 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | Application.pdf | 184238 | 12/21/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | BK Search.pdf | 325065 | 12/21/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | COB Request.pdf | 75131 | 12/21/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | Court Order.pdf | 1440659 | 12/21/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | Credit Report.pdf | 56804 | 12/21/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | Disclosure FL 10-14.pdf | 85744 | 12/21/2022 10:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | Disclosure FL.pdf | 113216 | 12/21/2022 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert 000D.pdf | 60423 | 12/21/2022 10:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert 1EBF.pdf | 62205 | 12/21/2022 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert 3C16.pdf | 62204 | 12/21/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert 4159.pdf | 59671 | 12/21/2022 10:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert 6627.pdf | 59659 | 12/21/2022 10:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert 899F.pdf | 59656 | 12/21/2022 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | DocuSign Cert C369.pdf | 59999 | 12/21/2022 10:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Driver License.pdf | 1197656 | 12/21/2022 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Fasano Report.pdf | 117979 | 12/21/2022 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | HIPAA.pdf | 234334 | 12/21/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | IPA Waiver.pdf | 108500 | 12/21/2022 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | LOD.pdf | 79692 | 12/21/2022 11:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Marriage Cert.pdf | 128770 | 12/21/2022 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Medical Questionnaire.pdf | 3422591 | 12/21/2022 11:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Purchase Agreement.pdf | 261689 | 12/21/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Qualified Assignment.pdf | 757650 | 12/21/2022 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Searches Comprehensive.pdf | 734001 | 12/21/2022 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Searches.pdf | 323818 | 12/21/2022 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Settlement Agreement.pdf | 453861 | 12/21/2022 10:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | SSN.pdf | 451119 | 12/21/2022 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81650 | Stipulation.pdf | 9616361 | 12/21/2022 10:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | 275135_4_FinalPackage.pdf | 6638268 | 6/17/2022 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | 81652 Eubanks, Tommie.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Application.pdf | 360784 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Authorization for Protected Health Information.pdf | 210083 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Benefits Letter.pdf | 94059 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Change of Address.pdf | 868146 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Court Order.pdf | 310870 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Credit Report.pdf | 112332 | 1/5/2023 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Disclosure - GA.pdf | 177913 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Divorce.pdf | 1271146 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | DouuSign Cert.pdf | 82377 | 1/5/2023 16:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Drivers License.pdf | 422747 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Fasano Report.pdf | 159758 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | HIPPA.pdf | 184403 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | LC Medical Addenum.pdf | 273788 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Pacer.pdf | 129417 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Proof of Tracking.pdf | 200727 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Purchase Agreement.pdf | 712722 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Questionnaire.pdf | 380891 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Searches.pdf | 667069 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81652 | Settlement Agreement.pdf | 1556420 | 1/5/2023 16:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | 1334706_1_FinalPackage.pdf | 14131264 | 10/31/2022 18:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | 81653 LaHocki, Cody.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | Annuity Contract.pdf | 2737748 | 12/21/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | Application.pdf | 1655679 | 12/21/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | Court Order.pdf | 878769 | 12/21/2022 13:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | Disclosure VA.pdf | 93553 | 12/21/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | DL.pdf | 1404142 | 12/21/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | DocuSign Cert.pdf | 282407 | 12/21/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | Exception report for SA.pdf | 69636 | 12/21/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | Fasano Report.pdf | 132459 | 12/21/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81653 | HIPAA.pdf | 183859 | 12/21/2022 13:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | IPA Waiver.pdf | 109694 | 12/21/2022 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | LOD.pdf | 185955 | 12/21/2022 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | Medical Questionnaire.pdf | 3925460 | 12/21/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | Objection Letter.pdf | 177241 | 12/21/2022 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | Purchase Agreement.pdf | 244862 | 12/21/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | Searches.pdf | 617928 | 12/21/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81653 | SSN Verification - LaHocki.pdf | 206917 | 1/5/2023 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | 1943850_1_FinalPackage.pdf | 19230900 | 10/7/2022 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | 81654 Egelhoff, Anthony.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Application.pdf | 986308 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Assignment.pdf | 277211 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Benefit's Letter.pdf | 219784 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Court Order Sept 2022.pdf | 452887 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | credit report.pdf | 53703 | 12/21/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Disclosure.pdf | 1673390 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Docusign.pdf | 477041 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Fasano.pdf | 161381 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Funding disbursement sheet.pdf | 200182 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | HIPAA.pdf | 522506 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | IPA.pdf | 408863 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Lease agreement.pdf | 1450187 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | LOD.pdf | 195891 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Medical Questionnaire.pdf | 273173 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Minor's Compromise.pdf | 603283 | 12/21/2022 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Pacer.pdf | 430230 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Proof of Service.pdf | 1581731 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Purchase Agreement Oct 2022.pdf | 521788 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Purchase Agreement.pdf | 543976 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Searches.pdf | 882683 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Seller Identification.pdf | 747318 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | Settlement Agreement.pdf | 4053932 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81654 | SSN.pdf | 747318 | 12/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | 1759002_4_FinalPackage.pdf | 7514113 | 10/3/2022 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | 81655 Campbell, Akeem.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Application.pdf | 291817 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Benefits Letter.pdf | 301149 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Court Order Oct 2022.pdf | 1758933 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Credit Report.pdf | 105630 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Disclosure.pdf | 170553 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Docusign.pdf | 81152 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Fasano.pdf | 159103 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Funding disbursement sheet.pdf | 262283 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | HIPAA.pdf | 275329 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | IPA.pdf | 193360 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | LOD.pdf | 199475 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Medical Questionnaire.pdf | 2734376 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Objection to Petition.pdf | 213489 | 12/21/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81655 | Pacer.pdf | 351152 | 12/21/2022 14:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81655 | PI Docket.pdf | 104202 | 12/21/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81655 | Purchase Agreement.pdf | 261071 | 12/21/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81655 | Searches.pdf | 828285 | 12/21/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81655 | Seller Identification.pdf | 237241 | 12/21/2022 14:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81655 | SSN Verification - campbell.pdf | 181709 | 12/22/2022 10:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | 81656 Stewart, Jhousha.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | 845937_2_FinalPackage.pdf | 7988874 | 10/28/2022 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Annuity Contract.pdf | 183166 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Application.pdf | 405662 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Benefits Letter.pdf | 78511 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Court Order Oct 2022.pdf | 287369 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Credit Report.pdf | 120505 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Disclosure.pdf | 265849 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Docusign.pdf | 259842 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Funding disbursement sheet.pdf | 204963 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | HIPAA.pdf | 596743 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Ipa.pdf | 196278 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | LOD.pdf | 179741 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Medical Questionnaire.pdf | 1293683 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | NASP.pdf | 73777 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Pacer.pdf | 646193 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Purchase Agreement.pdf | 333798 | 12/29/2022 8:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Searches.pdf | 809039 | 12/29/2022 8:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81656 | Seller Identification.pdf | 179425 | 12/29/2022 8:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81656 | Settlement Agreement.pdf | 356340 | 12/29/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81656 | SSN Verification Jhousha Stewart.pdf | 1071860 | 12/16/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81656 | Stipulation.pdf | 622767 | 12/29/2022 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | 793635_2_FinalPackage.pdf | 15280426 | 10/13/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Agreed Take Nothing Judgement.pdf | 385620 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Application.pdf | 656521 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Benefits Letter.pdf | 97813 | 12/28/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Court Order.pdf | 2765590 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Credit Report.pdf | 106634 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Disclosure.pdf | 584640 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Docusign.pdf | 549130 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Drivers License.pdf | 1249717 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Fasano.pdf | 146539 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Final Judgement.pdf | 200327 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Funding disbursement information.pdf | 213649 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | HIPAA.pdf | 340327 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Ipa.pdf | 329298 | 12/28/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | LOD.pdf | 200451 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Medical Questionnaire.pdf | 2617765 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Pacer.pdf | 352758 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | PI Docket.pdf | 272790 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Prior Deal Stipulation 2013.pdf | 176666 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Purchase Agreement.pdf | 303071 | 12/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81658 | Searches.pdf | 602489 | 12/28/2022 15:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81658 | Settlement Petition.pdf | 399363 | 12/28/2022 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81658 | SSN Verification Rekenia Simon.pdf | 1688971 | 12/16/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81658 | Stipulation.pdf | 1063317 | 12/28/2022 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | 1828899_5_FinalPackage.pdf | 10257663 | 10/27/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | 81659.tv5 | 10245 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Application.pdf | 422849 | 12/20/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Authorization to Release Information.pdf | 178613 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Bankruptcy Search.pdf | 681623 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Benefits Letters.pdf | 513356 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Court Order.pdf | 149650 | 12/20/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Disclosure - GA.pdf | 368443 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | DocuSign Certs of Completion.pdf | 261242 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Drivers License.pdf | 273928 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Fasano Report.pdf | 163746 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Medical Addendum.pdf | 408070 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Medical Questionnaire.pdf | 1295944 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Notice of Transfer.pdf | 98763 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Objection to Transfer.pdf | 209093 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Package Submission Form.pdf | 79546 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Payees Statement.pdf | 170311 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Proof of Residency.pdf | 341579 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Purchase Agreement.pdf | 341622 | 12/20/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Searches.pdf | 990584 | 12/20/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81659 | Settlement Docs.pdf | 1772477 | 12/20/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81659 | SSN Verification Crystal McCorvey.pdf | 964765 | 12/16/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81659 | Statement of Dependents.pdf | 178786 | 12/20/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81659 | Transunion Credit Report.pdf | 109567 | 12/20/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81659 | Waiver of IPA.pdf | 198054 | 12/20/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | 491011_3_FinalPackage.pdf | 11892725 | 11/10/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | 81660.tv5 | 10246 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Application.pdf | 382674 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Court Order Nov 2022.pdf | 470395 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Credit Report.pdf | 103802 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Disclosure.pdf | 568763 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Divorce.pdf | 197164 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Docusign.pdf | 223993 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Fasano.pdf | 152219 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Funding disbursement sheet.pdf | 194000 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | HIPAA.pdf | 302026 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Ipa.pdf | 196075 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | LOD.pdf | 224573 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Marriage Cert.pdf | 303596 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Medical Questionnaire.pdf | 1634725 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Pacer.pdf | 426272 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Purchase Agreement.pdf | 323493 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Searches.pdf | 2193348 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Seller Affidavit.pdf | 183678 | 12/28/2022 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81660 | Seller Identification.pdf | 570917 | 12/28/2022 15:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81660 | Spousal Memo.pdf | 105772 | 12/28/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81660 | SSN Verification Pamala Ann Craig.pdf | 1300739 | 12/16/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81660 | Stipulation.pdf | 763653 | 12/28/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81660 | W9.pdf | 292938 | 12/28/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | 724301_3_FinalPackage.pdf | 5456097 | 10/24/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | 81661 Williams, Kaylla.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Application.pdf | 325774 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Court Order Oct 2022.pdf | 220700 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | credit report.pdf | 50286 | 12/28/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Disclosure.pdf | 147402 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Divorce.pdf | 423437 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Docusign.pdf | 94777 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Drivers License.pdf | 835840 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Fasano.pdf | 103841 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Funding Dispursment Sheet.pdf | 194265 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | HIPAA.pdf | 221942 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Lod.pdf | 188283 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Marriage Cert.pdf | 23101 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Medical Questionnaire.pdf | 415561 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Pacer.pdf | 334549 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Purchase Agreement.pdf | 247503 | 12/28/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Searches.pdf | 561922 | 12/28/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81661 | Settlement Agreement.pdf | 555962 | 12/28/2022 10:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81661 | Settlement Petition.pdf | 353922 | 12/28/2022 10:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81661 | SSN Verification Kayla Renea Hiers.pdf | 1091171 | 12/16/2022 12:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81661 | W9.pdf | 307981 | 12/28/2022 10:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | 531655_1_FinalPackage.pdf | 14158070 | 10/10/2022 13:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | 81662 Thibodeaux, Darik.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Annuity Contract.pdf | 386542 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Application.pdf | 440647 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Court Order Oct 2022.pdf | 2844564 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Credit Report.pdf | 104047 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Disclosure.pdf | 169257 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Docusign.pdf | 161791 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Fasano.pdf | 165193 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Funding disbursement sheet.pdf | 195177 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | HIPAA.pdf | 204498 | 12/22/2022 8:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Ipa.pdf | 197453 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | LOD.pdf | 237158 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Medical Questionnaire.pdf | 495537 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Pacer.pdf | 387270 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Purchase Agreement.pdf | 302311 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Qualified Assignement.pdf | 514598 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Searches.pdf | 735614 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Seller Identification.pdf | 386914 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Settlement Documents.pdf | 494963 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | SSN Verification Darik Ray Thibodeaux.pdf | 1861180 | 12/16/2022 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81662 | Stipulation.pdf | 3679626 | 12/22/2022 8:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | 65679_17_FinalPackage.pdf | 8080466 | 11/9/2022 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | 81663 - Maersch, Stephen.tv5 | 10024 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Application.pdf | 325247 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Benefits Letter.pdf | 516974 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Court Order Nov 2022.pdf | 1507257 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Credit Report.pdf | 104796 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Disclosure.pdf | 178707 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Divorce.pdf | 145259 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Docusign.pdf | 93375 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Fasano.pdf | 155219 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Funding disbursement sheet.pdf | 91466 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | HIPAA.pdf | 307533 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | lpa.pdf | 217441 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | LOD.pdf | 233953 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Notice of Hearing.pdf | 224510 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Pacer.pdf | 339184 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Purchase Agreement.pdf | 345832 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Searches.pdf | 689199 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Seller Affidavit.pdf | 364572 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Seller Identification.pdf | 374362 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | Settlement Agreement.pdf | 191418 | 12/22/2022 8:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81663 | SSN Verification Stephen Maersch Sr.pdf | 1677195 | 12/16/2022 13:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81664 | 76745_2_FinalPackage.pdf | 6684195 | 10/27/2022 13:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | 81664 Sanders, Terrence.tv5 | 10429 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Annuity Contract.pdf | 111668 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Application.pdf | 412308 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Benefits Letter.pdf | 163420 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Court Order Oct 2022.pdf | 736037 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Credit Report.pdf | 84168 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Disclosure.pdf | 257338 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Docusign.pdf | 82404 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Fasano.pdf | 161520 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Funding disbursement sheet.pdf | 235534 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | HIPAA.pdf | 304935 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | lpa.pdf | 197090 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | LOD.pdf | 237060 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | MB Address Search Terrence Sanders.pdf | 804410 | 12/16/2022 13:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Medical Questionnaire.pdf | 387897 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Pacer.pdf | 352723 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Purchase Agreement.pdf | 298992 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Qualified Assignement.pdf | 189965 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Searches.pdf | 674523 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Seller Identification.pdf | 2362221 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | SSN Verification Terrence Sanders.pdf | 1800576 | 12/16/2022 13:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81664 | Stipulation.pdf | 451037 | 12/22/2022 9:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81665 | 1824164_2_FinalPackage.pdf | 23114663 | 11/1/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\81665 | Annuity Contract.pdf | 3260483 | 12/22/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Application.pdf | 424673 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Court Order Oct 2022.pdf | 213849 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Credit Report.pdf | 233013 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Disclosure.pdf | 293594 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Divorce.pdf | 2205303 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Docusign.pdf | 171268 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Drivers License.pdf | 177917 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Fasano.pdf | 147212 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Funding disbursement sheet.pdf | 187724 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Herman, Cheryl - 81665 - TV5.tv5 | 10231 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | HIPAA.pdf | 289568 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | lpa.pdf | 614127 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Lod.pdf | 239876 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Marriage Cert.pdf | 618160 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Medical Questionnaire.pdf | 446180 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Pacer.pdf | 645906 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | PI Docket.pdf | 445013 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Proof of Service.pdf | 1630482 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Purchase Agreement.pdf | 300610 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Searches.pdf | 628418 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | SSN Verification Cheryl L Herman McCormick.pdf | 924348 | 12/16/2022 13:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | Stipulation.pdf | 7902937 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81665 | W9.pdf | 1215833 | 12/22/2022 10:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | 1495864_18_FinalPackage.pdf | 29240847 | 10/31/2022 15:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | 81666.tv5 | 13111 | 10/9/2024 17:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Annuity Contract.pdf | 912095 | 12/22/2022 15:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Application.pdf | 852124 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Benefits Letter.pdf | 693440 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Court Order Oct 2022.pdf | 998890 | 12/22/2022 15:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Credit Report.pdf | 684390 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Disclosure.pdf | 836131 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Docusign.pdf | 722293 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Drivers License.pdf | 20641313 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Fasano.pdf | 736303 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Funding disbursement sheet.pdf | 1332660 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | HIPAA.pdf | 877227 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Ipa.pdf | 773769 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Lod.pdf | 754348 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Medical Quesitonnaire.pdf | 945761 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Pacer.pdf | 1180145 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Proof of Service.pdf | 769247 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Purchase Agreement.pdf | 888758 | 12/22/2022 15:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Qualified Assignement.pdf | 1624340 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Searches.pdf | 1293874 | 12/22/2022 15:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Settlement Agreement.pdf | 1975667 | 12/22/2022 15:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Social Security Card Kaseem Penn.pdf | 30958 | 12/23/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | SSN Verification Kaseem George Penn.pdf | 1244973 | 12/16/2022 13:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81666 | Stipulation.pdf | 833932 | 12/22/2022 15:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | 345143_1_FinalPackage.pdf | 12921000 | 11/10/2022 15:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | image001.png | 6527 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | 81667.tv5 | 10247 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Application.pdf | 333775 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Benefits Letter.pdf | 103394 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Complaint.pdf | 775620 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Court Order Nov 2022.pdf | 2670845 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Credit Report.pdf | 105460 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Disclosure.pdf | 350392 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Docusign.pdf | 203718 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Fasano.pdf | 167000 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Funding disbursement sheet.pdf | 222979 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | HIPAA.pdf | 277345 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | lpa.pdf | 268432 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | LOD.pdf | 226663 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Pacer.pdf | 393180 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Proof of Service.pdf | 464014 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Purchase Agreement.pdf | 282560 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Searches.pdf | 1997011 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Seller Affidavit.pdf | 810628 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Seller Identification.pdf | 109801 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Settlement Agreement.pdf | 721849 | 12/23/2022 8:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | SSN Verification Matthew G Novak.pdf | 1802081 | 12/16/2022 13:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81667 | Stipulation.pdf | 2215535 | 12/23/2022 8:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | 1720739_6_FinalPackage.pdf | 14247296 | 10/19/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | image001.png | 6527 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | 81668 Sanchez, Destiny.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Agreed Partial Judgement.pdf | 2397505 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Application.pdf | 359665 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Benefits Letter.pdf | 123129 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Court Order Oct 2022.pdf | 2723880 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Credit Report.pdf | 105216 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Docusign.pdf | 167967 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Drivers License.pdf | 251498 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Fasano.pdf | 158790 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Funding disbursement sheet.pdf | 90647 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | HIPAA.pdf | 279832 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | IPA.pdf | 208248 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | LOD.pdf | 180377 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Medical Questionnaire.pdf | 329275 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Notice of Hearing.pdf | 143028 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Pacer.pdf | 100855 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Proof of Service.pdf | 127960 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Purchase Agreement.pdf | 299594 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Searches.pdf | 623769 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Seller Affidavit.pdf | 301607 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | Settlement Agreement.pdf | 5472580 | 12/23/2022 10:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81668 | W9.pdf | 283048 | 12/23/2022 10:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | 845033_4_FinalPackage.pdf | 13000529 | 10/21/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Annuity Contract.pdf | 183597 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Application.pdf | 490652 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Benefits Letter.pdf | 108089 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | C. Miller - 81669 - TV5.tv5 | 10797 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Court Order Oct 2022.pdf | 903667 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Credit Report.pdf | 116381 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Disclosure.pdf | 899914 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Docusign.pdf | 516354 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Fasano.pdf | 146932 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Funding disbursement sheet.pdf | 188610 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | HIPAA.pdf | 300793 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | IPA.pdf | 194309 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | LOD.pdf | 214649 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Medical Questionnaire.pdf | 1347442 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Pacer.pdf | 461661 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Purchase Agreement.pdf | 335696 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Searches.pdf | 543710 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Seller Identification.pdf | 1069896 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Settlement Agreement.pdf | 469242 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | SSN.pdf | 913334 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | Stipulation.pdf | 1050709 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81669 | W9.pdf | 1042026 | 12/23/2022 11:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81670 | 464137_4_FinalPackage.pdf | 9706973 | 8/4/2022 16:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | 81670 Oliver, Christopher.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Acknowledgement Sept 2013.pdf | 727600 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Annuity Check Statement.pdf | 732798 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Application.pdf | 1005771 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Benefits Letter.pdf | 805925 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Court Order Aug 2022.pdf | 1735055 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Credit Report.pdf | 748868 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Disclosure.pdf | 811295 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Docusign.pdf | 789769 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Fasano.pdf | 792853 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Funding disbursement sheet.pdf | 1614399 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | HIPAA.pdf | 933660 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Ipa.pdf | 830264 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | LOD.pdf | 856317 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Medical Questionnaire.pdf | 1252598 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Pacer.pdf | 986522 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Purchase Agreement.pdf | 893584 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Searches.pdf | 1443672 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Seller Affidavit.pdf | 2508192 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Seller Identification.pdf | 1022934 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Settlement Agreement.pdf | 1575790 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | SSN.pdf | 786944 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81670 | Trust.pdf | 1329028 | 12/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81671 | 226321_3_FinalPackage.pdf | 20070841 | 7/27/2022 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | 81671 Willis, Antonio.tv5 | 10242 | 10/9/2024 17:33 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Application.pdf | 587478 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Benefits Letter.pdf | 270527 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Check stub.pdf | 155180 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Court Order July 2022.pdf | 1954895 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Credit Report.pdf | 103071 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Disclosure.pdf | 473033 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Docusign.pdf | 256874 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Fasano.pdf | 170758 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Funding disbursement sheet.pdf | 212929 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | GA DL denial.pdf | 155181 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | HIPAA.pdf | 354219 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | IPA.pdf | 351966 | 12/23/2022 12:01 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | LOD.pdf | 199049 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Medical Questionnaire.pdf | 2504143 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Pacer.pdf | 565009 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Proof of Service.pdf | 188754 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Purchase Agreement.pdf | 335252 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Searches.pdf | 3292547 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Seller Identification.pdf | 5120373 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81671 | Settlement Agreement.pdf | 1376890 | 12/23/2022 12:02 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81672 | 81672 Carpenter, Jeffrey.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81672 | 913969_6_FinalPackage.pdf | 6685243 | 10/24/2022 12:37 |
| Saiph consulting ǀ\Audit Materials Received-SuttonPark\Closing Binders\81672 | Application.pdf | 207680 | 12/23/2022 13:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Benefits Letter.pdf | 162777 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Court Order Sept 2022.pdf | 449203 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Credit Report.pdf | 20777 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Disclosure.pdf | 102544 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Divorce.pdf | 1631948 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Docusign.pdf | 229292 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Drivers License.pdf | 1444466 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Fasano.pdf | 89474 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Funding disbursement sheet.pdf | 127960 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | GA payees statement.pdf | 99429 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | HIPAA.pdf | 182481 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Ipa.pdf | 122641 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Lod.pdf | 136732 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Medical Questionnaire.pdf | 219301 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Pacer.pdf | 237310 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Proof of Service.pdf | 151651 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Purchase Agreement.pdf | 165229 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Searches.pdf | 319279 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Settlement Agreement.pdf | 340536 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81672 | Stipulation.pdf | 674597 | 12/23/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | 1586471_1_FinalPackage.pdf | 10519371 | 10/6/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | image001.png | 8182 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | 81673 Holbrook, Jay.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | AC Doc.pdf | 78939 | 12/23/2022 14:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Ack of service.pdf | 269155 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Amended Court Order Sep 2022.pdf | 408037 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Application.pdf | 334389 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Benefits Letter.pdf | 646607 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Credit Report.pdf | 108019 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Disclosure.pdf | 377150 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Divorce.pdf | 3666492 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Docusign.pdf | 185929 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Drivers License.pdf | 409693 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Fasano.pdf | 150053 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Funding disbursement sheet.pdf | 212684 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | HIPAA.pdf | 299989 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Infants Compromise.pdf | 199264 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Ipa.pdf | 196677 | 12/23/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | LOD.pdf | 199385 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Medical Questionnaire.pdf | 695309 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Notice of hearing.pdf | 828763 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Pacer.pdf | 631789 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Purchase Agreement.pdf | 321295 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81673 | Searches.pdf | 737607 | 12/23/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81674 | 353298_6_FinalPackage.pdf | 7418709 | 10/19/2022 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81674 | 81674 Atwell, Samantha.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81674 | Annuity Contract.pdf | 204325 | 12/23/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81674 | Application.pdf | 418146 | 12/23/2022 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Court Order Oct 2022.pdf | 237175 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Credit Report.pdf | 115389 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Disclosure.pdf | 179096 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Divorce.pdf | 1572617 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Docusign.pdf | 127004 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Drivers License.pdf | 293084 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Fasano.pdf | 160223 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Funding disbursement sheet.pdf | 7742793 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | HIPAA.pdf | 311790 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Ipa.pdf | 198166 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | LOD.pdf | 228619 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Marriage license.pdf | 322120 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Medical Questionnaire.pdf | 421620 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Notice of hearing.pdf | 186444 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Pacer.pdf | 648335 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Proof of Service.pdf | 295122 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Purchase Agreement.pdf | 337889 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Searches.pdf | 555294 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Settlement Agreement.pdf | 975664 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81674 | Stipulation.pdf | 1007348 | 12/23/2022 14:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | 676660_4_FinalPackage.pdf | 12439912 | 10/6/2022 15:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | 81675 Pool, Rolando.tv5 | 10428 | 10/9/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Annuity Contract.pdf | 791610 | 7/29/2024 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Application.pdf | 326750 | 12/23/2022 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Benefits Letter.pdf | 82457 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Court Order Oct 2022.pdf | 554659 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Credit Report.pdf | 106934 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Disclosure.pdf | 563764 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Docusign.pdf | 277333 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Fasano.pdf | 158364 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Funding disbursement sheet.pdf | 183620 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | GAL paperwork.pdf | 617599 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | HIPAA.pdf | 298118 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Ipa.pdf | 194756 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | LOD.pdf | 175326 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Medical Questionnaire.pdf | 384091 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Pacer.pdf | 387563 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Purchase Agreement.pdf | 282686 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Searches.pdf | 573685 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Seller Affidavit.pdf | 1578163 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Seller Identification.pdf | 6151873 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81675 | Stipulation.pdf | 332948 | 12/23/2022 14:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81676 | 713775_3_FinalPackage.pdf | 8447606 | 10/20/2022 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81676 | 81676 - Keyajah McCall.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81676 | Application.pdf | 556854 | 12/14/2022 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81676 | Benefits Letter.pdf | 162224 | 12/14/2022 15:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81676 | Credit Report.pdf | 712502 | 12/14/2022 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81676 | Disclosure.pdf | 889564 | 12/14/2022 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Docusign.pdf | 160361 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Drivers License.pdf | 567961 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Fasano.pdf | 162206 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | HIPAA.pdf | 603735 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Medical Questionnaire.pdf | 1308809 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Pacer.pdf | 352578 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Proof of Service.pdf | 685112 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | Purchase Agreement.pdf | 595045 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | R&S Docket.pdf | 391318 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81676 | W9.pdf | 252344 | 12/14/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | 920860_6_FinalPackage.pdf | 15209240 | 10/14/2022 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Alvarez, Ernestina - 81677 - TV5.tv5 | 3746 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Annuity Contract.pdf | 962404 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Application.pdf | 289604 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Court Order Oct 2022.pdf | 507615 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Credit Report.pdf | 1163663 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Disclosure.pdf | 330191 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Docusign.pdf | 127027 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Fasano.pdf | 163235 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | HIPAA.pdf | 286359 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Infants Comp Order Affidavit.pdf | 297600 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Infants Compromise Order.pdf | 1044973 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Medical Questionnaire.pdf | 390957 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | OAS.pdf | 386822 | 12/14/2022 15:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Prior Order 2014.pdf | 116542 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Purchase Agreement.pdf | 368668 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Spousal memo.pdf | 110882 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | SSN.pdf | 712049 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | Stipulation.pdf | 7130160 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81677 | W9.pdf | 402422 | 12/14/2022 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | 446513_12_FinalPackage.pdf | 6153090 | 10/18/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | image001.png | 6527 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | 81678.tv5 | 11915 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Annuity Contract.pdf | 600167 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Application.pdf | 307115 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Benefits Letter.pdf | 103350 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Court Order Oct 2022.pdf | 386953 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Credit Report.pdf | 694306 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Disclosure.pdf | 286412 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Docusign.pdf | 82737 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Drivers License.pdf | 388444 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | HIPAA.pdf | 276502 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Medical Questionnaire.pdf | 513257 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Notice.pdf | 362622 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | OAS.pdf | 106855 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Pacer.pdf | 101245 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Purchase Agreement.pdf | 198305 | 12/14/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81678 | Qualified Assignement.pdf | 307609 | 12/14/2022 14:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81678 | Seller Affidavit.pdf | 607063 | 12/14/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81678 | Settlement Agreement Request.pdf | 107520 | 12/14/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | 1198450_7_FinalPackage.pdf | 9475583 | 10/21/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | 81679 Waltz, Brittani.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Application.pdf | 323441 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Benefits Letter.pdf | 4757234 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Court Order.pdf | 1591961 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Credit Report.pdf | 637922 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Docusign.pdf | 145890 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | HIPAA.pdf | 276894 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Medical Questionnaire.pdf | 370415 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Notice.pdf | 167723 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Pacer.pdf | 428867 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Purchase Agreement.pdf | 379388 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Seller Affidavit.pdf | 197346 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81679 | Settlement Agreement.pdf | 77895 | 12/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | 104826-393390.pdf | 16110632 | 11/3/2022 22:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | 81691 Williams, Olivia.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Annuity Contract.pdf | 892245 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Application.pdf | 470723 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Assignment.pdf | 147480 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Authorization for Protected Health Information.pdf | 1703694 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Benefits Letter.pdf | 1269891 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Certificate of Marital Status.pdf | 205722 | 12/25/2022 8:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Court Order.pdf | 1525632 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Credit Report.pdf | 69639 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Disclosure - IL.pdf | 253932 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Disclosure.pdf | 216953 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Drivers License.pdf | 1238176 | 12/25/2022 8:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Emergency Contacts.pdf | 328481 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Fasano Report.pdf | 120745 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Minor's Compromise Order.pdf | 118363 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Petition.pdf | 244393 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Proof of Service.pdf | 381650 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Request for Acknowledgement.pdf | 147982 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Searches.pdf | 60329 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Seller Affidavit.pdf | 345017 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Seller Declaration.pdf | 572054 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | SSN.pdf | 582252 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Stipulation.pdf | 416278 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Structured Settlement Questionaire.pdf | 2494989 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Transfer Agreement.pdf | 1475150 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81691 | Waiver of IPA.pdf | 233226 | 12/25/2022 8:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81696 | 144884 - Ack.pdf | 134946 | 10/17/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81696 | 144884-701662.pdf | 8377052 | 11/4/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81696 | Assignment Agreement.pdf | 564775 | 12/25/2022 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81696 | Assignment.pdf | 205781 | 12/25/2022 8:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81696 | Authorization for Protected Health Information.pdf | 762678 | 12/25/2022 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Benefits Letter.pdf | 61161 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Certificate of Service.pdf | 104814 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Court Order.pdf | 1398849 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Court Pleadings.pdf | 407468 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Credit Report.pdf | 163230 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Disclosure - KY.pdf | 81024 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Disclosure - WA.pdf | 73999 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Drivers License.pdf | 168534 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Fasano Report.pdf | 107011 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Lisa Carra - 81696 - TV5.tv5 | 10231 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | List of Dependents.pdf | 89390 | 12/25/2022 8:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Marital Information.pdf | 86742 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Notice of Hearing.pdf | 199748 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Privacy Request.pdf | 65505 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Proof of Payment.pdf | 962253 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Searches.pdf | 288925 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | SSN.pdf | 51510 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Structured Settlement Questionaire.pdf | 1100534 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | UCC Search.pdf | 199087 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81696 | Waiver of IPA.pdf | 83570 | 12/25/2022 8:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | 164632-103239.pdf | 23963883 | 11/3/2022 22:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | 81697 Shaheed, Hassan.tv5 | 10671 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Acknowledgement.pdf | 76849 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Application.pdf | 568542 | 12/25/2022 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Authorization for Protected Health Information.pdf | 756281 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Authorization to Release Information.pdf | 108552 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Benefits Letter.pdf | 27614 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Court Order.pdf | 1441619 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Court Pleadings.pdf | 501624 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Credit Report.pdf | 36478 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Disclosure - IA.pdf | 56586 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Disclosure - NM.pdf | 56179 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Disclosure - TX.pdf | 56740 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Drivers License.pdf | 156896 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Emergency Contacts.pdf | 94060 | 12/25/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Fasano Report.pdf | 102014 | 12/25/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | List of Dependents.pdf | 80238 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | NASP Search.pdf | 78242 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Notice of Hearing.pdf | 386437 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Prior Court Orders.pdf | 4787547 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Proof of Delivery.pdf | 423079 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Purchase Agreement.pdf | 466863 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Qualified Assignement.pdf | 145900 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Searches.pdf | 221160 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Seller Affidavit.pdf | 193569 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Settlement Agreement.pdf | 722141 | 12/25/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | Spousal Consent.pdf | 1234046 | 12/25/2022 9:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81697 | SSN.pdf | 219537 | 12/25/2022 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81697 | Stipulation.pdf | 1164633 | 12/25/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81697 | Structured Settlement Questionaire.pdf | 4856136 | 12/25/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81697 | Waiver of IPA.pdf | 47364 | 12/25/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | 164840-632391.pdf | 9385162 | 11/3/2022 23:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Application.pdf | 340708 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Authorization for Protected Health Information.pdf | 859749 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Benefits Letter.pdf | 155947 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Certificate of Marital Status.pdf | 206941 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Court Order.pdf | 699207 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Court Pleadings.pdf | 390046 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Credit Report.pdf | 70580 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Disclosure - KY.pdf | 184736 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Divorce Docs.pdf | 2928208 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Drivers License.pdf | 65973 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Emergency Contacts.pdf | 280019 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Fasano Report.pdf | 125490 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Hoskins, Aaron - 81698 - TV5.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Prior Court Orders.pdf | 340171 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Proof of Service.pdf | 256253 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Searches.pdf | 381492 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Seller Affidavit.pdf | 526951 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Seller Identification.pdf | 534280 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Settlement Agreement.pdf | 611110 | 12/26/2022 21:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81698 | Structured Settlement Questionaire.pdf | 99769 | 12/26/2022 21:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81698 | Transfer Agreement.pdf | 355417 | 12/26/2022 21:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81698 | Waiver of IPA.pdf | 234616 | 12/26/2022 21:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | 164855-473412.pdf | 11486979 | 11/4/2022 0:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | 81699.tv5 | 10004 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Acknowledgement.pdf | 137066 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Application.pdf | 1007753 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Assignment.pdf | 136016 | 12/25/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Authorization for Protected Health Information.pdf | 1947687 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Benefits Letter.pdf | 192267 | 12/25/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Certificate of Marital Status.pdf | 189780 | 12/25/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Certificate of Service.pdf | 180543 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Court Order.pdf | 796383 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Credit Report.pdf | 68314 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Disclosure - FL.pdf | 67043 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Drivers License.pdf | 2111802 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Emergency Contacts.pdf | 253420 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Fasano Report.pdf | 122279 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Notice of Hearing.pdf | 260583 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Petition.pdf | 117039 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Searches.pdf | 318871 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Seller Affidavit.pdf | 512474 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | SSN.pdf | 2183016 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Stipulation.pdf | 576252 | 12/25/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81699 | Structured Settlement Questionaire.pdf | 282006 | 12/25/2022 10:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81699 | Transfer Agreement.pdf | 160389 | 12/25/2022 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81699 | Waiver of IPA.pdf | 69456 | 12/25/2022 10:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | 194765 - Ack.pdf | 49138 | 12/13/2021 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | 194765-212694.pdf | 17398331 | 11/3/2022 22:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | 81702.tv5 | 10247 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Application.pdf | 124736 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Assignment Agreement.pdf | 213632 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Authorization for Protected Health Information.pdf | 399539 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Authorization to Release Information.pdf | 307908 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Benefits Letter.pdf | 183456 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Certificate of Service.pdf | 233125 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Court Order.pdf | 130416 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Court Pleadings.pdf | 2639839 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Credit Report.pdf | 113958 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Disclosure - DE.pdf | 138619 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Disclosure - MS.pdf | 152140 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Disclosure - NY.pdf | 157984 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Drivers License.pdf | 1110426 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Fasano Report.pdf | 131101 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | List of Dependents.pdf | 40536 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | New - Ack.pdf | 49138 | 12/13/2021 14:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Notice of Hearing.pdf | 80977 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Petition.pdf | 287204 | 12/25/2022 10:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81702 | Proof of Delivery.pdf | 1685844 | 12/25/2022 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81702 | Searches.pdf | 420984 | 12/25/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81702 | Seller Affidavit.pdf | 312008 | 12/25/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81702 | SSN.pdf | 165143 | 12/25/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81702 | Structured Settlement Questionaire.pdf | 470331 | 12/25/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81702 | Waiver of IPA.pdf | 167275 | 12/25/2022 10:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | 204845-293404.pdf | 21024937 | 11/3/2022 23:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | 81704.tv5 | 10182 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Annuity Contract.pdf | 1591849 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Application.pdf | 570211 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Assignment Agreement.pdf | 6787926 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Assignment.pdf | 60090 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Authorization for Protected Health Information.pdf | 1563548 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Authorization to Release Information.pdf | 308362 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Benefits Letter.pdf | 34049 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Certificate of Service.pdf | 38552 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Court Order.pdf | 158594 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Court Pleadings.pdf | 100026 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Disclosure - KY.pdf | 555676 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Drivers License.pdf | 210590 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Fasano Report.pdf | 98390 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | List of Dependents.pdf | 69204 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Notice of Hearing.pdf | 36181 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Searches.pdf | 286312 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | SSN.pdf | 75774 | 12/25/2022 10:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Structured Settlement Questionaire.pdf | 382877 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Transfer Agreement.pdf | 1491711 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81704 | Waiver of IPA.pdf | 132008 | 12/25/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | 204874-943428.pdf | 10952854 | 11/4/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | 81705.tv5 | 10245 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Annuity Contract.pdf | 293400 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Application.pdf | 2007547 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Authorization for Protected Health Information.pdf | 381374 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Authorization to Release Information.pdf | 613112 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Benefits Letter.pdf | 184398 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Court Order.pdf | 411386 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Credit Report.pdf | 242694 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Disclosure - IA.pdf | 204749 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Disclosure - KY.pdf | 202824 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Disclosure - TX.pdf | 246846 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Drivers License.pdf | 287027 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Fasano Report.pdf | 257510 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | NASP Search.pdf | 232127 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Purchase Agreement.pdf | 497155 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Qualified Assignement.pdf | 365268 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Seller Affidavit.pdf | 752951 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Settlement Agreement.pdf | 2707513 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | SSN.pdf | 296927 | 12/25/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81705 | Stipulation.pdf | 443554 | 12/25/2022 10:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81705 | Structured Settlement Questionaire.pdf | 366624 | 12/25/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81705 | Waiver of IPA.pdf | 236668 | 12/25/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | 234233-161768.pdf | 7801254 | 11/3/2022 22:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | 81708.tv5 | 16719 | 10/9/2024 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Annuity Contract.pdf | 39722 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Application.pdf | 1997144 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Authorization for Protected Health Information.pdf | 163992 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Certificate of Marital Status.pdf | 316092 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Court Order.pdf | 335948 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Credit Report.pdf | 72598 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Disclosure - NV.pdf | 112042 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Disclosure - TX.pdf | 93899 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Drivers License.pdf | 114168 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Fasano Report.pdf | 134734 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Petition.pdf | 245538 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Searches.pdf | 400587 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Seller Affidavit.pdf | 2516348 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Stipulation.pdf | 278511 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Structured Settlement Questionaire.pdf | 224985 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81708 | Transfer Agreement.pdf | 400084 | 12/25/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81709 | 234809-491053.pdf | 6064175 | 11/3/2022 22:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81709 | 81709.tv5 | 10243 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81709 | Application.pdf | 341842 | 12/25/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81709 | Assignment.pdf | 70229 | 12/25/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Authorization for Protected Health Information.pdf | 248955 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Authorization to Release Information.pdf | 283851 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Benefits Letter.pdf | 286390 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Certificate of Marital Status.pdf | 167202 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Court Order.pdf | 291244 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Credit Report.pdf | 77698 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Disclosure - CT.pdf | 149864 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Disclosure - TX.pdf | 142276 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Divorce Docs.pdf | 1174805 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Drivers License.pdf | 40515 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Emergency Contacts.pdf | 284444 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Fasano Report.pdf | 142255 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | List of Dependents.pdf | 78686 | 12/25/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Notice of Hearing.pdf | 176614 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Petition.pdf | 270621 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Privacy Notice.pdf | 110752 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Proof of Service.pdf | 319278 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Redirection Reconfiguration_CIGNA up08-30-2023.pdf | 303701 | 8/30/2023 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Redirection Reconfiguration_CIGNA.pdf | 95964 | 8/30/2023 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Searches.pdf | 422782 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Spousal Consent.pdf | 203370 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | SSN.pdf | 40441 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Stiplation.pdf | 233730 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Transfer Agreement.pdf | 403895 | 12/25/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81709 | Waiver of IPA.pdf | 325145 | 12/25/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | 254819-683384.pdf | 8385314 | 11/3/2022 22:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Acknowledgement.pdf | 136373 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Annuity Contract.pdf | 163434 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Application.pdf | 268489 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Assignment.pdf | 123817 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Authorization for Protected Health Information.pdf | 254198 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Authorization to Release Information.pdf | 1745656 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Certificate of Marital Status.pdf | 156626 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Certificate of Service.pdf | 261182 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Court Order.pdf | 253135 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Credit Report.pdf | 68789 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Disclosure - FL.pdf | 77749 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Disclosure - TX.pdf | 76668 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Drivers License.pdf | 507340 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Emergency Contact.pdf | 185453 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Fasano Report.pdf | 126577 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Notice of Hearing.pdf | 409571 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Petition.pdf | 334044 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Searches.pdf | 236269 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | SSN.pdf | 599154 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Stipulation.pdf | 949771 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Structured Settlement Questionaire.pdf | 103783 | 12/25/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81711 | Transfer Agreement.pdf | 311248 | 12/25/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81711 | Waiver of IPA.pdf | 143251 | 12/25/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | 274694 - Ack & Stipulation.pdf | 428472 | 1/22/2024 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | 274694-303285.pdf | 12638789 | 11/3/2022 22:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | 81712 Urisrte, Susan.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Acknowledgement .pdf | 87043 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Application.pdf | 369893 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Assignment.pdf | 42963 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Authorization for Protected Health Information.pdf | 212691 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Authorization to Release Information.pdf | 65837 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Benefits Letter.pdf | 30285 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Court Order.pdf | 1868885 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Court Pleadings.pdf | 202496 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Credit Report.pdf | 231434 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Disclosure - AZ.pdf | 97008 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Disclosure - IA.pdf | 92766 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Disclosure - WA.pdf | 92578 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Divorce Docs.pdf | 1884762 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Drivers License.pdf | 104227 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Fasano Report.pdf | 103375 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | NASP Search.pdf | 80187 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | New - Ack & Stipulation.pdf | 428472 | 1/22/2024 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Proof of Delivery.pdf | 531370 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Purchase Agreement.pdf | 940100 | 12/25/2022 11:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81712 | Request For Acknowledgement.pdf | 11428 | 12/25/2022 11:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | Searches.pdf | 314180 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | Seller Affidavit.pdf | 251179 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | SSN.pdf | 1001180 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | Statement of Dependents.pdf | 124991 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | Stipulation.pdf | 307974 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | Structured Settlement Questionaire.pdf | 333998 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81712 | Waiver of IPA.pdf | 48247 | 12/25/2022 11:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | 294287-923002.pdf | 15681172 | 11/3/2022 22:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | 81717.tv5 | 10003 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Annuity Contract.pdf | 192774 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Application.pdf | 2040045 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Assignment.pdf | 291540 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Authorization for Protected Health Information.pdf | 316801 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Authorization to Release Information.pdf | 1026816 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Certificate of marital Status.pdf | 378938 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Court Order.pdf | 1368912 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Credit Report.pdf | 233059 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Disclosure - TX.pdf | 757757 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Drivers License.pdf | 2210538 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Fasano Report.pdf | 253687 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Notice of Hearing.pdf | 415985 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Petition.pdf | 413477 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Proof of Service.pdf | 503584 | 12/26/2022 21:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81717 | Searches.pdf | 590981 | 12/26/2022 21:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81717 | Seller Affidavit.pdf | 580758 | 12/26/2022 21:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81717 | SSN.pdf | 2210542 | 12/26/2022 21:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81717 | Stipulation.pdf | 5581790 | 12/26/2022 21:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81717 | Structured Settlement Questionaire.pdf | 380128 | 12/26/2022 21:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81717 | Transfer Agreement.pdf | 463964 | 12/26/2022 21:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81717 | Waiver of IPA.pdf | 599708 | 12/26/2022 21:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | 294786-103346.pdf | 15040193 | 11/3/2022 23:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | 81719.tv5 | 10246 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Acknowledgement.pdf | 34124 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Application.pdf | 116837 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Assignment Agreement.pdf | 563111 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Authorization for Protected Health Information.pdf | 3537465 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Authorization to Release Information.pdf | 154868 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Certificate of Service.pdf | 8266 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Court Order.pdf | 780772 | 12/25/2022 12:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Court Pleadings.pdf | 668285 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Credit Report.pdf | 113646 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Disclosure - DE.pdf | 57810 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Disclosure - FL.pdf | 60161 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Drivers License.pdf | 108775 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Fasano Report.pdf | 101272 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | List of Dependents.pdf | 114270 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | List of Prior Transfers.pdf | 44860 | 12/26/2022 21:44 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81719 | Notice of Hearing.pdf | 8095 | 12/26/2022 21:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Objection Letter from Insurance Company.pdf | 53574 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Prior Court Orders.pdf | 666112 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Proof of Delivery.pdf | 267410 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Qualified Assignement.pdf | 186742 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Sale Agreement.pdf | 243072 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Searches.pdf | 162752 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Seller Affidavit.pdf | 372416 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | SSN.pdf | 31616 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Structured Settlement Questionaire.pdf | 3878946 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81719 | Waiver of IPA.pdf | 78589 | 12/26/2022 21:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | 314200-772197.pdf | 24041996 | 11/3/2022 23:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | 81721 Broudrick, Chantail.tv5 | 10267 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Application.pdf | 621865 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Authorization for Protected Health Information.pdf | 90602 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Authorization to Release Information.pdf | 80517 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Court Order.pdf | 3026166 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Credit Report.pdf | 115167 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Disclosure - NY.pdf | 145845 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Disclosure.pdf | 128570 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Divorce Docs.pdf | 668499 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Drivers License.pdf | 621230 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Fasano Report.pdf | 246059 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Notice of Hearing .pdf | 220407 | 12/25/2022 13:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81721 | Petition.pdf | 361698 | 12/25/2022 13:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Prior Court Order.pdf | 115974 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Proof of Delivery.pdf | 984538 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Release Agreement.pdf | 121942 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Sale Agreement.pdf | 1704490 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Searches.pdf | 198682 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | SSN.pdf | 715451 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Stipulation.pdf | 6050088 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Structured Settlement Questionaire.pdf | 223326 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81721 | Waiver of IPA.pdf | 56627 | 12/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | 314638-241441.pdf | 15015065 | 11/4/2022 0:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | 81722 Davis, Angela.tv5 | 10008 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Application.pdf | 373897 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Assignment.pdf | 102046 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Authorization for Protected Health Information.pdf | 4988252 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Benefits Letter.pdf | 1292879 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Certificate of Marital Status.pdf | 194609 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Certificate of Service.pdf | 54842 | 12/25/2022 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Court Order June 2021.pdf | 652348 | 1/17/2023 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Court Pleadings.pdf | 591621 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Credit Report.pdf | 88684 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Disclosure - AL.pdf | 73676 | 12/25/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Disclosure - CT.pdf | 76678 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Disclosure - DE.pdf | 77681 | 12/25/2022 13:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81722 | Disclosure - MA.pdf | 84227 | 12/25/2022 13:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Divorce Docs.pdf | 173010 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Drivers License.pdf | 928515 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Emergency Contacts.pdf | 929363 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Fasano Report.pdf | 127404 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Request For Acknowledgement.pdf | 351523 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Searches.pdf | 541563 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Seller Affidavit.pdf | 291566 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Settlement Agreement.pdf | 530175 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | SSN.pdf | 928520 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Structured Settlement Questionaire.pdf | 244468 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Transfer Agreement.pdf | 637831 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81722 | Waiver of IPA.pdf | 50917 | 12/25/2022 13:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | 324639-241441.pdf | 12984274 | 11/4/2022 0:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | 81724 Davis, Angela.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Acknowledgement.pdf | 312921 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Application.pdf | 371685 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Assignment.pdf | 100468 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Authorization for Protected Health Information.pdf | 180139 | 12/25/2022 13:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Certificate of Marital Status.pdf | 192287 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Certificate of Service.pdf | 94243 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Court Order.pdf | 179088 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Court Pleadings.pdf | 854568 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Credit Report.pdf | 87102 | 12/25/2022 13:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81724 | Disclosure - AL.pdf | 72099 | 12/25/2022 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Disclosure - CT.pdf | 75101 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Disclosure - DE.pdf | 76104 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Disclosure - MA.pdf | 82650 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Divorce Docs.pdf | 171410 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Drivers License.pdf | 926939 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Fasano Report.pdf | 125596 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Qualified Assignment.pdf | 191178 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Request For Acknowledgement.pdf | 349949 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Searches.pdf | 410670 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Settlement Agreement.pdf | 528592 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | SSN.pdf | 926944 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Structured Settlement Questionaire.pdf | 247795 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Transfer Agreement.pdf | 1630784 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81724 | Waiver of IPA.pdf | 49340 | 12/25/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | 324856-153413.pdf | 11958235 | 11/4/2022 0:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | 81725 Gonzales, George.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Annuity Contract.pdf | 1930776 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Application.pdf | 525063 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Assignment Agreement.pdf | 559480 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Assignment.pdf | 191487 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Authorization for Protected Health Information.pdf | 790608 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Authorization to Release Information.pdf | 246765 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Court Order.pdf | 365092 | 12/25/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81725 | Disclosure - NM.pdf | 158846 | 12/25/2022 14:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Disclosure - NY.pdf | 163418 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Fasano Report.pdf | 99611 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Legal Fees.pdf | 69676 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | List of Dependents.pdf | 126555 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Marital Information.pdf | 182540 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Notice of Hearing.pdf | 135109 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Petition.pdf | 118967 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Privacy Request.pdf | 57677 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Request for Annuity Contract.pdf | 105973 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Request For Benefit Letter.pdf | 110744 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Request for Court Order.pdf | 105973 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Request for Settlement Agreement.pdf | 105973 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Searches.pdf | 110627 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Seller Affidavit.pdf | 597426 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Settlement Agreement Affidavit.pdf | 111465 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Stipulation.pdf | 1698926 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Structured Settlement Questionaire.pdf | 570317 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | UUC Search.pdf | 145029 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | W9.pdf | 1093219 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81725 | Waiver of IPA.pdf | 56157 | 12/25/2022 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81726 | 334830-883393.pdf | 23355463 | 11/4/2022 0:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81726 | 81726 Hamati-Sayegh, John.tv5 | 10268 | 10/9/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81726 | Annuity Contract.pdf | 14750 | 12/25/2022 14:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81726 | Application.pdf | 167199 | 12/25/2022 14:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Authorization for Protected Health Information.pdf | 3947401 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Certificate of Service.pdf | 79057 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Court Order.pdf | 3058778 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Court Pleadings.pdf | 153403 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Credit Report.pdf | 100941 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Disclosure - PA.pdf | 187687 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Disclosure - TX.pdf | 123402 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Drivers License.pdf | 152081 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Fasano Report.pdf | 101979 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Petition.pdf | 352696 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Proof of Delivery.pdf | 637751 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Sale Agreement.pdf | 225897 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Searches.pdf | 120408 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Seller Affidavit.pdf | 285480 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | SSN.pdf | 120318 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Stipulation.pdf | 3705177 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Structured Settlement Questionaire.pdf | 6810404 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81726 | Waiver of IPA.pdf | 109460 | 12/25/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | 404820-353385.pdf | 34314176 | 11/4/2022 0:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | 81736 Coberly, Samuel.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Application.pdf | 1046375 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Assignment.pdf | 39542 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Authorization for Protected Health Information.pdf | 225867 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Authorization to Release Information.pdf | 232218 | 12/27/2022 8:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Benefits Letter.pdf | 147172 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Certificate of Service.pdf | 227562 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Court Order.pdf | 175673 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Credit Report.pdf | 181960 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Disclosure - DE.pdf | 846272 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Drivers License.pdf | 66032 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Fasano Report.pdf | 100724 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | NASP Search.pdf | 78996 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Notice of Hearing.pdf | 333437 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Petition.pdf | 4891513 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Prior Court Orders.pdf | 438834 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Proof of Delivery.pdf | 35041 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Purchase Agreement.pdf | 5608716 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Request For Acknowledgement.pdf | 11429 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Searches.pdf | 979341 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Seller Affidavit.pdf | 1975289 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | SSN.pdf | 50989 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Statement of Dependents.pdf | 142128 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Stipulation.pdf | 432631 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Structured Settlement Questionaire.pdf | 3340449 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | UCC Financing Statement.pdf | 63231 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | W9.pdf | 693764 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81736 | Waiver of IPA.pdf | 203164 | 12/27/2022 8:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | 414230-332959.pdf | 14637150 | 11/4/2022 0:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | 81738 Barkowski, Cynthia.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Application.pdf | 161765 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Assignment.pdf | 75531 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Authorization to Release Information.pdf | 1842696 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Benefits Letter.pdf | 25942 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Court Order.pdf | 873303 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Court Pleadings.pdf | 237279 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Credit Report.pdf | 87286 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Disclosure - MA.pdf | 94781 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Divorce Docs.pdf | 816702 | 12/25/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Drivers License.pdf | 1151873 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Fasano Report.pdf | 104560 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Request for Acknowledgement.pdf | 584511 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Searches.pdf | 703058 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Seller Affidavit.pdf | 85218 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | SSN.pdf | 949572 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Stipulation.pdf | 993810 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Structured Settlement Questionaire.pdf | 223897 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Transfer Agreement.pdf | 560493 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81738 | Waiver of IPA.pdf | 69696 | 12/25/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | 424202-342455.pdf | 20953931 | 11/4/2022 0:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | 81739 Hamilton, Roshaunda.tv5 | 10672 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Application.pdf | 351736 | 12/25/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Authorization for Protected Health Information.pdf | 134240 | 12/25/2022 15:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Authorization to Release Information.pdf | 145126 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Benefits Letter.pdf | 706187 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Certificate of Marital Status.pdf | 188828 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Certificate of Service.pdf | 378676 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Court Order.pdf | 496957 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Court Pleadings.pdf | 21974363 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Credit Report.pdf | 91900 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Disclosure - CT.pdf | 44313 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Disclosure - DE.pdf | 49874 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Disclosure - MA.pdf | 54709 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Disclosure - MI.pdf | 55659 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Disclosure - TX.pdf | 68873 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Divorce Docs.pdf | 2652116 | 12/25/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Drivers License.pdf | 113312 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Fasano Report.pdf | 80727 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | List of Dependents.pdf | 113459 | 12/25/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | New - Ack.pdf | 78941 | 2/28/2020 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Notice of Hearing.pdf | 385471 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Proof of Delivery.pdf | 1644274 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Request For Acknowledgement.pdf | 50561 | 12/25/2022 15:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Sale Agreement.pdf | 1686476 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Searches.pdf | 45263 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Structured Settlement Questionaire.pdf | 213325 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | UCC Search.pdf | 41853 | 12/25/2022 15:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | W9.pdf | 73981 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81739 | Waiver of IPA.pdf | 116758 | 12/25/2022 15:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | 434691-363282.pdf | 8033808 | 11/4/2022 0:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | 81740 Potter, Lamar.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Annuity Contract.pdf | 92266 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Authorization to Release Information.pdf | 1692807 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Benefits Letter.pdf | 28271 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Certificate of Service.pdf | 24134 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Court Pleadings.pdf | 351939 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Credit Report.pdf | 117155 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Disclosure - MO.pdf | 81512 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Disclosure - NJ.pdf | 74335 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Disclosure - OH.pdf | 136550 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Drivers License.pdf | 70929 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Fasano Report.pdf | 100103 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | List of Dependents.pdf | 167196 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Prior Court Orders.pdf | 230697 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Proof of Delivery.pdf | 1355757 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Sale Agreement.pdf | 1259927 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Searches.pdf | 802953 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Seller Affidavit.pdf | 142594 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | SSN.pdf | 56590 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Structured Settlement Questionaire.pdf | 328126 | 12/25/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81740 | Waiver of IPA.pdf | 125240 | 12/25/2022 15:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | 434697-301557.pdf | 35420407 | 11/4/2022 0:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | 81741 Kinert, Carla.tv5 | 10000 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Acknowledgement.pdf | 135499 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Annuity Contract.pdf | 53542 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Application.pdf | 257183 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Authorization for Protected Health Information.pdf | 218850 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Authorization to Release Information .pdf | 1612711 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Benefits Letter.pdf | 95024 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Certificate of marital Status.pdf | 122251 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Certificate of Service.pdf | 30450 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Court Order.pdf | 2913877 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Credit Report.pdf | 61600 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Disclosure - PA.pdf | 46219 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Divorce Docs.pdf | 4600020 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Drivers License.pdf | 1903576 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Emergency Contacts.pdf | 119814 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Request For Acknowledgement.pdf | 360256 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Sale Agreement.pdf | 225469 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Searches.pdf | 252756 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Seller Affidavit.pdf | 59628 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Spousal Consent.pdf | 555446 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | SSN.pdf | 19252150 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | Structured Settlement Questionaire.pdf | 247256 | 12/25/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81741 | UCC Financing Statement.pdf | 60444 | 12/25/2022 20:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81741 | W9.pdf | 812191 | 12/25/2022 20:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81741 | Waiver of IPA.pdf | 127720 | 12/25/2022 20:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | 434852-981365.pdf | 29719760 | 11/4/2022 16:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | 81742 Foust, Walter.tv5 | 10671 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Application.pdf | 121179 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Assignment.pdf | 522941 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Authorization for Protected Health Information.pdf | 3347056 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Authorization to Release Information.pdf | 492583 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Benefits Letter.pdf | 1181892 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Certificate of Service.pdf | 210938 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Court Order.pdf | 3136812 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Credit Report.pdf | 167396 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Disclosure - WI.pdf | 161556 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Drivers License.pdf | 44273 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Fasano Report.pdf | 102610 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | List of Dependents .pdf | 155819 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | New - Stipulation.pdf | 262508 | 1/22/2024 16:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Notice of Filing.pdf | 212566 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Notice of Hearing.pdf | 146428 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Petition.pdf | 662003 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Proof of Delivery.pdf | 937236 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Sale Agreement.pdf | 307926 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Searches.pdf | 122797 | 12/25/2022 20:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81742 | Seller Affidavit.pdf | 227876 | 12/25/2022 20:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81742 | Settlement Agreement.pdf | 9208647 | 12/25/2022 20:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81742 | SSN.pdf | 41445 | 12/25/2022 20:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81742 | Structured Settlement Questionaire.pdf | 6100597 | 12/25/2022 20:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81742 | Waiver of IPA.pdf | 132390 | 12/25/2022 20:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | 474897-993449.pdf | 24203146 | 11/4/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | 81746 Hernandez, Gilbert.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Acknowledgement.pdf | 83189 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Application.pdf | 632484 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Assignment.pdf | 71415 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Authorization for Protected Health Information.pdf | 1299149 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Benefits Letter.pdf | 1994715 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Certificate of Marital Status.pdf | 74923 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Certificate of Service.pdf | 99223 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Court Order.pdf | 3088403 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Credit Report.pdf | 68513 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Disclosure - IL.pdf | 35632 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Disclosure - WA.pdf | 33464 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Divorce Docs.pdf | 8861330 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Drivers License.pdf | 1278418 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Emergency Contacts.pdf | 134854 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Fasano Report.pdf | 85810 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Notice of Filing.pdf | 85160 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Notice of Hearing.pdf | 139648 | 12/25/2022 20:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81746 | Petition.pdf | 89506 | 12/25/2022 20:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Proof of Delivery.pdf | 361179 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Searches.pdf | 1034055 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Seller Affidavit.pdf | 341198 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Settlement Agreement.pdf | 383569 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | SSN.pdf | 1278418 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Stipulation.pdf | 360881 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Structured Settlement Questionaire.pdf | 1018689 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Transfer Agreement.pdf | 285258 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81746 | Waiver of IPA.pdf | 163254 | 12/25/2022 20:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | 484805-891993.pdf | 28845656 | 11/4/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | 81748 Shelton, Kardell.tv5 | 12099 | 10/9/2024 17:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Application.pdf | 54604 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Authorization for Protected Health Information.pdf | 402391 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Authorization to Release Information.pdf | 27438 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Benefits Letter.pdf | 57052 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Certificate of Service .pdf | 352409 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Court Order.pdf | 152693 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Court Pleadings.pdf | 2995910 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Disclosure - DC.pdf | 178002 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Drivers License.pdf | 225673 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Fasano Report.pdf | 105356 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | New - Ack (Cashflowing).pdf | 191143 | 1/22/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Notice of Service.pdf | 98474 | 12/25/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81748 | Proof of Delivery.pdf | 388183 | 12/25/2022 20:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81748 | Purchase Agreement.pdf | 391409 | 12/25/2022 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81748 | Searches.pdf | 124796 | 12/25/2022 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81748 | Seller Affidavit.pdf | 94648 | 12/25/2022 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81748 | SSN.pdf | 869538 | 12/25/2022 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81748 | Waiver of IPA.pdf | 46296 | 12/25/2022 20:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | 484876-213430.pdf | 12172141 | 11/4/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | 81749 Cunningham, Jason.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Acknowledgement.pdf | 91305 | 12/25/2022 21:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Application.pdf | 364328 | 12/25/2022 21:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Assignment.pdf | 62244 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Authorization for Protected Health Information.pdf | 1442403 | 12/25/2022 21:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Benefits Letter.pdf | 52146 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Certificate of Service.pdf | 38498 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Court Order.pdf | 851305 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Disclosure - KY.pdf | 367090 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Divorce Docs.pdf | 506209 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Drivers License.pdf | 843457 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Fasano Report.pdf | 105521 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Marital Status.pdf | 249440 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Pleadings.pdf | 97317 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Searches.pdf | 197218 | 12/25/2022 21:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Settlement Agreement.pdf | 40724 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | SSN.pdf | 647064 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Stipulation.pdf | 366306 | 12/25/2022 21:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Structured Settlement Questionaire.pdf | 505118 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81749 | Transfer Agreement.pdf | 194629 | 12/25/2022 21:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | 504641-710999.pdf | 11720500 | 11/4/2022 1:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | 81753 Curtis, Stacie.tv5 | 10568 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Annuity Contract.pdf | 1742202 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Application.pdf | 336326 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Authorization for Protected Health Information.pdf | 185870 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Certificate of Marital Status.pdf | 204248 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Court Order.pdf | 2449611 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Credit Report.pdf | 74710 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Disclosure - GA.pdf | 249019 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Drivers License.pdf | 195450 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Fasano Report.pdf | 123003 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Infant's Compromise Order.pdf | 2591960 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | New - Ack.pdf | 87160 | 1/22/2024 16:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Notice of Assignment.pdf | 236054 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Notice of Hearing.pdf | 270094 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Petition.pdf | 258161 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Proof of Delivery.pdf | 99870 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Request For Acknowledgement.pdf | 1289732 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Searches.pdf | 406662 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Seller Affidavit.pdf | 335060 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | Spousal Consent.pdf | 208379 | 12/25/2022 21:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81753 | SSN.pdf | 592090 | 12/25/2022 21:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81753 | Structured Settlement Questionaire.pdf | 103952 | 12/25/2022 21:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81753 | Transfer Agreement.pdf | 137351 | 12/25/2022 21:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81753 | Waiver of IPA.pdf | 230310 | 12/25/2022 21:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | 514666-922449.pdf | 13384126 | 11/4/2022 1:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | 81755 Jordan, Eric.tv5 | 10242 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Annuity Contract.pdf | 673541 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Application.pdf | 339040 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Authorization for Protected Health Information.pdf | 2095691 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Certificate of marital Status.pdf | 200350 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Court Order.pdf | 234059 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Credit Report.pdf | 119690 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Disclosure - CT.pdf | 223413 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Disclosure - DE.pdf | 220543 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Disclosure - MA.pdf | 224024 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Disclosure - TX.pdf | 220631 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Divorce Docs.pdf | 1214451 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Drivers License.pdf | 175579 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Fasano Report.pdf | 124629 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | List of Dependents.pdf | 132142 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | New - Ack.pdf | 88862 | 6/25/2021 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Notice of Hearing.pdf | 376328 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Petition.pdf | 287805 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Proof of Delivery.pdf | 102545 | 12/25/2022 21:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81755 | Proof of Service.pdf | 344979 | 12/25/2022 21:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Qualified Assignement.pdf | 305973 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Searches.pdf | 392109 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Seller Affidavit.pdf | 290756 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Settlement Agreement.pdf | 1549590 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | SSN.pdf | 175579 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Structured Settlement Questionaire.pdf | 1770651 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Transfer Agreement.pdf | 3423396 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81755 | Waiver of IPA.pdf | 227887 | 12/25/2022 21:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | 514814-133380.pdf | 12748862 | 11/4/2022 1:17 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | 81756 Santiago, Christian.tv5 | 11480 | 10/9/2024 17:38 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Amended Order April 2022.pdf | 510608 | 1/19/2023 15:47 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Annuity Contract.pdf | 261901 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Application.pdf | 358569 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Assignment.pdf | 144705 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Authorization for Protected Health Information.pdf | 386253 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Authorization to Release Information.pdf | 268366 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Bankruptcy Search.pdf | 501917 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Benefits Letter.pdf | 147002 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Certificate of Marital Status.pdf | 206266 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Certificate of Service .pdf | 40718 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Court Order.pdf | 244095 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Credit Report.pdf | 72500 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Divorce Docs.pdf | 171215 | 12/25/2022 21:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\81756 | Drivers License.pdf | 3080376 | 12/25/2022 21:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Emergency Contacts.pdf | 277839 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Fasano Report.pdf | 123933 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | New - Ack & Purchase Agreement.pdf | 591554 | 1/22/2024 16:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Pleadings.pdf | 1073923 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Proof of Delivery.pdf | 828616 | 12/25/2022 21:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Qualified Assignement.pdf | 106316 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Searches.pdf | 329659 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Seller Affidavit.pdf | 722854 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Settlement Agreement.pdf | 261449 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | SSN.pdf | 58899 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Structured Settlement Questionaire.pdf | 100897 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81756 | Waiver of IPA.pdf | 234222 | 12/25/2022 21:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | 524286-883001.pdf | 13810956 | 11/4/2022 1:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | 81758 Armstead, Gregory.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Acknowledgement.pdf | 23546 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Application.pdf | 142523 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Assignment Agreement.pdf | 1947005 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Assignment.pdf | 128591 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Authorization for Protected Health Information.pdf | 2055662 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Authorization to Release Information.pdf | 564194 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Certificate of Marital Status.pdf | 357971 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Certificate of Service.pdf | 21621 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Court Order.pdf | 177001 | 12/25/2022 22:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81758 | Disclosure - AL.pdf | 664421 | 12/25/2022 22:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Disclosure - GA.pdf | 683933 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Disclosure - NE.pdf | 715631 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Drivers License.pdf | 88509 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Emergency Contacts.pdf | 49317 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Fasano Report.pdf | 80045 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | List of Dependents.pdf | 272890 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Notice of Cancellation.pdf | 340086 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Pleadings.pdf | 323671 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Proof of Delivery.pdf | 489795 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Request for Change of Beneficiary.pdf | 64591 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Searches.pdf | 570021 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Seller Affidavit.pdf | 428021 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | SSN.pdf | 88509 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Stipulation.pdf | 808187 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Structured Settlement Questioaire.pdf | 643090 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | UCC Search.pdf | 147132 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81758 | Waiver of IPA.pdf | 346768 | 12/25/2022 22:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | 534810-613376.pdf | 34355828 | 11/4/2022 1:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | 81760 Palomo, Alejandro.tv5 | 10397 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Application.pdf | 2598338 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Authorization for Protected Health Information.pdf | 453981 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Authorization to Release Information.pdf | 716230 | 12/25/2022 22:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Benefits Letter.pdf | 251645 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Court Order.pdf | 2879159 | 12/25/2022 22:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Credit Report.pdf | 185887 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Disclosure - DE.pdf | 247682 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Disclosure - NY.pdf | 249678 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Disclosure - TX.pdf | 250335 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Drivers License.pdf | 1283313 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Fasano Report.pdf | 253818 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | List of Dependents.pdf | 295929 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | NASP Search.pdf | 230900 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Notice of Hearing.pdf | 822964 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Pleadings.pdf | 738111 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Proof of Delivery.pdf | 819489 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Purchase Agreement.pdf | 799637 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Release Agreement.pdf | 2423569 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Searches.pdf | 219286 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Seller Affidavit.pdf | 804958 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | SSN.pdf | 193338 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Stipulation.pdf | 10492905 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Structured Settlement Questionaire.pdf | 3614140 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | UCC Search.pdf | 267457 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | W9.pdf | 4917305 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81760 | Waiver of IPA.pdf | 238711 | 12/25/2022 22:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | 554879-803433.pdf | 27205251 | 11/4/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | 81766 Coleman, Pamela.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Amended Court Order.pdf | 3316699 | 1/5/2023 11:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Annuity Contract.pdf | 290224 | 12/25/2022 22:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Application.pdf | 1043488 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Authorization for Protected Health Information.pdf | 226953 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Compromise Settlement Agreement.pdf | 1897750 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Disclosure - GA.pdf | 47647 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Disclosure - NJ.pdf | 54913 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Divorce Docs.pdf | 1204145 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Drivers License.pdf | 409169 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Fasano Report.pdf | 102595 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | List of Dependents.pdf | 1351712 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | NASP Search.pdf | 77407 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Notice of Cancellation.pdf | 52856 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Petition.pdf | 223455 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Pleadings.pdf | 2806491 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Proof of Delivery.pdf | 642394 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Purchase Agreement.pdf | 756417 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Request For Acknowledgement.pdf | 11257 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Searches.pdf | 950114 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Seller Affidavit.pdf | 1727296 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Spousal Consent.pdf | 366168 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | SSN.pdf | 674171 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Stipulation.pdf | 7115388 | 1/5/2023 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | Structured Settlement Questionaire.pdf | 212913 | 12/25/2022 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81766 | W9.pdf | 6911705 | 12/25/2022 22:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81766 | Waiver of IPA.pdf | 47003 | 12/25/2022 22:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | 574808-103375.pdf | 18125871 | 11/4/2022 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | 81770 Marshall, Phyllis.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Application.pdf | 206117 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Authorization for Protected Health Information.pdf | 3358591 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Authorization to Release Information.pdf | 83348 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Benefits Letter.pdf | 31130 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Court Order.pdf | 655699 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Credit Report.pdf | 97686 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Disclosure - GA.pdf | 361481 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Disclosure - MI.pdf | 264466 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Disclosure - NE.pdf | 324081 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Drivers License.pdf | 77615 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Emergency Contacts.pdf | 65730 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Fasano Report.pdf | 108441 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | List of Dependents.pdf | 400572 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Minor Compromise Order.pdf | 222776 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | New - Stipulation.pdf | 923826 | 2/1/2022 23:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Notice of Assignment.pdf | 310382 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Notice of Hearing.pdf | 288014 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Pleadings.pdf | 284575 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Power of Attorney.pdf | 1107556 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Proof of Delivery.pdf | 422805 | 12/25/2022 23:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81770 | Proof of Service.pdf | 36895 | 12/25/2022 23:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | Sale Agreement.pdf | 490190 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | Searches.pdf | 211846 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | Seller Affidavit.pdf | 801982 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | SSN.pdf | 52846 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | Stipulation.pdf | 74370 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | Structured Settlement Questionaire.pdf | 4029891 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | UCC Financing Statement.pdf | 1585654 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81770 | Waiver of IPA.pdf | 236978 | 12/25/2022 23:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | 594822-893387.pdf | 3618282 | 11/4/2022 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | 81771 Senat, Matthew.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Acknowledgement.pdf | 65532 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Application.pdf | 361564 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Authorization for Protected Health Information.pdf | 338330 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Authorization to Release Information.pdf | 269009 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Benefits Letter.pdf | 214243 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Certificate of Marital Status.pdf | 205091 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Certificate of Service.pdf | 220860 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Court Order.pdf | 215749 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Credit Report.pdf | 75913 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Disclosure - FL.pdf | 252870 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Drivers License.pdf | 599149 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Emergency Contacts.pdf | 279409 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Fasano Report.pdf | 125347 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Notice of Hearing.pdf | 268374 | 12/25/2022 23:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Petition.pdf | 232526 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Request For Acknowledgement.pdf | 150007 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Request for Settlement Agreement.pdf | 252825 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Searches.pdf | 161322 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Seller Affidavit.pdf | 294649 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | SSN.pdf | 564237 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Structured Settlement Questionaire.pdf | 98790 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Transfer Agreement.pdf | 389852 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81771 | Waiver of IPA.pdf | 232561 | 12/25/2022 23:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | 614558-733185.pdf | 23141708 | 11/4/2022 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | 81773 Gorham, Christy.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Acknowledgement.pdf | 26801 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Annuity Contract.pdf | 199603 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Application.pdf | 198950 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Assignment.pdf | 70852 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Authorization for Protected Health Information.pdf | 126890 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Authorization to Release Information.pdf | 112502 | 12/26/2022 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Benefits Letter.pdf | 26884 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Certificate of Marital Status.pdf | 169576 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Court Order.pdf | 762356 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Credit Report.pdf | 72817 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Disclosure - GA.pdf | 156996 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Drivers License.pdf | 43205 | 12/26/2022 10:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81773 | Fasano Report.pdf | 47260 | 12/26/2022 10:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Notice of Assignmet.pdf | 284741 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Petition.pdf | 140933 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Pleadings.pdf | 253493 | 12/26/2022 6:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Proof of Delivery.pdf | 35183 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Proof of Service.pdf | 197671 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Request For Acknowledgement.pdf | 187122 | 12/26/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Searches.pdf | 441167 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Seller Affidavit.pdf | 536050 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Seller Identification.pdf | 322163 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Settlement Agreement.pdf | 283127 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Spousal Consent.pdf | 90343 | 12/26/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | SSN.pdf | 43205 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Stipulation.pdf | 191485 | 12/26/2022 9:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Structured Settlement Questionaire.pdf | 122520 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Transfer Agreement.pdf | 11665135 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81773 | Waiver of IPA.pdf | 131678 | 12/26/2022 10:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | 624811-483377.pdf | 15060949 | 11/4/2022 18:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | 81775 Heffelfinger, John.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Application.pdf | 766304 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Assignment.pdf | 110502 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Authorization for Protected Health Information.pdf | 1461130 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Benefits Letter.pdf | 67099 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Certificate of Service.pdf | 162576 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Court Order1.pdf | 3158084 | 1/6/2023 11:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Credit Report.pdf | 70743 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Disclosure - PA.pdf | 345653 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Drivers License.pdf | 405101 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Emergency Contacts.pdf | 409608 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Fasano Report.pdf | 122622 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Notice of Assignment.pdf | 212069 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Notice of Hearing.pdf | 190781 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Petition.pdf | 676193 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Proof of Delivery.pdf | 599496 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Request For Acknowledgement.pdf | 137548 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Searches.pdf | 135127 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Seller Affidavit.pdf | 901317 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | SSN.pdf | 405101 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Stipulation.pdf | 323980 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Structured Settlement Questionaire.pdf | 977577 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Transfer Agreement.pdf | 2486454 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81775 | Waiver of IPA.pdf | 213656 | 12/26/2022 10:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | 634767-570077.pdf | 24392394 | 11/4/2022 18:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | 81776 Ashford, Sylvia.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Application.pdf | 296155 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Authorization for Protected Health Information.pdf | 254535 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Authorization to Release Information.pdf | 348529 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Benefits Letter.pdf | 225962 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Court Order.pdf | 425062 | 12/26/2022 10:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Credit Report.pdf | 608614 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Disclosure - MI.pdf | 527314 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Divorce Docs.pdf | 1613966 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Drivers License.pdf | 447644 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Fasano Report.pdf | 106269 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | List of Dependents.pdf | 119007 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | NASP Search.pdf | 98813 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Pleadings.pdf | 555703 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Proof of Service.pdf | 106527 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Purchase Agreement.pdf | 3044968 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Request For Acknowledgement.pdf | 11695 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Searches.pdf | 419002 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Seller Affidavit.pdf | 1311771 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | SSN .pdf | 45692 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Stipulation.pdf | 4074543 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Structured Settlement Questionaire.pdf | 6570124 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | UCC Search.pdf | 107731 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | W9.pdf | 572584 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81776 | Waiver of IPA.pdf | 121340 | 12/26/2022 10:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81777 | 634825-282177.pdf | 8052580 | 11/4/2022 18:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81777 | 81777 Duncan, Tamara.tv5 | 10242 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81777 | Acknowledgement.pdf | 106009 | 12/26/2022 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81777 | Annuity Contract.pdf | 236317 | 12/26/2022 10:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81777 | Application.pdf | 178885 | 12/26/2022 11:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Assignment.pdf | 136384 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Authorization for Protected Health Information.pdf | 451971 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Bankruptcy Search.pdf | 427885 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Benefits Letter.pdf | 55300 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Certificate of Marital Status.pdf | 417094 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Court Order.pdf | 286835 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Credit Report.pdf | 53106 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Disclosure - CT.pdf | 80523 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Disclosure - MA.pdf | 89902 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Disclosure.pdf | 93676 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Drivers License.pdf | 169425 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Emergency Contacts.pdf | 55096 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Fasano Report.pdf | 125256 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Guaranty Agreement.pdf | 51219 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Minor Compromise Order.pdf | 373306 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Notice of Hearing.pdf | 209993 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Petition.pdf | 184962 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Proof of Service.pdf | 212409 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Qualified Assignment.pdf | 141913 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Searches.pdf | 37306 | 12/26/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Seller Affidavit.pdf | 775427 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Settlement Agreement.pdf | 341734 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | SSN.pdf | 169425 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Structured Settlement Questionaire.pdf | 287863 | 12/26/2022 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Transfer Agreement.pdf | 2148661 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81777 | Waiver of IPA.pdf | 63968 | 12/26/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | 654311-741060.pdf | 15546190 | 11/4/2022 18:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | 81781 White, Leslie.tv5 | 10861 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Annuity Contract.pdf | 60497 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Application.pdf | 649323 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Assignment Agreement.pdf | 1315145 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Assignment.pdf | 41908 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Authorization for Protected Health Information.pdf | 1542391 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Authorization to Release Information.pdf | 162350 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Certificate of Marital Status.pdf | 40523 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Certificate of Service.pdf | 215131 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Court Order.pdf | 180327 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Credit Report.pdf | 96054 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Disclosure - NV.pdf | 82131 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Drivers License.pdf | 650722 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Fasano Report.pdf | 265577 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | List of Dependents.pdf | 126446 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | New - Ack.pdf | 57480 | 1/7/2021 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Notice of Assignment.pdf | 29804 | 12/26/2022 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Notice of Hearing.pdf | 175763 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Petition.pdf | 323729 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Pleadings.pdf | 63570 | 12/26/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81781 | Proof of Delivery.pdf | 232217 | 12/26/2022 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81781 | Sale Assignment.pdf | 203616 | 12/26/2022 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81781 | Searches.pdf | 80492 | 12/26/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81781 | SSN.pdf | 2379899 | 12/26/2022 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81781 | Structured Settlement Questionaire.pdf | 4028224 | 12/26/2022 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81781 | Waiver of IPA.pdf | 83136 | 12/26/2022 11:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | 674857-882615.pdf | 18875625 | 11/4/2022 18:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | 81783 Thomas, Cedric.tv5 | 10432 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Annuity Contract.pdf | 54937 | 12/26/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Application.pdf | 370705 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Assignment.pdf | 122125 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Authorization for Protected Health Information.pdf | 429528 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Authorization to Release Information.pdf | 1921876 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Court Order.pdf | 1627224 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Credit Report.pdf | 65249 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Disclosure - NY.pdf | 187565 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Disclosure - TX.pdf | 185875 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Drivers License.pdf | 581023 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Emergency Contacts.pdf | 193631 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Fasano Report.pdf | 126730 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Infant Compromise Order.pdf | 404487 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Petition.pdf | 259983 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Pleadings.pdf | 725006 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Power of Attorney.pdf | 199492 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Request for Settlement Agreement.pdf | 222662 | 12/26/2022 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Searches.pdf | 319607 | 12/26/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Seller Affidavit.pdf | 1358496 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | SSN.pdf | 368814 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Stipulation.pdf | 3353808 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Structured Settlement Questionaire.pdf | 100322 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81783 | Transfer Agreement.pdf | 6921360 | 12/26/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | 714817-793382.pdf | 6169301 | 11/4/2022 18:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | 81790 Groven, Janet.tv5 | 10563 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Acknowledgement.pdf | 29322 | 12/26/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Application.pdf | 479544 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Authorization for Protected Health Information.pdf | 474617 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Benefits Letter.pdf | 87105 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Certificate of Mairtal Status.pdf | 81367 | 12/26/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Certificate of Service.pdf | 213066 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Court Order.pdf | 186973 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Credit Report.pdf | 60429 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Disclosure - IA.pdf | 115948 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Disclosure - WA.pdf | 115905 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Drivers License.pdf | 735983 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Emergency Contacts.pdf | 126178 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Fasano Reports.pdf | 122975 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Notice of Hearing.pdf | 221794 | 12/27/2022 8:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Petition.pdf | 113974 | 12/26/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81790 | Request For Acknowledgement.pdf | 170160 | 12/27/2022 8:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | Searches.pdf | 516455 | 12/27/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | Seller Affidavit.pdf | 576090 | 12/27/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | SSN.pdf | 735982 | 12/27/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | Stipulation.pdf | 348784 | 12/27/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | Structured Settlement Questionaire.pdf | 179532 | 12/27/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | Transfer Agreement.pdf | 1322085 | 12/26/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81790 | Waiver of IPA.pdf | 153772 | 12/27/2022 8:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | 734763-790493.pdf | 20433327 | 11/4/2022 19:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | 81791 Holbrook, Jay.tv5 | 10241 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Application.pdf | 3366185 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Assignment Agreement.pdf | 335330 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Authorization for Protected Health Information.pdf | 295556 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Authorization to Release Information.pdf | 53444 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Benefits Letter.pdf | 38610 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Certificate of Marital Status.pdf | 113027 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Collateral Assignment.pdf | 1558928 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Court Order.pdf | 2272771 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Credit Report.pdf | 125589 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Disclosure - GA.pdf | 85703 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Divorce Docs.pdf | 2272974 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Drivers License.pdf | 226328 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Fasano Report.pdf | 102972 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | Infant Compromise Order.pdf | 1722381 | 12/26/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81791 | List of Dependents.pdf | 113497 | 12/26/2022 12:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | New - Ack.pdf | 87606 | 10/25/2021 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Petition.pdf | 387773 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Pleadings.pdf | 410750 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Proof of Delivery.pdf | 232970 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Request For Acknowledgement.pdf | 281791 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Sale Agreement.pdf | 105550 | 1/5/2024 22:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Searches.pdf | 546988 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Seller Affidavit.pdf | 114637 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Settlement Agreement.pdf | 2283974 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | SSN.pdf | 228629 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Structured Settlement Questionaire.pdf | 270069 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | UCC Financing Statement.pdf | 130427 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | W9.pdf | 723326 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81791 | Waiver of IPA.pdf | 86481 | 12/26/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | 754827-821817.pdf | 19398496 | 11/4/2022 19:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | 81793 Gray, Steven.tv5 | 10450 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Annuity Contract.pdf | 550672 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Application.pdf | 247366 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Assignment.pdf | 148225 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Authorization for Protected Health Information.pdf | 147566 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Authorization to Release Information.pdf | 112170 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Benefits Letter.pdf | 71499 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Court Order.pdf | 7679407 | 12/26/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81793 | Credit Report.pdf | 59604 | 12/26/2022 16:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Disclosure - CT.pdf | 175161 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Disclosure - DE.pdf | 175157 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Disclosure - MA.pdf | 175705 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Disclosure.pdf | 151951 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Drivers License.pdf | 41552 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Emergency Contacts.pdf | 219244 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Fasano Report.pdf | 101467 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | List of Dependents.pdf | 79723 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | New - Ack.pdf | 88623 | 6/22/2022 16:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Notice of Hearing.pdf | 122745 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Petition.pdf | 132559 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Proof of Service.pdf | 165952 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Qualified Assignement.pdf | 86496 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Request For Acknowledgement.pdf | 149892 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Request for Settlement Agreement.pdf | 148085 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Searches.pdf | 2639184 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Seller Affidavit.pdf | 628544 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | SSN.pdf | 135551 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Structured Settlement Questionaire.pdf | 73024 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Transfer Agreement.pdf | 391334 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | UCC Financing Statement.pdf | 42020 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81793 | Waiver of IPA.pdf | 147122 | 12/26/2022 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | 784462-113117.pdf | 23509276 | 11/4/2022 19:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | 81795 Jones, David.tv5 | 10448 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Application.pdf | 791015 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Authorization for Protected Health Information.pdf | 243704 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Authorization to Release Information.pdf | 236900 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Benefits Letter.pdf | 907763 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Court Order.pdf | 657037 | 12/26/2022 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Credit Report.pdf | 5037805 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Disclosure.pdf | 586940 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Drivers License.pdf | 719673 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Fasano Report.pdf | 95057 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | NASP Search.pdf | 106808 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | New - Purchase Agreement.pdf | 323507 | 9/1/2020 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Notice of Hearing.pdf | 711908 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Petition.pdf | 998972 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Pleadings.pdf | 218112 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Proof of Delivery.pdf | 80790 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Sale Agreement.pdf | 444140 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Searches.pdf | 431662 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | SSN.pdf | 493293 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Stipulation.pdf | 1639301 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Structured Settlement Questionaire.pdf | 258235 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81795 | Waiver of IPA.pdf | 54185 | 12/26/2022 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81798 | 81798 Flowers, Tammy.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81798 | 824631-152050.pdf | 7495644 | 11/4/2022 19:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81798 | Application.pdf | 343503 | 12/26/2022 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Assignment.pdf | 69641 | 12/26/2022 17:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Authorization for Protected Health Information.pdf | 1675368 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Benefits Letter.pdf | 69624 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Certificate of Marital Status.pdf | 204739 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Court Order.pdf | 145590 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Credit Report.pdf | 89309 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Disclosure - CT.pdf | 181288 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Disclosure - DE.pdf | 181380 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Disclosure - MA.pdf | 181761 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Disclosure - TX.pdf | 181149 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Drivers License.pdf | 603493 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Emergency Contacts.pdf | 285829 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Fasano Report.pdf | 121669 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | New - Ack.pdf | 232542 | 4/29/2021 11:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Notice of Hearing.pdf | 179840 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Petition.pdf | 190183 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Pleadings.pdf | 284573 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Privacy Notice.pdf | 243178 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Proof of Service.pdf | 294748 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Request For Acknowledgement.pdf | 1453631 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Searches.pdf | 123276 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Seller Affidavit.pdf | 303291 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Settlement Agreement.pdf | 265308 | 12/26/2022 17:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81798 | Spousal Consent.pdf | 190767 | 12/26/2022 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81798 | SSN.pdf | 603494 | 12/26/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81798 | Structured Settlement Questionaire.pdf | 216613 | 12/26/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81798 | Transfer Agreement.pdf | 313790 | 12/26/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81798 | Waiver of IPA.pdf | 231963 | 12/26/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | 81801 Bernal, Roberto.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Annuity Contract.pdf | 299050 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Application.pdf | 414424 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Authorization for Protected Health Information.pdf | 1012310 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Certificate of Marital Status.pdf | 48467 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Court Order June 2022.pdf | 595135 | 1/10/2023 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Credit Report.pdf | 66543 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Disclosure - CT.pdf | 162138 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Disclosure - DE.pdf | 164272 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Disclosure - MA.pdf | 182021 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Disclosure - TX.pdf | 158377 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Drivers License.pdf | 3050282 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Emergency Contacts.pdf | 178507 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Fasano Report.pdf | 119727 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | List of Dependents.pdf | 113430 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Notice of Hearing.pdf | 184387 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Pleadings.pdf | 586611 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Power of Attorney.pdf | 155897 | 12/26/2022 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Privacy Notice.pdf | 56970 | 12/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81801 | Proof of Service.pdf | 191119 | 12/26/2022 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Qualified Assignement.pdf | 331557 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Request For Acknowledgement.pdf | 293233 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Seller Affidavit.pdf | 324174 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Settlement Agreement.pdf | 367957 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | SSN.pdf | 498733 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Structured Settlement Questionaire.pdf | 105556 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Transfer Agreement.pdf | 164334 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81801 | Waiver of IPA.pdf | 117807 | 12/26/2022 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | 81802 Sims, Tanisha.tv5 | 10205 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | 844859-992292.pdf | 30157911 | 11/4/2024 19:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Application.pdf | 768312 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Authorization to Release Information.pdf | 77420 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Benefits Letter.pdf | 147743 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Court Order.pdf | 711855 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Credit Report.pdf | 1491294 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Disclosure.pdf | 3808431 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Drivers License.pdf | 995839 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Fasano Report.pdf | 632508 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | New - Ack.pdf | 2298690 | 8/16/2022 13:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | 2022-08-05 - (Sims-Travis, Tanisha) Order.PDF | 1826936 | 8/5/2022 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | 2022-08-11 - (Sims, Tanisha) Letter of Directi.PDF | 152239 | 8/11/2022 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Pleadings.pdf | 1576261 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Prior Court Orders.pdf | 6451961 | 12/26/2022 18:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81802 | Sale Agreement.pdf | 1861224 | 12/26/2022 18:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81802 | Searches.pdf | 291415 | 12/26/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81802 | Seller Affidavit.pdf | 523929 | 12/26/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81802 | SSN.pdf | 283450 | 12/26/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81802 | Structured Settlement Questionaire.pdf | 798489 | 12/26/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81802 | Waiver of IPA.pdf | 61359 | 12/26/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | 81803 McCain, Alexander.tv5 | 10455 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | 854268-402199.pdf | 7692468 | 11/4/2022 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Annuity Contract.pdf | 14941 | 12/26/2022 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Application.pdf | 743744 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Authorization for Protected Health Information.pdf | 317867 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Authorization to Release Information.pdf | 43409 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Court Order.pdf | 1302546 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Credit Report.pdf | 312428 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Disclosure - TX.pdf | 238645 | 12/26/2022 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Drivers License.pdf | 87171 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Fasano Report.pdf | 176085 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | List of Dependents.pdf | 13535 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | NASP Search.pdf | 95743 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Notice of Hearing.pdf | 394806 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Pleadings.pdf | 590703 | 12/26/2022 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Purchase Agreement.pdf | 780703 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Searches.pdf | 296413 | 12/26/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | Seller Affidavit.pdf | 37657 | 12/26/2022 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81803 | SSN.pdf | 179904 | 12/26/2022 18:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81803 | Stipulation.pdf | 786368 | 12/26/2022 18:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81803 | Waiver of IPA.pdf | 210916 | 12/26/2022 18:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | 81804 Williams, Luther.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | 854695-923286.pdf | 26758342 | 11/4/2022 19:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Acknowledgement.pdf | 29431 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Application.pdf | 1491996 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Assignment.pdf | 94183 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Authorization for Protected Health Information.pdf | 1668054 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Authorization to Release Information.pdf | 1946566 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Benefits Letter.pdf | 56708 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Certificate of Marital Status.pdf | 313049 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Certificate of Service.pdf | 285793 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Court Order.pdf | 3165101 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Credit Report.pdf | 72452 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Disclosure - FL.pdf | 799666 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Disclosure - WA.pdf | 766099 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Drivers License.pdf | 2357445 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Emergency Contacts.pdf | 281996 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Fasano Report.pdf | 119018 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Notice of Hearing.pdf | 406483 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Petition.pdf | 259864 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Seller Affidavit.pdf | 1005244 | 12/26/2022 18:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | SSN.pdf | 325440 | 12/26/2022 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81804 | Stipulation.pdf | 354882 | 12/26/2022 18:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81804 | Structured Settlement Questionaire.pdf | 3189806 | 12/26/2022 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81804 | Transfer Agreement.pdf | 5261658 | 12/26/2022 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81804 | UCC Financing Statement.pdf | 97877 | 12/26/2022 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81804 | Waiver of IPA.pdf | 474592 | 12/26/2022 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | 81805 Carpenter, Elsie.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | 854846-503405.pdf | 25582856 | 11/4/2022 19:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Annuity Contract.pdf | 291236 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Application.pdf | 351443 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Authorization for Protected Health Information.pdf | 3356770 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Certificate of Marital Status.pdf | 199732 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Credit Report.pdf | 75984 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Disclosure - OH.pdf | 107258 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Drivers License.pdf | 1762364 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Emergency Contacts.pdf | 63698 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Fasano Report.pdf | 120504 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Pleadings.pdf | 186490 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Searches.pdf | 478796 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Seller Affidavit.pdf | 823327 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | SSN.pdf | 1762363 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Stipulation.pdf | 738983 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Structured Settlement Questionaire.pdf | 551123 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Transfer Agreement.pdf | 1871962 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81805 | Waiver of IPA.pdf | 76802 | 12/26/2022 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81808 | 81808 Harris, Kassim.tv5 | 10450 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | 874837-623397.pdf | 11027198 | 11/4/2022 19:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Annuity Contract.pdf | 60374 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Application.pdf | 84184 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Authorization for Protected Health Information.pdf | 123226 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Authorization to Release Information.pdf | 209112 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Certificate of Marital Status.pdf | 17321 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Certificate of Service.pdf | 263729 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Court Order.pdf | 5344708 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Disclosure - GA.pdf | 83094 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Drivers License.pdf | 261671 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Emergency Contacts.pdf | 225732 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Fasano Report.pdf | 101073 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Petition.pdf | 303051 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Pleadings.pdf | 339865 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Proof of Delivery.pdf | 100027 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Proof of Service.pdf | 155795 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Searches.pdf | 314368 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Seller Affidavit.pdf | 254730 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | SSN.pdf | 160890 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Stipulation.pdf | 639060 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Structured Settlement Questionaire.pdf | 170066 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Transfer Agreement.pdf | 296914 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81808 | Waiver of IPA.pdf | 32270 | 12/26/2022 18:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81814 | 81814 Vilimek, Erik.tv5 | 10259 | 10/9/2024 17:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | 904463-773118.pdf | 44836270 | 11/4/2022 19:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Annuity Contract.pdf | 497302 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Application.pdf | 466618 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Assignment Agreement.pdf | 1976225 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Authorization for Protected Health Information.pdf | 2795789 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Certificate of Marital Status.pdf | 104289 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Contact Information.pdf | 193982 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Court Order.pdf | 2683791 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Disclosure - AZ.pdf | 965559 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Disclosure - IL.pdf | 537217 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Disclosure - TX.pdf | 844770 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Drivers License.pdf | 1075544 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Fasano Report.pdf | 169167 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | List of Dependents.pdf | 961595 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Notice of Hearing.pdf | 574998 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Pleadings.pdf | 2641194 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Proof of Delivery.pdf | 2407262 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Searches.pdf | 1053036 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Seller Affidavit.pdf | 1762868 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Settlement Agreement Affidavit.pdf | 429860 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | SSN.pdf | 597555 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Stipulation.pdf | 4630027 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Structured Settlement Questionaire.pdf | 2273810 | 12/26/2022 19:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81814 | Waiver of IPA.pdf | 316594 | 12/26/2022 19:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | 81822 Blumberg, David.tv5 | 10010 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | 954693-303284.pdf | 19224861 | 11/4/2022 19:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Acknowledgement.pdf | 110511 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Application.pdf | 671500 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Benefits Letter.pdf | 45829 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Certificate of Marital Status.pdf | 111730 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Certificate of Service.pdf | 378154 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Court Order.pdf | 513903 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Credit Report.pdf | 116574 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Disclosure - TX.pdf | 59397 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Disclosure - WA.pdf | 49327 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Divorce Docs.pdf | 2620393 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Drivers License.pdf | 84699 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Emergency Contacts.pdf | 20146 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Fasano Report.pdf | 101050 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | List of Dependents.pdf | 263317 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Notice of Hearing.pdf | 388391 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Pleadings.pdf | 331285 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Proof of Delivery.pdf | 192922 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Sale Agreement.pdf | 293991 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Searches.pdf | 66006 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Seller Affidavit.pdf | 112763 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | Settlement Agreement.pdf | 225932 | 12/26/2022 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81822 | SSN.pdf | 8831986 | 12/26/2022 19:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81822 | Stipulation.pdf | 299784 | 12/26/2022 19:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81822 | Structured Settlement Questionaire.pdf | 291123 | 12/26/2022 19:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81822 | Waiver of IPA.pdf | 92669 | 12/26/2022 19:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | 81823 Rowley, Donald.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | 954901-933452.pdf | 11806460 | 11/4/2022 19:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Application.pdf | 666822 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Assignment.pdf | 20518 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Authorization for Protected Health Information.pdf | 2753344 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Benefits Letter.pdf | 25905 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Certificate of Marital Status.pdf | 58914 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | court order Oct 2022.pdf | 888241 | 1/13/2023 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Disclosure - UT.pdf | 192185 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Drivers License.pdf | 284353 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Emergency Contacts.pdf | 323754 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Fasano Report.pdf | 102761 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | List of Dependents.pdf | 61331 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Petition.pdf | 1926934 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Pleadings.pdf | 292981 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Proof of Delivery.pdf | 745989 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Sale Agreement.pdf | 2178597 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Searches.pdf | 70031 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Settlement Agreement Affidavit.pdf | 396807 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | SSN.pdf | 284353 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Structured Settlement Questionaire.pdf | 290282 | 12/26/2022 20:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | UCC Search.pdf | 56965 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81823 | Waiver of IPA.pdf | 469120 | 12/26/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | 81826 Denico, Nicholas.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | 974787-103346.pdf | 15006419 | 11/4/2022 19:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Acknowledgement.pdf | 35935 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Application.pdf | 116837 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Authorization for Protected Health Information.pdf | 3690218 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Benefits Letter.pdf | 176563 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Certificate of Service.pdf | 8266 | 12/26/2022 21:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Court Order.pdf | 780772 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Credit Report.pdf | 113646 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Disclosure - DE.pdf | 50645 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Disclosure - FL.pdf | 50656 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Disclosure - NY.pdf | 50708 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Drivers License.pdf | 108775 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Fasano Report.pdf | 101272 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | List of Dependents.pdf | 114270 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | List of Prior Transfers.pdf | 44860 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Notice of Hearing.pdf | 8095 | 12/26/2022 21:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Pleadings.pdf | 668285 | 12/26/2022 21:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Proof of Delivery.pdf | 267410 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Qualified Assignement.pdf | 181422 | 12/26/2022 21:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Sale Agreement.pdf | 563111 | 12/26/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\81826 | Searches.pdf | 117862 | 12/26/2022 21:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81826 | Seller Affidavit.pdf | 341312 | 12/26/2022 21:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81826 | Settlement Agreement.pdf | 666112 | 12/26/2022 21:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81826 | SSN.pdf | 31616 | 12/26/2022 21:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81826 | Structured Settlement Questionaire.pdf | 3878946 | 12/26/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81826 | Waiver of IPA.pdf | 78589 | 12/26/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | 81828 Jeffery, Joanne.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | 994231-742960.pdf | 13793983 | 11/4/2022 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | image001.png | 8259 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | image002.png | 196 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | image003.png | 8261 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | image004.png | 8262 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Acknowledgement.pdf | 96498 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Application.pdf | 577937 | 12/26/2022 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Assignment from HY to North Avenue Funding.pdf | 264383 | 6/15/2024 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Assignment.pdf | 102697 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Authorization for Protected Health Information.pdf | 1623221 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Court Order.pdf | 87523 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Credit Report.pdf | 73530 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Disclosure.pdf | 882146 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Emergency Contacts.pdf | 41869 | 12/26/2022 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Fasano Report.pdf | 40246 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | List of Dependents.pdf | 189200 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Petition.pdf | 703571 | 12/26/2022 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\81828 | Purchase Agreement.pdf | 1091956 | 12/26/2022 21:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | Searches.pdf | 100156 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | Seller Affidavit.pdf | 1426563 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | Spousal Consent.pdf | 66837 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | SSN.pdf | 41710 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | Structured Settlement Questionaire.pdf | 3924362 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | UCC Search.pdf | 7451 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81828 | Waiver of IPA.pdf | 274710 | 12/26/2022 21:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | 81829 Butler, Samantha.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | 994269 - Stipulation.pdf | 824119 | 4/21/2020 13:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | 994269-312987.pdf | 14658695 | 11/4/2020 19:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Application.pdf | 1440783 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Assignment.pdf | 69872 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Authorization for Protected Health Information.pdf | 2486773 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Benefits Letter.pdf | 149811 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Certificate of Marital Status.pdf | 210589 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Court Order.pdf | 276475 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Credit Report.pdf | 55031 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Disclosure - GA.pdf | 485687 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Divorce Docs.pdf | 1007371 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Drivers License.pdf | 672698 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Fasano Report.pdf | 102670 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | New - Stipulation.pdf | 824119 | 4/21/2020 13:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Notice of Assignment.pdf | 247862 | 12/26/2022 21:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\81829 | Petition.pdf | 256436 | 12/26/2022 21:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Pleadings.pdf | 169177 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Proof of Delivery.pdf | 47705 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Proof of Service.pdf | 260328 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Request For Acknowledgement.pdf | 1252497 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Searches.pdf | 255622 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Seller Affidavit.pdf | 190623 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | SSN.pdf | 672698 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Stipulation.pdf | 820420 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Structured Settlement Questionaire.pdf | 334987 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Transfer Agreement.pdf | 192907 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\81829 | Waiver of IPA.pdf | 211453 | 12/26/2022 21:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | 8295 Gunn, Rosie.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Annuity K.pdf | 173749 | 6/27/2013 15:54 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Application.pdf | 1014523 | 4/17/2015 17:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Authorization to Release Information-Gunn.pdf | 427893 | 4/16/2015 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | comp report.pdf | 36824 | 10/9/2024 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Deduction Stmt-Gunn.pdf | 23793 | 5/28/2015 12:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Disclosure -KY.pdf | 847131 | 10/9/2024 21:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Disclosure-OH.pdf | 848139 | 10/9/2024 21:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | experian.pdf | 31493 | 4/9/2015 10:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | HIPAA- Gunn.pdf | 1234992 | 10/9/2024 21:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | Life Questionnaire-Gunn.pdf | 3809098 | 10/9/2024 22:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | LOB 4-15-2015.pdf | 22349 | 4/15/2015 16:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\8295 | NASP - Initial.pdf | 28082 | 4/8/2015 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | New - FE Stipulation.pdf | 442623 | 10/9/2024 20:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Notice of Deduction Statement-Gunn.pdf | 29531 | 5/28/2015 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Notice of Hearing.pdf | 76418 | 4/21/2015 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Proposed Order & Stipulation - executed by AEGON & Singer.pdf | 473346 | 5/21/2015 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Purchase Agreement 4-5-2015 Gunn.pdf | 2125061 | 4/16/2015 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | QA.pdf | 96880 | 6/27/2013 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Questionnaire.pdf | 1272241 | 10/9/2024 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | R&S.pdf | 236429 | 6/27/2013 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Redirection Confirmation New 8295.pdf | 218722 | 5/5/2023 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | RFB letter faxed.pdf | 49512 | 10/9/2024 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | SS card.pdf | 55957 | 7/1/2013 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Tax Bill-State Tax Lien-Gunn.pdf | 25323 | 5/27/2015 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | Transfer Order 5-27-2015.pdf | 697919 | 10/9/2024 21:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8295 | UCC-Gunn R-No results.pdf | 173655 | 4/24/2015 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | 123458539R03 Nina Walton.pdf | 23513 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | 8472 - Default Judgment.pdf | 2328005 | 10/9/2024 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | 8472 - Proof of AC.pdf | 3588237 | 10/9/2024 22:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | 8472 - Proof of Pmt.pdf | 40466 | 12/9/2020 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | 8472 - Purchase Agreement.pdf | 8700121 | 10/9/2024 23:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | 8472 Walton, Nina.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | Annuity Contract.pdf | 594899 | 11/30/2017 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | Application.pdf | 1070004 | 11/30/2017 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | Drivers License.pdf | 201892 | 11/30/2017 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\8472 | Judgement-Walton.pdf | 2333802 | 6/11/2015 11:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | New - Default Judgment.pdf | 2328005 | 10/9/2024 22:07 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | New - Proof of AC.pdf | 3588237 | 10/9/2024 22:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | New - Purchase Agreement.pdf | 8700121 | 10/9/2024 23:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | Proof of Payment - Check.pdf | 34151 | 12/4/2023 11:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | Questionnaire.pdf | 1055217 | 11/30/2017 11:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | Seller Identification.pdf | 201892 | 11/30/2017 11:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | Walton, Nina ,123458539S01 05-02-1997.pdf | 69195853 | 2/19/2015 15:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | Walton, Nina ,123458539S02 01-28-1998_Part1.pdf | 62651106 | 6/15/2015 15:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\8472 | Walton, Nina ,123458539S02 01-28-1998_Part2.pdf | 30501161 | 6/15/2015 15:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders | Dorchester Cashflows Pledged- FOR RESEARCH.xlsx | 1004612 | 12/29/2023 7:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\LC -Zip Codes | Batch 4.xlsx | 19856 | 2/8/2024 12:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\LC -Zip Codes | Batch 5.xlsx | 19826 | 2/8/2024 8:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\LC -Zip Codes | Batch 6.xlsx | 19838 | 2/8/2024 6:29 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\LC -Zip Codes | Batch 7.xlsx | 19723 | 2/8/2024 5:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\LC -Zip Codes | Batch 8.xlsx | 19839 | 2/8/2024 4:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\LC -Zip Codes | Batch 9.xlsx | 19731 | 2/8/2024 2:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 10735 Sandora, Joseph.xls | 102912 | 7/10/2024 11:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 10766 Pardi, Patrick.xls | 74752 | 7/10/2024 11:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 10983 Davis, Robert.xls | 89600 | 7/10/2024 11:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 13240 Foster, James.xls | 162816 | 7/10/2024 11:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 17248 Allen, Scott.xls | 67072 | 7/10/2024 12:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 17284 Thomas, Anita.xls | 46592 | 7/10/2024 12:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 17471.xls | 58368 | 7/10/2024 12:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 17473 Thornton, Donald.xls | 76800 | 7/10/2024 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 17916 Flowers, Bobby.xls | 71680 | 7/10/2024 12:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18044 Perez, Yobani.xls | 73216 | 7/10/2024 12:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18113 Holloway, Cleveland.xls | 90112 | 7/10/2024 12:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18138 Berghman, Earle.xls | 53760 | 7/10/2024 12:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18192 Stringfellow, Joseph.xls | 81920 | 7/10/2024 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18252 Reeves, John.xls | 50176 | 7/10/2024 12:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18317 Carter, Nathaniel.xls | 107520 | 7/10/2024 12:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18366 Diffenderfer, James.xls | 50688 | 7/10/2024 12:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18368 Duncan, Douglas.xls | 70144 | 7/10/2024 12:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18431 Tripp, Rosa.xls | 66048 | 7/10/2024 12:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18435 Martin, Tamara.xls | 81920 | 7/10/2024 12:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18604 Nelson, John.xls | 75776 | 7/10/2024 12:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18617 Nelson, John.xls | 75776 | 7/10/2024 12:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18623 Ozuk, Thomas.xls | 67584 | 7/10/2024 12:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18731 Jordan, Clifton.xls | 87552 | 7/10/2024 12:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18783 Duke, Russell.xls | 62464 | 7/10/2024 12:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18803 Brandao, Daniel.xls | 90624 | 7/10/2024 12:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18812 Applebee, Thomas.xls | 81920 | 7/10/2024 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18813 Anderson, Alan.xls | 88064 | 7/10/2024 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 18833 Bizick, Mark.xls | 88576 | 7/10/2024 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 19384 Whitmer, Peter.xls | 95744 | 7/10/2024 12:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 19391 Newmans. David.xls | 80896 | 7/10/2024 12:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 19396 Morrison, Justin.xls | 48640 | 7/10/2024 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 19405 Davis, Jordan.xls | 52736 | 7/10/2024 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 19418 Inscore, Scotty.xls | 93184 | 7/10/2024 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 21340 Birge, Rickey.xls | 58880 | 7/10/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 21341 Deala, Tobie.xls | 59392 | 7/10/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 21342 Williams, Jennifer.xls | 86016 | 7/10/2024 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 21343 Cole-Angelo, Sara.xls | 95232 | 7/10/2024 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 22693 Sarver, Jules.xls | 93696 | 7/10/2024 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 22708 Mobray, Timothy.xls | 105984 | 7/10/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 22713 Williams, Patrick.xls | 44032 | 7/10/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 22715 Leach, Donald.xls | 106496 | 7/10/2024 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 22717 Shackleford, Arthur.xls | 95232 | 7/10/2024 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 23316 Nixon, Rosie.xls | 58368 | 7/10/2024 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29413 Williams, Edward.xls | 63488 | 7/10/2024 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29465 Bame, Robert.xls | 57344 | 7/10/2024 13:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29475 Baker-Puryear, Amanda.xls | 106496 | 7/10/2024 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29656 Britton, Sonya.xls | 69120 | 7/10/2024 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29663 Batten, Jennifer.xls | 43008 | 7/10/2024 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29699 Westberry, Edward.xls | 44544 | 7/10/2024 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 29700 Watkins, John.xls | 44544 | 7/10/2024 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 30856 Summerson, Marla.xls | 86016 | 7/10/2024 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 31039 St Germain, Sandra.xls | 71680 | 7/10/2024 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 31067 Majesty, Patrick.xls | 44544 | 7/10/2024 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 31115 Payne, Kevin.xls | 116224 | 7/10/2024 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 31364 Gutierrez, Brenda.xls | 122368 | 7/10/2024 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 31397 Rios, Ernestina.xls | 74752 | 7/10/2024 13:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 31561 Jeter, Lindsey.xls | 97280 | 7/10/2024 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 31762 Kravis, Rebecca.xls | 103424 | 7/10/2024 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 33487 Kaufman, John.xls | 109056 | 7/10/2024 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 33551 De Los Rios, Humberto.xls | 106496 | 7/10/2024 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 33582 Bilger, Albert.xls | 83968 | 7/10/2024 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 33590 Anas, Dawn.xls | 92672 | 7/10/2024 13:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 34894 Benbow, Fredrick.xls | 74240 | 7/10/2024 13:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 34982 Graham, Mary.xls | 57856 | 7/10/2024 13:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35021 Foster, Johnny.xls | 68608 | 7/10/2024 13:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35130 Poltrock, Kevin.xls | 94720 | 7/10/2024 13:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35254 Dillard, Tyrone.xls | 69632 | 7/10/2024 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35314 Belcher, Rodney.xls | 45568 | 7/10/2024 13:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35407 Williams, Tyree.xls | 83456 | 7/10/2024 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35493 Harris, Brenda.xls | 47104 | 7/10/2024 13:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35499 Paiz, Cruz.xls | 55808 | 7/10/2024 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35504 Derryberry, Stanley.xls | 86016 | 7/10/2024 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35526 Nunez, Lidia.xls | 75264 | 7/10/2024 13:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35568 Roy, Robert.xls | 68096 | 7/10/2024 13:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35586 Barker, Tracie.xls | 51200 | 7/10/2024 13:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35687 Santiago, Lydia.xls | 75264 | 7/10/2024 13:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35688 Drain, Josephine.xls | 80896 | 7/10/2024 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 35898 Williams, Carolyn.xls | 81408 | 7/10/2024 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 36116 Lamoreaux, Jon.xls | 85504 | 7/10/2024 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 36123 Sanchez, J. Hurtado.xls | 86528 | 7/10/2024 13:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 36973 Vega, Michael.xls | 43008 | 7/10/2024 13:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 37796 Thompson, Ruth.xls | 53760 | 7/10/2024 13:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 3793 Mattingly, David.xls | 45056 | 7/10/2024 10:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 3794 York, Brenda.xls | 83456 | 7/10/2024 10:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 3827 Potter, Feliciano.xls | 59392 | 7/10/2024 10:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 38923 Godwin, Franklin.xls | 102912 | 7/10/2024 13:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 38942 Willingham, Damascus.xls | 103936 | 7/10/2024 13:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39017 Parker, David.xls | 81920 | 7/10/2024 13:54 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39019 Reda, Carmen.xls | 100864 | 7/10/2024 13:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39314 Damore, David.xls | 44544 | 7/10/2024 14:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39357 Vice, Michael.xls | 44544 | 7/10/2024 13:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39366 Torres, Maria.xls | 45056 | 7/10/2024 14:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39398 Czerniawski, Ralph.xls | 44032 | 7/10/2024 14:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39408 Fabiano, Frances.xls | 44032 | 7/10/2024 14:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39418 Moss, Olga.xls | 44032 | 7/10/2024 14:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39422 Ponzi, Joanne.xls | 44032 | 7/10/2024 14:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39424 Bernett, Shaw.xls | 43520 | 7/10/2024 14:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39450 Fusco, Jerry.xls | 44032 | 7/10/2024 14:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39467 Steadman, Raymond.xls | 43008 | 7/10/2024 14:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39876 Graziano, Michael.xls | 114176 | 7/10/2024 14:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39885 Lancaster, Cliff.xls | 76288 | 7/10/2024 14:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39888 Herbert, Nancy.xls | 90112 | 7/10/2024 14:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39891 Reiche, Brent.xls | 86528 | 7/10/2024 14:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues | 39893 Mason, Yolanda.xls | 83456 | 7/10/2024 14:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 39895 Helmick, Christopher.xls | 107520 | 7/10/2024 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 39911 Price, Emick.xls | 80896 | 7/10/2024 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 39927 Seube, Charles.xls | 80896 | 7/10/2024 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 39938 Gewgory, Hermann.xls | 126976 | 7/10/2024 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 43965 Hovatter, Maxine.xls | 78848 | 7/10/2024 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44090 Buckalew, Shayne.xls | 94720 | 7/10/2024 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44198 Hoffer, Richard.xls | 77312 | 7/10/2024 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44215 Kennedy, Willa.xls | 62464 | 7/10/2024 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44248 Jones, Freddie.xls | 52736 | 7/10/2024 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44281 Gloster, Gretchen.xls | 58368 | 7/10/2024 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44380 Griffin, Percy.xls | 71680 | 7/10/2024 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44406 Horner, Paula.xls | 93696 | 7/10/2024 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 44409 Gordon, Therese.xls | 103424 | 7/10/2024 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 45738 Buckalew, Douglas.xls | 44032 | 7/10/2024 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 46938 Phillips, Alejandro.xls | 53248 | 7/10/2024 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 46956 Pardi, Patrick.xls | 75776 | 7/10/2024 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 46957 Pardi, Patrick.xls | 72704 | 7/10/2024 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 46968 Barkley, Samuel.xls | 88064 | 7/10/2024 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 46979 Bays, Willard.xls | 77824 | 7/10/2024 14:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 47010 Garza, Fernando.xls | 81408 | 7/10/2024 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 47046 Stowe, Robert.xls | 86528 | 7/10/2024 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 47090 Jones, John.xls | 71680 | 7/10/2024 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 47100 Underwood, Jonathan.xls | 69632 | 7/10/2024 15:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 49022 Bergeron, Sandra.xls | 59392 | 7/10/2024 15:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49023 Sharp, Jimmie.xls | 104960 | 7/10/2024 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49025 Harris, Ruth.xls | 49152 | 7/10/2024 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49026 Babcock, Marla.xls | 93696 | 7/10/2024 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49028 Miller, Annette.xls | 98304 | 7/10/2024 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49035 Mcilvain, Nelson.xls | 58880 | 7/10/2024 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49036 Mcilvain, Nelson.xls | 58880 | 7/10/2024 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49041 White, Leslie.xls | 61952 | 7/10/2024 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49045 Wooten, Dennis.xls | 84992 | 7/10/2024 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49047 Hollinsl, Dawan.xls | 140800 | 7/10/2024 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 49048 Knox, Kayla.xls | 94208 | 7/10/2024 15:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52879 Acosta, Elvira.xls | 43008 | 7/10/2024 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52888 Oliver, Miosha.xls | 44032 | 7/10/2024 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52889 Nash, Jacque.xls | 43008 | 7/10/2024 15:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52890 Galloway, James.xls | 43008 | 7/10/2024 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52891 Coleman, Claude.xls | 44032 | 7/10/2024 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52893 Blades, Brian.xls | 44032 | 7/10/2024 15:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52894 Jones, Alphonso.xls | 43008 | 7/10/2024 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52897 Coyac,Hugo.xls | 44032 | 7/10/2024 15:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52898 Farwell, Stephen.xls | 43008 | 7/10/2024 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52904 Johnson, Miosha.xls | 43520 | 7/10/2024 15:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52908 Lawhead, Daniel.xls | 43008 | 7/10/2024 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52912 Osborn, Jack.xls | 43008 | 7/10/2024 15:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52913 Brown, Donald.xls | 43008 | 7/10/2024 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52925 Bajtarevic, Anel.xls | 43008 | 7/10/2024 16:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 52933 Breitbarth, Mary.xls | 43008 | 7/10/2024 16:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56542 Lemon, Willie.xls | 99840 | 7/10/2024 16:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56580 Gosnell, Darrell.xls | 101888 | 7/10/2024 16:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56629 Renish, Michael.xls | 74752 | 7/10/2024 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56641 Ferrell, Betty.xls | 71168 | 7/10/2024 16:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56727 Grathwohl, Carla.xls | 74752 | 7/10/2024 16:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56758 Graham, Noelani.xls | 78848 | 7/10/2024 17:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56770 Bomar, Elizabeth.xls | 98816 | 7/10/2024 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56813 Osborne, Marcia.xls | 68096 | 7/10/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56846 Cochran, Gernald.xls | 102400 | 7/10/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56891 Deadwyler, Dwight.xls | 77824 | 7/10/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56905 Mayo, Michele.xls | 81920 | 7/10/2024 17:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 56979 Geter, Tammie.xls | 83968 | 7/10/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 57159 Allis, Stephen.xls | 93184 | 7/10/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 5943 Butler, Scott.xls | 44032 | 7/10/2024 10:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 5981 Fraga, David.xls | 43520 | 7/10/2024 10:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 6038 Butler, Scott.xls | 44032 | 7/16/2024 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 61274 Osborne, Marcia.xls | 71168 | 7/10/2024 17:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 62133 Hall, Deneen.xls | 69120 | 7/10/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 62481 Thomas, Ina.xls | 43520 | 7/10/2024 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 63558 Ramey, Daniel.xls | 105984 | 7/10/2024 17:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64043 Brown, Caitlin.xls | 45056 | 7/10/2024 17:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64177 Boyd, Kevin.xls | 76288 | 7/10/2024 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64190 Benton, Pamela.xls | 71680 | 7/10/2024 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64204 Smith, Robert.xls | 74752 | 7/10/2024 17:54 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64208 Teal, Jacqueline.xls | 94720 | 7/10/2024 17:55 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64245 Hankins, Sandra.xls | 96768 | 7/10/2024 17:57 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64272 Topij, Walter.xls | 64000 | 7/10/2024 17:58 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64296 Clemens, Christopher.xls | 105984 | 7/10/2024 18:01 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64299 Kennedy, Sharon.xls | 90624 | 7/10/2024 18:03 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64309 Tramontana, Mary.xls | 88064 | 7/10/2024 18:05 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64331 Daugherty, Allan.xls | 128512 | 7/11/2024 10:36 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64343 Myreholt, Michael.xls | 78336 | 7/11/2024 10:41 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64351 Starr, Ernest.xls | 90112 | 7/11/2024 10:43 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64371 Sotello, Robert.xls | 79360 | 7/11/2024 10:46 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64377 Repko, Jerry.xls | 74752 | 7/11/2024 10:47 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64379 Kreamer, Rebecca.xls | 71680 | 7/11/2024 10:48 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64382 Antley, Francis.xls | 74752 | 7/11/2024 10:50 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64384 Jackson, Curtis.xls | 82432 | 7/11/2024 10:51 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64396 Villasenor, Octavia.xls | 65536 | 7/11/2024 10:51 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64401 Agathluk, Simeon.xls | 90624 | 7/11/2024 10:52 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64402 Smith, Keith.xls | 90624 | 7/11/2024 10:53 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64449 Jackson, Aaliyah.xls | 86528 | 7/11/2024 10:54 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64557 Dennis, Duane.xls | 75776 | 7/11/2024 10:55 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64624 Whitaker, Maris.xls | 50176 | 7/11/2024 10:57 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64719 Boudreau, Steven.xls | 66048 | 7/11/2024 10:58 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64730 Wilson, Larry.xls | 72704 | 7/11/2024 10:58 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64738 Ries, Dragos.xls | 102400 | 7/11/2024 11:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64761 Jackson, Larry.xls | 45568 | 7/11/2024 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64766 Leizear-Lanman, Kathryn.xls | 64000 | 7/11/2024 11:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64767 Hicks, Darnell.xls | 74752 | 7/11/2024 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64770 Elliot, Robert.xls | 57344 | 7/11/2024 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64784 Floyd, Janice.xls | 75776 | 7/11/2024 11:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64800.xls | 106496 | 7/11/2024 11:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64818 Gibson, James.xls | 56320 | 7/11/2024 11:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64866 Atkins, Arwanna.xls | 74752 | 7/11/2024 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64868 Schleyhahn, Paul.xls | 43008 | 7/11/2024 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64869 Abert, Robert.xls | 65024 | 7/11/2024 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64870 Piontek, Christina.xls | 90624 | 7/11/2024 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64871 Voss, Robert.xls | 107008 | 7/11/2024 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64873 Gamble, Glenzina.xls | 96768 | 7/11/2024 11:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64878 Hecke, Michael.xls | 72192 | 7/11/2024 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64880 Lewelling, Bennie.xls | 105984 | 7/11/2024 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64881 Green, William.xls | 96256 | 7/11/2024 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64891 Smith, Daile.xls | 71168 | 7/11/2024 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64897 Willis, Omeekah.xls | 83968 | 7/11/2024 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64899 Garvey, Earl.xls | 59392 | 7/11/2024 11:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64900 Jaquez, Cody.xls | 59392 | 7/11/2024 11:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64901 Garcia, Ernesto.xls | 65024 | 7/11/2024 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64904 Close, Tina.xls | 77312 | 7/11/2024 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64906 Collins, Joshua.xls | 90624 | 7/11/2024 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 64918 Savage, Tanya.xls | 83456 | 7/11/2024 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64924 Lopez, Rebecca.xls | 105472 | 7/11/2024 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64928 Silva, Rosalinda.xls | 96768 | 7/11/2024 11:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64930 Arellano, Jose.xls | 105984 | 7/11/2024 11:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64933 Nary, Walter.xls | 84480 | 7/11/2024 11:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64938 Witko, Christopher.xls | 151552 | 7/11/2024 11:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64939 Blowers, Michael.xls | 57856 | 7/11/2024 11:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64940 McIntire, Michelle.xls | 75776 | 7/11/2024 11:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64941 Hall, Richard.xls | 93184 | 7/11/2024 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64945 Migot, Joshua.xls | 67584 | 7/11/2024 11:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64946 Walls, Roy.xls | 77824 | 7/11/2024 12:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64950 Mendez, Jovita.xls | 75776 | 7/11/2024 12:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64951 Shelton, Christopher.xls | 106496 | 7/11/2024 12:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64952 Carpenter, Marvin.xls | 73216 | 7/11/2024 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64954 Carver, Vernon.xls | 90624 | 7/11/2024 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64958 Haqq, Ameen.xls | 57856 | 7/11/2024 12:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64959 Ward, Patricia.xls | 58880 | 7/11/2024 12:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64960 Edwards, Jujuan.xls | 68608 | 7/11/2024 12:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64962 Infiesta, Robert.xls | 90624 | 7/11/2024 12:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64966 Scott, Tarell.xls | 81920 | 7/11/2024 12:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64968 Lowerre, Franklin.xls | 125952 | 7/11/2024 12:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64969 Franklin, Lu.xls | 90624 | 7/11/2024 12:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64970 Pyles, Thomas.xls | 94208 | 7/11/2024 12:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64971 Jordan, Christopher.xls | 69120 | 7/11/2024 12:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues | 64974 Stabler, Wilmer.xls | 68608 | 7/11/2024 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 64975 Whitten, Lori.TV5(2).xls | 70144 | 7/11/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 64978 Allen, Anthony.xls | 71168 | 7/11/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 64982 Jones, Johnny.xls | 74752 | 7/11/2024 21:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 64983 Gerstenlauer, Christine.xls | 91648 | 7/12/2024 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 7050 Green, Diane.xls | 100352 | 7/10/2024 10:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 7079 Ivory, Ronald.xls | 94208 | 7/10/2024 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 7085 Gates, Aaron.xls | 58880 | 7/10/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 7137 Tidey, David.xls | 76800 | 7/10/2024 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 7145 Muncy, Shawn.xls | 159744 | 7/10/2024 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 7156 Moore, Charles.xls | 119296 | 7/10/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72018 Palmer, Jamelia.xls | 146432 | 7/16/2024 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72021 Jacobs, Sanquia.xls | 103424 | 7/16/2024 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72044 Kizer, Nichelle.xls | 110080 | 7/16/2024 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72270 Wheeler, Rebecca.xls | 44032 | 7/16/2024 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72273 Cigarroa, Daniel.xls | 107520 | 7/16/2024 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72619 Andrews, Precious.xls | 109568 | 7/16/2024 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72620 Andrews, Precious.xls | 109568 | 7/16/2024 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72624 Gardner, Kerri.xls | 90624 | 7/16/2024 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72655 Auilina, Susan.xls | 83456 | 7/16/2024 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72793 Lee, Tommy.xls | 76288 | 7/16/2024 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72802 Pierce, Paul.xls | 67584 | 7/16/2024 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72805 Smith, Brian.xls | 43520 | 7/16/2024 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72810 Brown, Tawanda.xls | 48128 | 8/22/2024 19:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72838 Corbett, Cindy.xls | 99328 | 7/16/2024 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72894 Miles, Georgia.xls | 43008 | 7/16/2024 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72901 Cotriche, Emilio.xls | 75776 | 7/16/2024 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72943 Chrys, Chrys.xls | 43008 | 7/16/2024 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72948 White, Marquita.xls | 74752 | 7/16/2024 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72950 Mckenna, Scott.xls | 81920 | 7/16/2024 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72956 Carter, Kimberly.xls | 81408 | 7/16/2024 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72959 Ruiz, Sergio.xls | 59904 | 7/16/2024 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72967 Teundria, Kelley.xls | 90624 | 7/16/2024 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 72986 Hall, Marva.xls | 52224 | 7/16/2024 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 75643 Houck, Christopher.xls | 44032 | 7/16/2024 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 76113 Springfield, Christopher.xls | 46080 | 7/16/2024 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 76130 Sarappa, Austin.xls | 45056 | 7/16/2024 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 76132 Aviles, Victor.xls | 45056 | 7/16/2024 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 76134 Booth, Serenity.xls | 44544 | 7/16/2024 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 76135 Garza, Esteban.xls | 92160 | 7/16/2024 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 76138 Nino, Maria.xls | 107520 | 7/16/2024 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78144 Sewalish, Anthony.xls | 43520 | 7/16/2024 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78146 Mobley, Ladarius.xls | 89088 | 7/16/2024 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78153 Andresen, Robert.xls | 43008 | 7/16/2024 11:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78155 Lugo, David.xls | 43008 | 7/16/2024 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78164 Sarzynski, Patience.xls | 43008 | 7/16/2024 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78166 Norton, Benjamin.xls | 44544 | 7/16/2024 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78171 Grissom, Dajyne.xls | 44032 | 7/16/2024 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78198 Luis, Sergio.xls | 43008 | 7/16/2024 11:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78207 Denzer, Brandi.xls | 44544 | 7/16/2024 11:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78208 Denzer, Brandi.xls | 105984 | 7/16/2024 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78218 Ziegler, Kenseth.xls | 44032 | 7/16/2024 11:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78228 Aviles, Edgar.xls | 128512 | 7/16/2024 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78235 Staker, Trae.xls | 43008 | 7/16/2024 11:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78249 Nugent, Jaleel.xls | 90624 | 7/16/2024 11:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78250 Reese, Tina.xls | 69632 | 7/16/2024 11:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78252 Cambridge, Rita.xls | 43008 | 7/16/2024 11:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78262 Schottler, Vincent.xls | 47616 | 7/16/2024 11:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78270 Lewis, Satira.xls | 59392 | 7/16/2024 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78271 Smith, Ladonna.xls | 71168 | 7/16/2024 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78272 Dent, Delnice.xls | 68608 | 7/16/2024 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78273 Scott, Shawanda.xls | 88576 | 7/16/2024 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78274 Doran, Raymond.xls | 72704 | 7/16/2024 11:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78275 Boyer, Ladonna.xls | 87552 | 7/16/2024 11:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78276 Evenou, Kersty.xls | 106496 | 7/16/2024 11:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78277 Reyes, Richard.xls | 90624 | 7/16/2024 11:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78278 Villafane, Mark.xls | 75776 | 7/16/2024 11:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78279 Daivd, Patrick.xls | 62464 | 7/16/2024 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78280 Rainey, Vernedia.xls | 91648 | 7/16/2024 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78281 Broudrick, Chantail.xls | 66048 | 7/16/2024 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78282 Gonzales, David.xls | 68096 | 7/16/2024 11:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78283 Essang, Ini.xls | 71168 | 7/16/2024 11:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78284 Dontje, Judith.xls | 60416 | 7/16/2024 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78285 Decker, Denise.xls | 105984 | 7/16/2024 11:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78286 Mcdougall, Brittany.xls | 74752 | 7/16/2024 11:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78287 Page, Asaad.xls | 64512 | 7/15/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78288 Cortorreal, Elizabeth.xls | 105984 | 7/15/2024 18:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78295 Moxham, Richard.xls | 75264 | 7/15/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78296 Harris, Marissa.xls | 58368 | 7/15/2024 18:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78305 Corbett, Cindy.xls | 100352 | 7/15/2024 18:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78321 Mcinturff, Emily.xls | 48128 | 7/15/2024 17:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78323 Marquez, Felicia.xls | 122880 | 7/15/2024 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78344 Garcia , Isaac.xls | 43008 | 7/15/2024 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78345 Corkill, Pamela.xls | 87552 | 7/15/2024 17:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78348 Marquez, Felicia.xls | 44032 | 7/15/2024 17:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78357 Robinson, Rachel.xls | 78848 | 7/15/2024 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78361 Drew, Stephen.xls | 74240 | 7/15/2024 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78363 Hunt, Alexandria.xls | 44032 | 7/15/2024 17:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78382 Broadnax, Kiontra.xls | 91136 | 7/15/2024 17:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78383 Overton, Kerby.xls | 57856 | 7/15/2024 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78384 Overton, Kerby.xls | 64512 | 7/15/2024 17:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78397 Caldero, Jose.xls | 44032 | 7/15/2024 17:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78405 Adams, Kadeem.xls | 44544 | 7/15/2024 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78408 Shiflett, Lisa.xls | 79872 | 7/15/2024 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78416 Valadez, Hector.xls | 136704 | 7/15/2024 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78422 Ocampo, Luis.xls | 43008 | 7/15/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues | 78430 Freeman, Victor.xls | 43008 | 7/15/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78438 Poah, Leon.xls | 49664 | 7/15/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78439 Gabaldon, Robert.xls | 44544 | 7/15/2024 17:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78440 Darner, Brett.xls | 43008 | 7/15/2024 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78450 Porsch, Erich.xls | 73216 | 7/15/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78451 Brown, Latasha.xls | 105984 | 7/15/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78465 Rebollar, Flocelo.xls | 43008 | 7/15/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78472 Gracia, Peter.xls | 43008 | 7/15/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78479 Brown-Street, Jordyn.xls | 107520 | 7/15/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78480 Brown-Street, Jordyn.xls | 107520 | 7/15/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78490 Chancellor, Bryan.xls | 62976 | 7/15/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78492 Zapata, Frank.xls | 104960 | 7/15/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78493 Paquette, Monique.xls | 43008 | 7/15/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78495 Thibodeau, Roger.xls | 54272 | 7/15/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78496 Stormoen, Sheldon.xls | 84480 | 7/15/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78497 McDonald, Tracy.xls | 71168 | 7/15/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78500 Stillman, Alan.xls | 45568 | 7/15/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78513 Caldero, Jose.xls | 43520 | 7/15/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78514 De Giuseppe, Anthony.xls | 89088 | 7/15/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78515 Chaffe, Dakota.xls | 45568 | 7/15/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78520 Carranza-Castellanos, Richard.xls | 43008 | 7/15/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78531 Cook-Bey, Jasmine.xls | 43008 | 7/15/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78534 Smith, Joel.xls | 87040 | 7/15/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78548 Dagenhart, Catherine.xls | 79360 | 7/15/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78549 Davis, Nathan.xls | 121344 | 7/15/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78557 Wilson, Teresa.xls | 50176 | 7/15/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78569 Moore-Pineda, Evernie.xls | 112128 | 7/15/2024 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78577 De Jesus, Ramon.xls | 81408 | 7/15/2024 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78582 Scott-Wright, Kalin.xls | 85504 | 7/15/2024 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78663 Hopkins, Bernell.xls | 82432 | 7/15/2024 17:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78664 Stehli, Jonathan.xls | 47104 | 7/15/2024 17:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 78666 James, Diantis.xls | 93696 | 7/15/2024 17:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 8295 Gunn, Rosie.xls | 58880 | 7/10/2024 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues | 8472 Walton, Nina.xls | 146432 | 7/10/2024 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 10735 Sandora, Joseph.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 10766 Pardi, Patrick.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 10983 Davis, Robert.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 13240 Foster, James.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 17248 Allen, Scott.tv5 | 10391 | 10/9/2024 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 17284 Thomas, Anita.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 17471.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 17473 Thornton, Donald.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 17916 Flowers, Bobby.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18044 Perez, Yobani.tv5 | 10018 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18113 Holloway, Cleveland.tv5 | 10149 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18138 Berghman, Earle.tv5 | 10146 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18192 Stringfellow, Joseph.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18252 Reeves, John.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18317 Carter, Nathaniel.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18366 Diffenderfer, James.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18368 Duncan, Douglas.tv5 | 13167 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18431 Tripp, Rosa.tv5 | 3556 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18435 Martin, Tamara.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18604 Nelson, John.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18617 Nelson, John.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18623 Ozuk, Thomas.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18731 Jordan, Clifton.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18783 Duke, Russell.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18803 Brandao, Daniel.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18812 Applebee, Thomas.tv5 | 10262 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18813 Anderson, Alan.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 18833 Bizick, Mark.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 19384 Whitmer, Peter.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 19391 Newmans. David.tv5 | 10009 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 19396 Morrison, Justin.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 19405 Davis, Jordan.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 19418 Inscore, Scotty.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 21340 Birge, Rickey.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 21341 Deala, Tobie.tv5 | 10255 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 21342 Williams, Jennifer.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 21343 Cole-Angelo, Sara.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 22693 Sarver, Jules.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 22708 Mobray, Timothy.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 22713 Williams, Patrick.tv5 | 10148 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 22715 Leach, Donald.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 22717 Shackleford, Arthur.tv5 | 10213 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 23316 Nixon, Rosie.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29413 Williams, Edward.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29465 Bame, Robert.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29475 Baker-Puryear, Amanda.tv5 | 10026 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29656 Britton, Sonya.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29663 Batten, Jennifer.tv5 | 9821 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29699 Westberry, Edward.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 29700 Watkins, John.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 30856 Summerson, Marla.tv5 | 10692 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31039 St Germain, Sandra.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31067 Majesty, Patrick.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31115 Payne, Kevin.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31364 Gutierrez, Brenda.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31397 Rios, Ernestina.tv5 | 10010 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31561 Jeter, Lindsey.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 31762 Kravis, Rebecca.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 33487 Kaufman, John.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 33551 De Los Rios, Humberto.tv5 | 10024 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 33582 Bilger, Albert.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 33590 Anas, Dawn.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 34894 Benbow, Fredrick.tv5 | 11729 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 34982 Graham, Mary.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35021 Foster, Johnny.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35130 Poltrock, Kevin.tv5 | 12851 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35254 Dillard, Tyrone.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35314 Belcher, Rodney.tv5 | 10171 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35407 Williams, Tyree.tv5 | 12109 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35493 Harris, Brenda.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35499 Paiz, Cruz.tv5 | 10766 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35504 Derryberry, Stanley.tv5 | 10024 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35526 Nunez, Lidia.tv5 | 11722 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35568 Roy, Robert.tv5 | 10015 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35586 Barker, Tracie.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35687 Santiago, Lydia.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35688 Drain, Josephine.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 35898 Williams, Carolyn.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 36116 Lamoreaux, Jon.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 36123 Sanchez, J. Hurtado.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 36973 Vega, Michael.tv5 | 9968 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 37796 Thompson, Ruth.tv5 | 10447 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 3793 Mattingly, David.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 3794 York, Brenda.tv5 | 3709 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 3827 Potter, Feliciano.tv5 | 10961 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 38923 Godwin, Franklin.tv5 | 13419 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 38942 Willingham, Damascus.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39017 Parker, David.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39019 Reda, Carmen.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39314 Damore, David.tv5 | 3517 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39357 Vice, Michael.tv5 | 3522 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39366 Torres, Maria.tv5 | 3926 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39398 Czerniawski, Ralph.tv5 | 3653 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39408 Fabiano, Frances.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39418 Moss, Olga.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39422 Ponzi, Joanne.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39424 Bernett, Shaw.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39450 Fusco, Jerry.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39467 Steadman, Raymond.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39876 Graziano, Michael.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39885 Lancaster, Cliff.tv5 | 4135 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39888 Herbert, Nancy.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39891 Reiche, Brent.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39893 Mason, Yolanda.tv5 | 10105 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39895 Helmick, Christopher.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39911 Price, Emick.tv5 | 3547 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39927 Seube, Charles.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 39938 Gewgory, Hermann.tv5 | 3711 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 43965 Hovatter, Maxine.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44090 Buckalew, Shayne.tv5 | 3935 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44198 Hoffer, Richard.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44215 Kennedy, Willa.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44248 Jones, Freddie.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44281 Gloster, Gretchen.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44380 Griffin, Percy.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44406 Horner, Paula.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 44409 Gordon, Therese.tv5 | 3707 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 45738 Buckalew, Douglas.tv5 | 3542 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 46938 Phillips, Alejandro.tv5 | 3757 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 46956 Pardi, Patrick.tv5 | 3921 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 46957 Pardi, Patrick.tv5 | 10536 | 10/9/2024 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 46968 Barkley, Samuel.tv5 | 3562 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 46979 Bays, Willard.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 47010 Garza, Fernando.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 47046 Stowe, Robert.tv5 | 3922 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 47090 Jones, John.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 47100 Underwood, Jonathan.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49022 Bergeron, Sandra.tv5 | 3757 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49023 Sharp, Jimmie.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49025 Harris, Ruth.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49026 Babcock, Marla.tv5 | 3708 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49028 Miller, Annette.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49035 Mcilvain, Nelson.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49036 Mcilvain, Nelson.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49041 White, Leslie.tv5 | 3757 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49045 Wooten, Dennis.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49047 Hollinsl, Dawan.tv5 | 3711 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 49048 Knox, Kayla.tv5 | 3758 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52879 Acosta, Elvira.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52888 Oliver, Miosha.tv5 | 3653 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52889 Nash, Jacque.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52890 Galloway, James.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52891 Coleman, Claude.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52893 Blades, Brian.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52894 Jones, Alphonso.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52897 Coyac,Hugo.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52898 Farwell, Stephen.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52904 Johnson, Miosha.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52908 Lawhead, Daniel.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52912 Osborn, Jack.tv5 | 3375 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52913 Brown, Donald.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52925 Bajtarevic, Anel.tv5 | 3375 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 52933 Breitbarth, Mary.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 54533 Reinhardt.tv5 | 4039 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56542 Lemon, Willie.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56580 Gosnell, Darrell.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56629 Renish, Michael.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56641 Ferrell, Betty.tv5 | 3707 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56642 Brown, Marvina.tv5 | 3710 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56727 Grathwohl, Carla.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56758 Graham, Noelani.tv5 | 3759 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56770 Bomar, Elizabeth.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56813 Osborne, Marcia.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56846 Cochran, Gerald.tv5 | 3707 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56891 Deadwyler, Dwight.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56905 Mayo, Michele.tv5 | 4618 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 56979 Geter, Tammie.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 57159 Allis, Stephen.tv5 | 3708 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 5943 Butler, Scott.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 5981 Fraga, David.tv5 | 9982 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 6038 Butler, Scott.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 61274 Osborne, Marcia.tv5 | 10193 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 62133 Hall, Deneen.tv5 | 3757 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 62481 Thomas, Ina.tv5 | 3647 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 63558 Ramey, Daniel.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64043 Brown, Caitlin.tv5 | 3925 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64177 Boyd, Kevin.tv5 | 4132 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64190 Benton, Pamela.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64204 Smith, Robert.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64208 Teal, Jacqueline.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64245 Hankins, Sandra.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64272 Topij, Walter.tv5 | 4521 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64296 Clemens, Christopher.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64299 Kennedy, Sharon.tv5 | 3680 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64309 Tramontana, Mary.tv5 | 3921 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64331 Daugherty, Allan.tv5 | 3708 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64343 Myreholt, Michael.tv5 | 3919 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64351 Starr, Ernest.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64371 Sotello, Robert.tv5 | 3921 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64377 Repko, Jerry.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64379 Kreamer, Rebecca.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64382 Antley, Francis.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64384 Jackson, Curtis.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64396 Villasenor, Octavia.tv5 | 10264 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64401 Agathluk, Simeon.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64402 Smith, Keith.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64449 Jackson, Aaliyah.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64557 Dennis, Duane.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64624 Whitaker, Maris.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64719 Boudreau, Steven.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64730 Wilson, Larry.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64738 Ries, Dragos.tv5 | 13245 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64761 Jackson, Larry.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64766 Leizear-Lanman, Kathryn.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64767 Hicks, Darnell.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64770 Elliot, Robert.tv5 | 10776 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64784 Floyd, Janice.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64800.tv5 | 10004 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64818 Gibson, James.tv5 | 10587 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64866 Atkins, Arwanna.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64868 Schleyhahn, Paul.tv5 | 9971 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64869 Abert, Robert.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64870 Piontek, Christina.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64871 Voss, Robert.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64873 Gamble, Glenzina.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64878 Hecke, Michael.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64880 Lewelling, Bennie.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64881 Green, William.tv5 | 10208 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64891 Smith, Daile.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64897 Willis, Omeekah.tv5 | 10450 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64899 Garvey, Earl.tv5 | 10257 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64900 Jaquez, Cody.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64901 Garcia, Ernesto.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64904 Close, Tina.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64906 Collins, Joshua.tv5 | 10018 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64918 Savage, Tanya.tv5 | 10396 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64924 Lopez, Rebecca.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64928 Silva, Rosalinda.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64930 Arellano, Jose.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64933 Nary, Walter.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64938 Witko, Christopher.tv5 | 10212 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64939 Blowers, Michael.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64940 McIntire, Michelle.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64941 Hall, Richard.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64945 Migot, Joshua.tv5 | 10685 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64946 Walls, Roy.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64950 Mendez, Jovita.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64951 Shelton, Christopher.tv5 | 10024 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64952 Carpenter, Marvin.tv5 | 11723 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64954 Carver, Vernon.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64958 Haqq, Ameen.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64959 Ward, Patricia.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64960 Edwards, Jujuan.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64962 Infiesta, Robert.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64966 Scott, Tarell.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64968 Lowerre, Franklin.tv5 | 10209 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64969 Franklin, Lu.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64970 Pyles, Thomas.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64971 Jordan, Christopher.tv5 | 10212 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64974 Stabler, Wilmer.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64975 Whitten, Lori.tv5 | 5653 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64978 Allen, Anthony.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64982 Jones, Johnny.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64983 Gerstenlauer, Christine.tv5 | 3946 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64984 Jamieson, Robert.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64989 Lamb, Bonny.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 64994 Bowden, Trhave.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65008 Maxwell, Walter.tv5 | 10210 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65009 Fields, Tommie.tv5 | 11314 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65012 Cox, Stacy.tv5 | 10445 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65013 Wellman, Leanne.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65019 Connor, Lorri.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65024 Grissom, Joshua.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65027 Wilcox, Joseph.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65029 Mitchell, Joan.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65033 Jimenez, Heriberto.tv5 | 10022 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65039 Woods, Edgar.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65047 Faircloth, Danielle.tv5 | 10213 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65052 Henderson, Bettie.tv5 | 10210 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65055 Burrell, Rogelio.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65292 Harris, Michael.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65360 Broglin, Barry.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65497 Busby, Isaac.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65671 Kirby, Jeremiah.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65695 Pouncy, Quajena.tv5 | 15224 | 10/9/2024 17:39 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65786 Laccetti, Vanessa.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65917 Alvarado, Iveet.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 65998 Etchen, Carole.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 66001 Furedi, Mark.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 66004 Anderson, Patricia.tv5 | 11058 | 10/9/2024 17:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 66021 Zheng, Yi.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 66187 Figueroa, Kassandra.tv5 | 10265 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 66232 Sherman, Kendre.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 67348 Cain, Emory.tv5 | 10012 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 67542 Berg, Samuel.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 67577 Lozano, Michael.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 69608 Timms, Charles.tv5 | 10127 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 69673 Green, LaSha.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 69730 Briseno, Michael.tv5 | 10131 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70237 Maldonado, Beatrice.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70240 Collins, William.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70363 Drawhorn, Evette.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70416 Shaw, Leslie.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70423 Mendez, Edgar.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70424 Cooper, Sheila.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 7050 Green, Diane.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70506 McKeon, Robert.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70536 Taylor, Tim.tv5 | 10012 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70537 Taylor, Larry.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70538 Taylor, Jerry.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70539 Jacobs, Kathy.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70577 Coulon, Jackie.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70582 Belanger, Thomas.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70604 Cohen, Jeffrey.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70772 Pouncy, Quajena.tv5 | 10366 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 7079 Ivory, Ronald.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70843 Reid, Kevin.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 7085 Gates, Aaron.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70893 Garcia, Maria.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70934 Hamrick, Janiece.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 70988 Gerst, Amy.tv5 | 10773 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71038 McAfee, Savana.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71044 Harris, Ashley.tv5 | 9969 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71049 Verkleeren, Caitlin.tv5 | 10022 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71077 Huizar, Gloria and Ruiz, Marco JUDGEMENT.tv5 | 10007 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71089 Farrell, Joel.tv5 | 10002 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71091 Collier, Juwan.tv5 | 10960 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71104 Allen III, Michael.tv5 | 10148 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71115 Bryant, Richard.tv5 | 10395 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71127 Stokes, Sylvia.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71138 Payne, Michael.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71181 Mendez, Gilberto.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71216 Jackson, Najarian.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71217 Best, Eric.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71232 Glendenning, Heather.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71234 Manning, Carnesha.tv5 | 10371 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71274 Morgan, Donovan.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71284 Harrison, Jazmine.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71368 Maxwell, Tequill.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 7137 Tidey, David.tv5 | 10329 | 10/9/2024 17:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71387 Foster, Arla.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71398 Delavega, Emilio.tv5 | 11071 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71400 Berry, Naomi.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71401 Biscardi, Sharon.tv5 | 10209 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71422 Garcia, Emmanuel.tv5 | 10337 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 7145 Muncy, Shawn.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71466 Santos, Roberto.tv5 | 10306 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71467 Johnson,Lisa.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 7156 Moore, Charles.tv5 | 3559 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71564 Johnson, Brian.tv5 | 10395 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71565 Grffin, Susan.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71573 Cooper, Vachannoncon.tv5 | 10697 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71574 Kornegay, Larry.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71579 Jackson, Lynette.tv5 | 112790 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71586 Wise, Laura.tv5 | 10446 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71680 Hines, Courtney.tv5 | 10018 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71728 Rivera, Miguel.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71738 Griffith, Shornnel.tv5 | 10423 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71768 Brown, Darien.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71816 Myers, Stacy.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71887 Finley, Frederick.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71888 Finley, Frederick.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71900 Finley, Frederick.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71913 Gaza, Norma.tv5 | 10254 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71916 Martin, Robert.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71926 Maxwell, Misty.tv5 | 10211 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71943 Locklear, Natalie.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71944 Locklear, Natalie.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71947 Zamboli, Alana.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71960 Floyd, Janice.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71963 Madison, Conner.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71966 Swanson, Timothy.tv5 | 11717 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71968 Garza, Norma (Revised).tv5 | 10690 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71968 Gaza, Norma.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 71999 Nipper, Clarence.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72018 Palmer, Jamelia.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72021 Jacobs, Sanquia.tv5 | 3759 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72044 Kizer, Nichelle.tv5 | 3774 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72199 Doyle, Lawrence.tv5 | 10881 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72270 Wheeler, Rebecca.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72273 Cigarroa, Daniel.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72619 Andrews, Precious.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72620 Andrews, Precious.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72624 Gardner, Kerri.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72655 Auilina, Susan.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72793 Lee, Tommy.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72802 Pierce, Paul.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72805 Smith, Brian.tv5 | 9983 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72810 Brown, Tawanda.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72838 Corbett, Cindy.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72894 Miles, Georgia.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72901 Cotriche, Emilio.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72943 Chrys, Chrys.tv5 | 9970 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72948 White, Marquita.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72950 Mckenna, Scott.tv5 | 12089 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72956 Carter, Kimberly.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72959 Ruiz, Sergio.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72967 Teundria, Kelley.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72974 Chapman, Nanigue.tv5 | 5488 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 72986 Hall, Marva.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73027 Sykes, Breanna.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73040 Scheff, Desarie.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73068 Simas, Ricardo.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73091 Jones, Dahnari.tv5 | 10301 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73092 Jones, Darnell.tv5 | 10334 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73134 Zolna, Joseph.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73135 Darby, Rosanne.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73136 Darby, Rosanne.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73145 Robinson, Jay.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73146 Jones, Melvin.tv5 | 11401 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73153 Guffey, Jacob.tv5 | 10691 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73154 Guffey, Jacob.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 73155 Kowalsky, Jason.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74208 Campos, Rmiro.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74228 Merrill, Barbara.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74243 Constantino, Enrique.tv5 | 10025 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74251 King, Gayle.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74253 Stuckey, Corey.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74257 Draper, Kenneth.tv5 | 10144 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74261 Marenkovic, Diane.tv5 | 10021 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74300 Olivares, Martha.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74302 Freeman, David.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74305 Kendall, Benjamin.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74339 Willette, Charles.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74351 Getchel, Jesse.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74365 McQueen, Roy.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74387 Sparks, Joseph.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74408 Newingham, Nicole.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74409 Sattam, Jason.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74417 Baltrip, Ravella.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74434 Jackson, Al.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74435 Alston, Brian.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74438 Jones, Krystal.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74450 Edick, Zachary.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74454 Campofiori, Jared.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74455 Rocker, Jacob.tv5 | 9984 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74461 Felipe, Gladys.tv5 | 10446 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74474 Jacobs, Bellina.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74475 Hammond, Michelle.tv5 | 10639 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74490 Heinitz, Jason.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74531 Hammond, Michelle.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74542 Green, Dayshawn.tv5 | 10460 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74559 Brown, Madison.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74560 Smith, Joel.tv5 | 10395 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74561 Sepulvado, John.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74589 Jacobs, Jason.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74590 Williams-Gilmore, Mychal.tv5 | 10976 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74604 Posada-Estrada, Patricia.tv5 | 10470 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 74607 Lindo, Oral.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 75643 Houck, Christopher.tv5 | 3653 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 76113 Springfield, Christopher.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 76130 Sarappa, Austin.tv5 | 10445 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 76132 Aviles, Victor.tv5 | 3928 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 76134 Booth, Serenity.tv5 | 3790 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 76135 Garza, Esteban.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 76138 Nino, Maria.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78144 Sewalish, Anthony.tv5 | 3542 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78146 Mobley, Ladarius.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78153 Andresen, Robert.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78155 Lugo, David.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78164 Sarzynski, Patience.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78166 Norton, Benjamin.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78171 Grissom, Dajyne.tv5 | 10128 | 10/9/2024 17:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78198 Luis, Sergio.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78207 Denzer, Brandi.tv5 | 3542 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78208 Denzer, Brandi.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78218 Ziegler, Kenseth.tv5 | 3654 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78228 Aviles, Edgar.tv5 | 8197 | 10/9/2024 17:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78235 Staker, Trae.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78249 Nugent, Jaleel.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78250 Reese, Tina.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78252 Cambridge, Rita.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78262 Schottler, Vincent.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78270 Lewis, Satira.tv5 | 3923 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78271 Smith, Ladonna.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78272 Dent, Delnice.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78273 Scott, Shawanda.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78274 Doran, Raymond.tv5 | 3760 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78275 Boyer, Ladonna.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78276 Evenou, Kersty.tv5 | 3922 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78277 Reyes, Richard.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78278 Villafane, Mark.tv5 | 3925 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78279 Daivd, Patrick.tv5 | 3759 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78280 Rainey, Vernedia.tv5 | 3759 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78281 Broudrick, Chantail.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78282 Gonzales, David.tv5 | 3759 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78283 Essang, Ini.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78284 Dontje, Judith.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78285 Decker, Denise.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78286 Mcdougall, Brittany.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78287 Page, Asaad.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78288 Cortorreal, Elizabeth.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78295 Moxham, Richard.tv5 | 4081 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78296 Harris, Marissa.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78305 Corbett, Cindy.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78321 Mcinturff, Emily.tv5 | 3680 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78323 Marquez, Felicia.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78344 Garcia , Isaac.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78345 Corkill, Pamela.tv5 | 3710 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78348 Marquez, Felicia.tv5 | 10149 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78357 Robinson, Rachel.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78361 Drew, Stephen.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78363 Hunt, Alexandria.tv5 | 3653 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78382 Broadnax, Kiontra.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78383 Overton, Kerby.tv5 | 10672 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78384 Overton, Kerby.tv5 | 3757 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78397 Caldero, Jose.tv5 | 10131 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78405 Adams, Kadeem.tv5 | 3790 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78408 Shiflett, Lisa.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78416 Valadez, Hector.tv5 | 3874 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78422 Ocampo, Luis.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78430 Freeman, Victor.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78438 Poah, Leon.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78439 Gabaldon, Robert.tv5 | 3789 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78440 Darner, Brett.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78450 Porsch, Erich.tv5 | 3872 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78451 Brown, Latasha.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78465 Rebollar, Flocelo.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78472 Gracia, Peter.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78479 Brown-Street, Jordyn.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78480 Brown-Street, Jordyn.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78490 Chancellor, Bryan.tv5 | 4366 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78492 Zapata, Frank.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78493 Paquette, Monique.tv5 | 9972 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78495 Thibodeau, Roger.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78496 Stormoen, Sheldon.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78497 McDonald, Tracy.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78500 Stillman, Alan.tv5 | 3543 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78513 Caldero, Jose.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78514 De Giuseppe, Anthony.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78515 Chaffe, Dakota.tv5 | 4065 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78520 Carranza-Castellanos, Richard.tv5 | 3375 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78531 Cook-Bey, Jasmine.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78534 Smith, Joel.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78548 Dagenhart, Catherine.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78549 Davis, Nathan.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78557 Wilson, Teresa.tv5 | 3550 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78569 Moore-Pineda, Evernie.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78577 De Jesus, Ramon.tv5 | 3760 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78582 Scott-Wright, Kalin.tv5 | 3894 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78595 Rodgers, Misty.tv5 | 8551 | 10/9/2024 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78663 Hopkins, Bernell.tv5 | 7326 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78664 Stehli, Jonathan.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78666 James, Diantis.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78667 Reed, Michael.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78669 Martin, Fallon.tv5 | 6804 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78670 Dixon, Julia.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78674 Osterlund, Sofia.tv5 | 3818 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78679 Comer, Daniel.tv5 | 3787 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78682 Washington, Markita.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78685 Davis, Lyric.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78686 Harvey, Anthony.tv5 | 10246 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78699 Robinson, Deborah.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78700 Martinez, Melissa.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78711 Kennedy, Mary.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78712 Green, Raymir.tv5 | 3653 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78720 Howell, Christina.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78721 Howell, Christina.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78722 Mcpherson, Darwin.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78723 Faust, Billie.tv5 | 3871 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78728 Griffith, Shornnel.tv5 | 10836 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78729 Montalvo, Mark.tv5 | 43275 | 10/9/2024 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78733 Chenevert, Anthony.tv5 | 3655 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78734 Shelby, Alexzandrea.tv5 | 4198 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78737 Swims, Dana.tv5 | 3709 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78738 Delgado, Jose.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78740 Samuel, Shera.tv5 | 4130 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78741 Busby, Shaun.tv5 | 3919 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78743 Cutting, George.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78744 Dennis, Kai.tv5 | 10433 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78745 Dennis, Kai.tv5 | 4133 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78749 Haynes, Caprice.tv5 | 3519 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78752 Hughs, Stephen.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78768 Williams, Lakesha.tv5 | 4130 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78771 Dennis, Duane.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78773 Johnson, Courtney.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78798 Crary, John.tv5 | 12180 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78813 Terry, Taureana.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78815 Downey, Joshua.tv5 | 4742 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78826 Smith, Joel.tv5 | 4168 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78827 Kirk, Benquarrius.tv5 | 19796 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78831 Garrison-Bey, Shante.tv5 | 3652 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78833 Ervin, Derick.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78836 Kuper, Rebecca.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78838 Newingham, Nicole.tv5 | 3711 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78839 Grinnan, Gordon.tv5 | 8276 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78839-UPDATED.tv5 | 15111 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78842 Sanders III, Walter.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78843 Anderson, Natasha.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78848 Neal, Eunice.tv5 | 3543 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78856 Whitehead, Richard.tv5 | 4768 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78859 Cotrichie, Emilio.tv5 | 5680 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78862 Dudczak, Jeremy.tv5 | 4576 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78864 Griffith, Shornnel.tv5 | 10247 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78865 Wilbourn, D'Erica.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78866 Cannuscio, Eugenio.tv5 | 3519 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78867 Felts, Terry.tv5 | 3919 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78868 Reynolds, Jonathan.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78880 Browder, Stephen.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78881 Albino, Regina.tv5 | 3710 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78884 Jackson, Keiran.tv5 | 4061 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78888 Freedman, Peter.tv5 | 10230 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78889 Holland, Katie.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78891 Rosales, Angelica.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78897 McKinley, Walter.tv5 | 10434 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78900 Stokes, Jamia.tv5 | 3710 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78903 Catino, Sara.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78905 McGrowder, Kacie.tv5 | 15406 | 10/9/2024 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78906 McGrowder, Kacie.tv5 | 8732 | 10/9/2024 17:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78907 Gonzalez, Jennifer.tv5 | 3790 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78909 Ford, Kayrian.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78910 Sexton, Johanna.tv5 | 3683 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78911 Mowles, Linda.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78912 Mowles, Linda.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78915 Taylor, Mark.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78916 Pierce, Paul.tv5 | 3549 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78917 Howard, Melissa.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78918 Butler, Aaron.tv5 | 10349 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78919 Truett, Jamie.tv5 | 10725 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78921 Imperatore, Nichole.tv5 | 5851 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78922 Ybarra, Elodia.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78923 Ybarra, Elodia.tv5 | 3545 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78924 Keough, Lisa.tv5 | 3787 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78925 Durham, Kathy.tv5 | 3787 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78926 Shumaker, Michael.tv5 | 3787 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78927 Sbitnev, Aleksandr.tv5 | 3847 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78928 Sutherland, Dustin.tv5 | 3653 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78929 Sutherland, Dustin.tv5 | 3653 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78930 Merrick, Jason.tv5 | 4056 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78934 Hanson-Gentry, Jaisa.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78935 Clark, Denise.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78936 Mann, Tameka.tv5 | 8412 | 10/9/2024 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78937 Mitchell, Samida.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78939 Higgins, Quinton.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78941 Nedd, Aaron.tv5 | 10447 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78942 Hunt, Kyla.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78943 Sunday, John.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78946 Rodriguez, Mia.tv5 | 3819 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78948 Black, Jaderious.tv5 | 10168 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78949 Hunt, Tony.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78953 Marlowe, Lorenzo.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78954 Imperatore, Nichole.tv5 | 11636 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78958 Peterson, Christina.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78964 Wilson, Joyce.tv5 | 9986 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78965 Brooker, Alton.tv5 | 16567 | 10/9/2024 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78966 Hill, Paula.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78968 Williamson, Thomas.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78969 Simms, Jalin.tv5 | 10361 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78970 Campbell, Thomique.tv5 | 10264 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78971 Kincaid, Brenda.tv5 | 10614 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78974 Willhite, Tyler.tv5 | 3375 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78976 Wilson, Thomas.tv5 | 10205 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78977 Wilson, Thomas.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78980 Beridon, Shawn.tv5 | 9810 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78981 Ankner, Robert.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78982 Perez, Christopher.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78983 Palomo, Francisca.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78991 King, Hassan.tv5 | 10777 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78995 Burrell, Matthew.tv5 | 10307 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78996 Swimm-Simmons, Braidon.tv5 | 10026 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78997 Cuiksa, Jason.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78998 Cuiksa, Jason.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 78999 Mcleod, Patricia.tv5 | 10304 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79002 Myers, Mary.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79003 Oates, Iyan.tv5 | 14701 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79004 Madrid, Karina.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79005 Madrid, Karina.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79007 Martinez, Miguel.tv5 | 10304 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79015 Thompson, Sky.tv5 | 4994 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79016 Houston-Jones, Kylan.tv5 | 3656 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79031 Oja, Stuart.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79048 Butler, Angela.tv5 | 3819 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79049 Williams, Tyler.tv5 | 10304 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79050 Williams, Tyler.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79051 Pena, Francisco.tv5 | 3712 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79053 Vice, Michael.tv5 | 3519 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79054 Garcia-Rossal, Siliezar.tv5 | 10027 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79055 Castello, Luis.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79056 Hill, Taylor.tv5 | 23090 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79058 Simon, Eunice.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79059 Overvides, Kaleb.tv5 | 10305 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79061 Faye, Dianah.tv5 | 5977 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79062 Griffith, Shornnel.tv5 | 3761 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79068 Nafa, Mahmoud.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79069 Roper, Jeremiah.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79070 Smith, Jordan.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79071 Smith, Jordan.tv5 | 10128 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79072 Thompson, Matthew.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79073 Weathers, Frank.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79087 Geiger, Jah-mal.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79088 Lenz, Brittany.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79089 Martinez, Cheyanna.tv5 | 6058 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79090 Floyd, Dalton.tv5 | 3375 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79091 Daniels, Hannibal.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79092 Hinkle, Anna.tv5 | 3707 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79093 Hemphill, Lamont.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79094 Litwin, Thomas.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79095 Knudsen, Jessica.tv5 | 11487 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79096 Livas, Milton.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79097 Rodriguez, Arturo.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79098 Bonds, Zakery.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79101 Wagoner, Matthew.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79102 Fashaw, Alexandra.tv5 | 3711 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79103 Beckles, Terri.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79104 Bowersox, Jacqueline.tv5 | 3870 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79105 Samuel, Denzel.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79106 Wilbanks, Daniel.tv5 | 3544 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79107 Green-Nealy, Shalaunda.tv5 | 3545 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79108 Garrett, Sandra.tv5 | 3875 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79109 Flores, Sylvia.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79110 Nold, Mathew.tv5 | 7560 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79111 Roberts, Ember.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79112 Holguin, Rolando.tv5 | 10075 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79113 Jameson, Alexis.tv5 | 3789 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79114 Moreno, Eloisa.tv5 | 3515 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79115 Mclean, Kyle.tv5 | 3920 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79116 Stephen III, Edward.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79117 Wyniemko, Kenneth.tv5 | 3873 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79118 Brewster, Philip.tv5 | 3657 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79120 Colburn, Gloria.tv5 | 3520 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79121 Eaglesmith, Jaylyn.tv5 | 3517 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79122 Ciprian, Cyrrus.tv5 | 3520 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79123 Kimbro, Deltrin.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79125 Salinas, Kiana.tv5 | 3522 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79127 Espinoza, Brandon.tv5 | 3520 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79128 Garcia, Lex.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79129 Keyes, Preston.tv5 | 9808 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79130 O'Donnell, Kelly.tv5 | 9817 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79131 Walker, Christopher.tv5 | 10148 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79132 Kephart, Rhiannon.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79133 Williams, Marcus.tv5 | 10560 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79134 Markwell, Desiree.tv5 | 10304 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79136 Canterbury, Ashley.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79137 Dove, Cameron.tv5 | 3522 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79138 Stovall, Jamal.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79140 Jimenez, Hector.tv5 | 10113 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79141 Miller, Lukas.tv5 | 10301 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79142 Murray, Jeffrey.tv5 | 3520 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79143 Edwards, Thomas.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79145 Harris, Vincent.tv5 | 9986 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79146 Griffin, William.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79149 Smith, Alfonzo.tv5 | 10301 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79150 Jackson, Aaron.tv5 | 10112 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79151 Alvarado, Jordan.tv5 | 3520 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79152 Beasley, Barbara.tv5 | 10689 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79153 Farrell, Austin.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79154 Raja, Samar.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79155 Ellison, Desmond.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79156 Saccente, Ariana.tv5 | 10462 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79157 Ludeman, Kristy.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79158 Berneau, Dillon.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79159 Johns, Lejaya.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79160 Lee, Alexis.tv5 | 9982 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79161 Dees, Merileigh.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79162 Cherry, Joseph.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79163 Dell, Chassidy.tv5 | 9985 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79165 Murata, Danielle.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79166 Hance, Chastity.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79168 Canada, Brandy.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79170 Meche, Shon.tv5 | 9982 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79172 Mcphatter, Taalib.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79173 Moberly, Landon.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79174 Argall, Daniel.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79175 Contreras, David.tv5 | 10776 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79176 Edwaldo, Lebron.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79177 Sabin, Kayla.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79178 Ames, Kandace.tv5 | 3520 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79179 Cobbs, Samone.tv5 | 10618 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79180 Wise, Jenna.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79181 Johnson, Kennedy.tv5 | 10303 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79182 Johnikin, Jalen.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79184 Schier, Robert.tv5 | 10259 | 10/9/2024 17:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79185 Ama, Evangalynn.tv5 | 10144 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79186 Cartwright, Dana.tv5 | 3656 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79189 Perez, Carlos.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79191 Johnson, Zachery.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79192 Rosenbaum, Jamie.tv5 | 11960 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79197 Huttenga, Billie.tv5 | 10692 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79200 Lindner, Anthony.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79201 Carson, Charles-Monte.tv5 | 10455 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79202 Dent-Howell, Ebony.tv5 | 10277 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79205 Basinger, Robert.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79206 Bair, Stephen.tv5 | 10257 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79211 Fick, Travis.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79214 Ramos, Shawn.tv5 | 10172 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79225 Pointer, Tishay.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79228 Ellison, Devin (REVISED).tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79228 Ellison, Devin.tv5 | 10521 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79234 Wilkinson, Douglas.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79256 Clausen-Laws, Raymond.tv5 | 9992 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79260 Adjei, Jason.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79262 Mendez, Nadia.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79264 Scott, Myiesha.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79265 Hamblin, Shannon.tv5 | 9987 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79268 Harrison, Elizabeth.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79269 James, Laci.tv5 | 10140 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79270 Donaldson, Erik.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79271 Sclafani, Michael.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79272 Downing, Isaiah.tv5 | 10303 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79274 Ratliff, Jacob.tv5 | 3532 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79277 - Jones, Janshee.tv5 | 9987 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79279 Jaramillo, Janie.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79280 Lukens, Frederick.tv5 | 10416 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79281 Cooper, Ebony.tv5 | 10445 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79282 Barbee, Marybeth.tv5 | 10209 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79283 Clifton, Angel.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79285 Trevino, Michael.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79286 Stinson, Gary.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79287 Durose, Austin.tv5 | 11056 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79290 Dimaggio, Valerie.tv5 | 11350 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79291 Craig, Sean.tv5 | 15997 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79292 Cortes, Tyler.tv5 | 10709 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79293 Curtis, Bryan.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79296 Standingrock, Bradley.tv5 | 10182 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79298 John Williams, Anthony.tv5 | 10470 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79299 Pernell, Jasmine.tv5 | 9810 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79300 Hundley, Zandyn.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79301 Wallace, Andrew.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79302 Casey, Timothy.tv5 | 10445 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79303 McHugh, Colleen.tv5 | 10143 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79305 Ericson, Casey.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79306 Shuff, Kimberley.tv5 | 10303 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79307 Thompson, Iman.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79308 Ure, Jacob.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79314 Hall, Shannon.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79315 Ryles, Gia.tv5 | 9981 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79316 Ruffin, James.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79317 Wilson, Kayvon.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79322 Hulsey, Nicole.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79323 Snell, Jarrod.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79330 Cowart, Trace.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79335 Moreno, Luis.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79344 Ross, Jeffrey.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79346 Lundy, Jacqueline.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79348 Scarlett, Autumn.tv5 | 9987 | 10/9/2024 17:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79350 Clark, Denise.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79351 Clark, Denise.tv5 | 3551 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79353 Edwards, Austin.tv5 | 10175 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79354 Haliburton, Donta.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79355 Fierro, Raquel.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79356 Willis, Linda.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79358 Woods, Lori.tv5 | 10393 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79359 Santiago, Ramon.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79360 Taberner, Joseph.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79361 Rios Calderon, Shalianna.tv5 | 10468 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79362 Williams, Larry.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79363 Goddard, Julie.tv5 | 10365 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79364 Mitchell, John.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79365 Lyons, Walter.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79366 Blumenthal, Phelep.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79367 Sapienza, Christopher.tv5 | 10026 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79368 Sapienza, Chgristopher.tv5 | 10027 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79369 Soley, Delane.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79374 Mischon, Michael.tv5 | 17240 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79375 Perez, Esteban.tv5 | 13951 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79377 Eichenlaub, Floyd.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79378 Marney, Nickolas.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79382 Nicholson, Donye.tv5 | 10305 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79384 Atha, Brooke.tv5 | 9983 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79387 Sousa, Trenton.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79389 Lewisa, Asha.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79390 Rodriguez, Elijah.tv5 | 10468 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79393 Dobson, Christopher.tv5 | 12303 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79395 Mann, Tameka.tv5 | 4050 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79398 Frasure, Brittney.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79410 Mosher, Marshall.tv5 | 10644 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79412 Miller, Patrick.tv5 | 10211 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79415 Mallett-Aguirre, Baylie.tv5 | 10465 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79417 Wallace, Malaysia.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79418 Colemen, Donavon.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79419 Deininger, Jonathan.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79422 Cohen, Corvalis.tv5 | 9986 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79423 Tooley, Gary.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79424 Throckmorton, Savanah.tv5 | 10463 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79425 Mulvihill, Thomas.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79426 Schultz, Brittani.tv5 | 11071 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79427 Dixon, Joseph.tv5 | 10144 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79429 Barattini, Angela.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79430 Barela, Austin.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79431 Bohannon, Jeffrey.tv5 | 10460 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79432 Ramsey, Cameron.tv5 | 11225 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79433 Ehrmantrout, William.tv5 | 10309 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79434 Upton, Aimee.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79435 Del Rosario, Ryan.tv5 | 12161 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79436 Burleson, Rhiannon.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79437 Patton-Schulle, Kristen.tv5 | 11066 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79438 Gonzalez, Sonia.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79439 Rawlings, Charleeta.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79441 Bell, Brandon.tv5 | 3559 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79442 - Kraemer, Brian.tv5 | 3929 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79443 Nelson, Jashae.tv5 | 10174 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79444 Hestand, Burton.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79445 Elzey, Jonathan.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79446 Overland, Cody.tv5 | 10715 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79447 Smith, Shydasha.tv5 | 11942 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79501 Mull, William.tv5 | 10177 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79520 Dean, Ashtyn.tv5 | 10141 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79521 Davis, Charles.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79526 Coleman, Alfidean.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79538 Casado, Javier.tv5 | 12850 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79539 Jerry, Carl.tv5 | 12554 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79563 Garcia, Caylani.tv5 | 3535 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Stipulation.pdf | 4957304 | 1/19/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | UCC Search.pdf | 102800 | 1/5/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Annuity Contract Cert.pdf | 19220 | 1/5/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Application.pdf | 198631 | 1/5/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Assignment.pdf | 21891 | 1/5/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Authorization for Deductions.pdf | 91532 | 1/5/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Certification.pdf | 118541 | 1/5/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Change of Bene Request.pdf | 106931 | 1/5/2022 12:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Closing Book - Ladarius Mobley.pdf | 10991781 | 12/20/2021 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Court Order.pdf | 1390705 | 1/14/2022 9:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Credit Report.pdf | 118173 | 1/5/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Disclosure FL.pdf | 54475 | 1/5/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Disclosure TX.pdf | 53982 | 1/5/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | DocuSign Cert - Closing Statement.pdf | 205849 | 11/22/2023 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | DocuSign Cert.pdf | 75093 | 1/5/2022 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Driver License.pdf | 2309064 | 1/4/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | NASP Search.pdf | 91819 | 1/5/2022 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | PI Docket.pdf | 72830 | 1/5/2022 12:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Pleadings.pdf | 7185382 | 1/5/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Purchase Agreement.pdf | 379070 | 1/5/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Searches.pdf | 98897 | 1/5/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Social Security Card.pdf | 3693441 | 1/4/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | Stipulation.pdf | 528768 | 1/21/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78146 | UCC Search.pdf | 102144 | 1/5/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Affidavit.pdf | 220296 | 11/29/2021 10:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Application.pdf | 335150 | 11/29/2021 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Assignment executed.pdf | 37433 | 1/10/2022 14:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Closing Binder.pdf | 20959179 | 1/25/2022 9:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Court Order.pdf | 235485 | 1/24/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Credit Report.pdf | 203660 | 1/3/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Disclosure Affidavit.pdf | 82576 | 11/29/2021 10:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Disclosure IL.pdf | 1360170 | 1/5/2022 10:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Disclosure MI.pdf | 1557986 | 1/5/2022 10:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Disclosure.pdf | 1911994 | 1/5/2022 10:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Documents | 691712 | 11/8/2021 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Document Package_Andresen.pdf | 627171 | 11/8/2021 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Partial Annuity Contract.pdf | 249525 | 7/15/2021 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Pleadings.pdf | 10133801 | 1/5/2022 10:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Purchase Agreement.pdf | 2632821 | 1/5/2022 10:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Rayvin Driver License.pdf | 98756 | 1/5/2022 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Reason for Settlement.pdf | 1301054 | 1/10/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Robert ID.pdf | 87432 | 1/5/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Searches.pdf | 417726 | 1/5/2022 10:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | SS Card.pdf | 91161 | 11/29/2021 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | Stipulation.pdf | 310270 | 1/25/2022 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78153 | ZIP Code USPS.pdf | 79121 | 1/5/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | AL.pdf | 43748 | 1/6/2022 8:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Annuity Payment Description.pdf | 942121 | 2/7/2022 9:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Application.pdf | 195365 | 1/6/2022 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Assignment Agreement Executed.pdf | 23079 | 1/19/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Authorization.pdf | 65143 | 1/6/2022 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Certification.pdf | 91396 | 1/6/2022 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Closing Book - David Lugo.pdf | 5975509 | 1/4/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Court Order.pdf | 634031 | 1/17/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Credit.pdf | 100776 | 1/6/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | D437.pdf | 70468 | 1/6/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | DL and SSC.pdf | 1005797 | 1/6/2022 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | IL.pdf | 44146 | 1/6/2022 8:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | NE.pdf | 44575 | 1/6/2022 8:57 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | PI Docket.pdf | 148105 | 1/6/2022 8:59 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Pleadings.pdf | 1789069 | 1/6/2022 9:03 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Purchase Agreement.pdf | 338739 | 1/6/2022 9:04 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Searches using correct SSN.pdf | 132765 | 1/6/2022 10:32 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Searches.pdf | 57459 | 1/6/2022 9:00 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | Stipulation.pdf | 349864 | 1/18/2022 9:24 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78155 | ucc.pdf | 51242 | 1/6/2022 9:01 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Annuity Contract.pdf | 917998 | 1/6/2022 10:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Application.pdf | 234948 | 1/6/2022 10:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Assignment.pdf | 880603 | 11/22/2023 12:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Court Order.pdf | 1984741 | 1/7/2022 15:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Credit Report.pdf | 85284 | 1/6/2022 10:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Disclosure CO.pdf | 335278 | 1/6/2022 10:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Disclosure NE.pdf | 488424 | 1/6/2022 10:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Disclosure WA.pdf | 348590 | 1/6/2022 10:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Divorce Decree.pdf | 421827 | 5/27/2021 12:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | DocuSign Cert - 58FF.pdf | 25214 | 1/6/2022 10:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Identification Card.pdf | 41520 | 1/6/2022 10:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Order Approving Minor Settlement.pdf | 892700 | 1/6/2022 10:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Pleadings.pdf | 3157992 | 1/6/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Pre-Closing Book - Rev. 01.05.22.pdf | 9150494 | 1/5/2022 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Proof of Disc Delivery.pdf | 113247 | 1/6/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Purchase Agreement.pdf | 1412217 | 1/6/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Qualified Assignment.pdf | 439049 | 1/6/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Searches.pdf | 125919 | 1/6/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Social Security Card.pdf | 388337 | 1/6/2022 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Statement in Support.pdf | 382106 | 1/6/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Stip.pdf | 384935 | 1/6/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78164 | Stipulation.pdf | 1416991 | 1/18/2022 12:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Application.pdf | 215562 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Authorization to Release.pdf | 205834 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Bankruptcy Search.pdf | 91924 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Benefits Letter.pdf | 47745 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Closing Binder.pdf | 13445963 | 1/5/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Court Order.pdf | 391633 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Credit Report.pdf | 261780 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Disclosure - NV.pdf | 418739 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Disclosure - TX.pdf | 349979 | 1/5/2022 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | DocuSign Certificates.pdf | 124472 | 1/5/2022 13:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Judgment.pdf | 27071 | 9/21/2021 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Order for funds.pdf | 173707 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | PI Case Docket.pdf | 500060 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Pleadings.pdf | 6495750 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Purchase Agreement.pdf | 2803511 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Searches.pdf | 337956 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Seller Affidavit.pdf | 362454 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Seller Identification.pdf | 114110 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Social Security Card.pdf | 118921 | 1/5/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78171 | Stipulation.pdf | 405652 | 1/18/2022 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Annuity Contract.pdf | 1255788 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Application.pdf | 1354867 | 11/22/2023 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Authorization for Annuity Documents.pdf | 52945 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Closing Binder.pdf | 6454231 | 4/18/2022 22:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Credit Report.pdf | 599036 | 4/19/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Declaration.pdf | 431605 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Disclosure - NJ.pdf | 94252 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Disclosure - TX.pdf | 78147 | 4/18/2022 22:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Luis Signed Order.pdf | 1991237 | 11/22/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | PO Stip.pdf | 5475566 | 10/26/2023 15:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Purchase Agreement.pdf | 6719471 | 4/18/2022 22:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Request for Change of Beneficiary.pdf | 51887 | 4/18/2022 22:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Searches.pdf | 77079 | 4/19/2022 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Seller Identification.pdf | 363617 | 4/18/2022 22:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Settlement Agreement Affidavit.pdf | 312822 | 4/18/2022 22:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Settlement Proposal.PDF | 136119 | 1/11/2018 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Social Security Card.pdf | 454107 | 4/18/2022 22:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | Stipulation.pdf | 845582 | 4/18/2022 22:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78198 | UCC Search.pdf | 69869 | 4/19/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | 5A98.pdf | 46642 | 1/10/2022 9:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Affidavit.pdf | 53772 | 1/10/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Application.pdf | 93335 | 1/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | bank statement - POR.pdf | 2635082 | 1/18/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Benefits Letter.pdf | 218009 | 1/10/2022 9:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Child Support Garnishment.pdf | 746695 | 7/15/2021 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Court Order.pdf | 757694 | 1/20/2022 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Credit Report.pdf | 82562 | 1/17/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Disclosure FL.pdf | 78342 | 1/10/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Disclosure OH.pdf | 95328 | 1/10/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Disclosure PA.pdf | 74931 | 1/10/2022 9:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Divorce decree.pdf | 1396216 | 5/15/2014 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | DL with updated address.pdf | 255344 | 1/18/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Driver License.pdf | 389032 | 1/10/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Executed Denzer APA.PDF | 508708 | 11/22/2023 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Funding File Brandi Denzer.pdf | 6719371 | 1/6/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | OAMC.pdf | 267371 | 1/23/2020 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | PA - Important Notice.pdf | 44585 | 1/10/2022 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Pleadings.pdf | 17388354 | 1/10/2022 9:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Purchase Agreement.pdf | 593468 | 1/10/2022 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | SA Affidavit.pdf | 53820 | 1/10/2022 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Searches.pdf | 241584 | 1/10/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | SSC.pdf | 253266 | 1/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78207 | Stipulation.pdf | 4246418 | 1/20/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Application.pdf | 50488 | 1/10/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Assignment.pdf | 171185 | 1/10/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Closing Binder.pdf | 2355206 | 1/10/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Closing Statement.pdf | 411021 | 11/22/2023 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Court Order.pdf | 263469 | 1/6/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Credit Report.pdf | 14688 | 1/6/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Disclosure.pdf | 110982 | 1/10/2022 11:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Docusign Cert 5321.pdf | 202487 | 11/22/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Docusign Cert 70D7.pdf | 196170 | 11/22/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | DocuSign Cert 8174.pdf | 198907 | 11/22/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Driver License.pdf | 426752 | 3/9/2021 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | News Article for Settlement.pdf | 375104 | 5/19/2021 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Payment Info.pdf | 2830155 | 4/27/2021 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Pleadings.pdf | 1121207 | 1/10/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Purchase Agreement.pdf | 228624 | 1/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Searches.pdf | 10016 | 1/10/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Social Security Card.pdf | 310733 | 4/22/2021 12:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Stipulation Executed.pdf | 1699180 | 1/24/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Ucc Search.pdf | 47930 | 11/22/2023 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78218 | Zip Code Look up 78218.pdf | 80187 | 1/10/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Affidavit.pdf | 109038 | 11/2/2021 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Annuity Cert.pdf | 52598 | 11/2/2021 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Application.pdf | 156909 | 11/2/2021 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Benefits Letter.pdf | 296167 | 11/8/2021 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Court Order.pdf | 122486 | 2/23/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Credit Report.pdf | 216468 | 1/12/2022 11:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Declaration.pdf | 163699 | 11/2/2021 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Disclosure Affidavit.pdf | 44467 | 1/20/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Disclosure CA.pdf | 247825 | 1/21/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Disclosure TX.pdf | 249058 | 1/21/2022 10:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | ID.pdf | 121801 | 2/1/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | IPA Waiver.pdf | 474946 | 1/21/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Pleadings.pdf | 28194604 | 1/21/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Purchase Agreement.pdf | 628010 | 1/21/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Reason for Settlement.pdf | 1180604 | 12/14/2021 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Samperio Assignment.pdf | 44333 | 3/9/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Searches.pdf | 414019 | 1/12/2022 11:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | SSC.pdf | 131388 | 2/1/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78228 | Stipulation.pdf | 481475 | 2/24/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Acknowledgment.pdf | 105273 | 2/1/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Affidavit.pdf | 1662449 | 12/10/2021 15:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Annuity Contract.pdf | 240591 | 9/22/2020 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Annuity Quotes.pdf | 1034412 | 12/6/2021 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Application.pdf | 2059712 | 12/7/2021 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Assignment.pdf | 177482 | 1/25/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Authorization to Release.pdf | 456357 | 12/7/2021 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Benefits Letter.pdf | 472805 | 9/22/2020 10:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Change of Bene.pdf | 261497 | 12/7/2021 12:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Court Order.pdf | 274394 | 1/24/2022 12:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Credit Report.pdf | 686036 | 12/7/2021 9:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Disclosure Proof of Delivery- USPS.pdf | 568234 | 12/13/2021 14:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Disclosure proof of Hand Delivery.pdf | 223768 | 12/7/2021 12:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Disclosure-CT.pdf | 1385839 | 12/7/2021 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Disclosure-NY.pdf | 1709384 | 12/7/2021 11:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Driver License.pdf | 5003910 | 11/22/2023 12:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | E-sign Certificate Revised Terms.pdf | 46258 | 1/24/2022 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Pleadings.pdf | 2556505 | 1/24/2022 15:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Purchase Agreement.pdf | 3315054 | 1/11/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Qualified Assignment.pdf | 82334 | 12/19/2016 9:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Revised Disclosure - CT.pdf | 125082 | 1/24/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Revised Disclosure - NY.pdf | 140563 | 1/24/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Revised Terms Rider.pdf | 64576 | 1/24/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Searches.pdf | 749884 | 12/7/2021 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Settlement Agreement.pdf | 552809 | 12/20/2016 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78295 | Social Security Card.pdf | 232954 | 9/21/2020 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Acknowledgment.pdf | 76242 | 2/15/2022 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Affidavit.pdf | 177351 | 12/15/2021 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Annuity Contract.pdf | 159359 | 10/26/2020 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Application.pdf | 256077 | 12/15/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Assignment Executed.pdf | 35231 | 1/18/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Closing Binder.pdf | 5587063 | 1/11/2022 20:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Court Order.pdf | 269976 | 1/18/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Credit Report.pdf | 301607 | 1/11/2022 20:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Disclosure Affidavit.pdf | 62243 | 12/15/2021 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Disclosure AL.pdf | 215471 | 12/15/2021 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Driver License - AZ.pdf | 311356 | 10/29/2020 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Order Appointing Convervator.pdf | 124620 | 1/11/2022 20:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Petition for Order Appointing Conservator.pdf | 255005 | 1/11/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Pleadings.pdf | 2061313 | 1/11/2022 20:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Proof of Disc Delivery.pdf | 521176 | 1/11/2022 20:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | New Document Package_Harris.pdf | 427856 | 12/7/2021 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Purchase Agreement.pdf | 1146779 | 1/11/2022 20:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Searches.pdf | 491619 | 1/11/2022 20:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | Social Security Card.pdf | 268538 | 10/29/2020 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78296 | ZIP Code USPS.pdf | 66266 | 1/13/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Acknowledgment.pdf | 171112 | 2/4/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Affidavit - Amended.pdf | 235387 | 1/11/2022 21:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Affidavit.pdf | 771858 | 1/11/2022 21:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Annuity Contract.pdf | 1992731 | 1/12/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Application.pdf | 1222557 | 11/22/2023 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Assignment.pdf | 124845 | 1/18/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Berkshire Objection.pdf | 1398071 | 1/11/2022 21:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Closing Binder.pdf | 14995965 | 1/11/2022 21:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Court Order.pdf | 208768 | 1/21/2022 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Credit Report.pdf | 47343 | 1/11/2022 21:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Disclosure NE - Amended.pdf | 323877 | 1/11/2022 21:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Disclosure NE Amended - Correcting due date and increased PP.pdf | 159370 | 1/21/2022 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Disclosure NE.pdf | 913810 | 1/11/2022 21:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Disclosure NM - Amended.pdf | 302661 | 1/11/2022 21:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Disclosure NM Amended -Correcting due date and increased PP.pdf | 129257 | 1/21/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Disclosure NM.pdf | 818475 | 1/11/2022 21:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Identification Card.pdf | 782627 | 1/18/2022 20:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | PI Docket.pdf | 80333 | 11/22/2023 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | pleadings.pdf | 10195510 | 1/21/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Purchase Agreement - Amended.pdf | 1766633 | 1/11/2022 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Purchase Agreement Amended - Correcting due date and increased PP.pdf | 1124528 | 1/21/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Purchase Agreement.pdf | 5236176 | 1/11/2022 21:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Redirection Confirmation New 78323.pdf | 82165 | 7/29/2022 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Redirection Reconfiguration 78323.pdf | 2666432 | 7/22/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Searches.pdf | 37250 | 1/11/2022 21:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78323 | Social Security Card.pdf | 892394 | 1/18/2022 20:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Affidavit.pdf | 2155904 | 1/14/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Annuity Contract.pdf | 344459 | 1/19/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Application.pdf | 1101065 | 11/19/2021 9:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Assignment Agreement .pdf | 132547 | 1/19/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Benefit Letter.pdf | 404169 | 1/13/2022 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Closing Binder.pdf | 31584661 | 1/14/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Closing Statement executed.pdf | 191026 | 11/22/2023 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Court Order.pdf | 286277 | 1/12/2022 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Credit Profile Report.pdf | 573417 | 1/12/2022 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Disclosure NE.pdf | 2471615 | 1/14/2022 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Disclosure TX.pdf | 2813529 | 1/14/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | DocuSign Cert E957.pdf | 280052 | 1/19/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Driver License.pdf | 115519 | 11/18/2021 9:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Garcia Acknowledgement Letter.pdf | 165644 | 1/20/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Pleadings.pdf | 1535280 | 1/14/2022 9:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Proof of service.pdf | 44822 | 1/19/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Purchase agreementt.pdf | 16704201 | 1/14/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Redirection Confirmation New 78344.pdf | 81607 | 7/25/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Redirection Reconfiguration 78344.pdf | 2666363 | 7/22/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Searches.pdf | 23734 | 11/22/2023 12:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | settlement docket.pdf | 8223603 | 10/13/2021 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | Social Security Card.pdf | 3923276 | 1/12/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | UCC Search.pdf | 23090 | 11/22/2023 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78344 | ZIP Code USPS.pdf | 66253 | 1/14/2022 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Acknowledgment.pdf | 171112 | 2/4/2022 12:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Affidavit - Amended.pdf | 235387 | 1/11/2022 21:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Affidavit.pdf | 771858 | 1/11/2022 21:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Annuity contract.pdf | 2106546 | 1/12/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Application.pdf | 1222557 | 11/22/2023 13:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Assignment.pdf | 197155 | 1/24/2022 3:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Berkshire Objection.pdf | 1398071 | 1/11/2022 21:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Closing Binder.pdf | 14995965 | 1/11/2022 21:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Court Order.pdf | 208768 | 1/21/2022 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Credit Report.pdf | 47343 | 1/11/2022 21:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Disclosure NE - Amended.pdf | 323877 | 1/11/2022 21:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Disclosure NE Amended - Correcting due date and increased PP.pdf | 159370 | 1/21/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Disclosure NE.pdf | 913810 | 1/11/2022 21:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Disclosure NM - Amended.pdf | 302661 | 1/11/2022 21:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Disclosure NM Amended -Correcting due date and increased PP.pdf | 129257 | 1/21/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Disclosure NM.pdf | 818475 | 1/11/2022 21:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Identification Card.pdf | 782627 | 1/18/2022 20:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | PI Docket.pdf | 80333 | 11/22/2023 12:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | pleadings.pdf | 10195510 | 1/21/2022 10:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Purchase Agreement - Amended.pdf | 1766633 | 1/11/2022 21:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Purchase Agreement Amended - Correcting due date and increased PP.pdf | 1124528 | 1/21/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Purchase Agreement.pdf | 5236176 | 1/11/2022 21:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Redirection Confirmation New 78348.pdf | 82164 | 7/29/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Redirection Reconfiguration 78348.pdf | 2666421 | 7/22/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Searches.pdf | 37250 | 1/11/2022 21:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78348 | Social Security Card.pdf | 892394 | 1/18/2022 20:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Annuity Contract.pdf | 329564 | 1/13/2022 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Application.pdf | 191731 | 1/13/2022 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Assignment.pdf | 28561 | 1/17/2022 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Authorization for Deductions.pdf | 41699 | 1/13/2022 22:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Birth Certificate.pdf | 1111377 | 1/18/2022 17:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Certification.pdf | 115401 | 1/13/2022 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Change of Bene Request.pdf | 61617 | 1/13/2022 22:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Closing Book - Alexandria Hunt.pdf | 7578237 | 1/13/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Court Order.pdf | 63785 | 1/13/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Credit Report.pdf | 127400 | 1/14/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Disclosure NJ.pdf | 49529 | 1/13/2022 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Disclosure NM.pdf | 49559 | 1/13/2022 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | DisclosureTX.pdf | 49260 | 1/13/2022 22:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | DocuSign Cert - 6AC2.pdf | 69368 | 1/13/2022 22:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | DocuSign Cert - Closing Statement.pdf | 198698 | 11/22/2023 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | DocuSign Cert 18A8.pdf | 202378 | 11/22/2023 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Driver License.pdf | 1017131 | 1/13/2022 22:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Name Declaration.pdf | 110209 | 1/13/2022 22:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | NASP Search.pdf | 92185 | 1/13/2022 22:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Pleadings.pdf | 2215141 | 1/13/2022 22:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Purchase Agreement.pdf | 343450 | 1/13/2022 22:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Request for Annuity Docs.pdf | 53132 | 1/13/2022 22:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Searches.pdf | 105615 | 1/14/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Settlement Agreement.pdf | 258941 | 1/13/2022 22:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Social Security Card.pdf | 529877 | 1/13/2022 22:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Stipulation - Missing SP.pdf | 3300662 | 1/13/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | Stipulation.pdf | 3210455 | 1/14/2022 13:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78363 | UCC Search.pdf | 98315 | 1/14/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Affidavit in Lieu of SA.pdf | 140484 | 1/16/2022 13:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Application.pdf | 240417 | 1/16/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Assignment.pdf | 154116 | 1/25/2022 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Authorization for Deductions.pdf | 140601 | 1/16/2022 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Benefits Letter.pdf | 647619 | 1/16/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Closing Binder.pdf | 5190545 | 1/14/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Closing Statement.pdf | 126614 | 1/14/2022 20:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Court Order.pdf | 3278816 | 11/22/2023 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Credit Report.pdf | 155222 | 1/17/2022 14:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Disclosure Affidavit.pdf | 161288 | 1/16/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Disclosure AZ.pdf | 141514 | 1/21/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Disclosure MI.pdf | 145989 | 1/21/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Disclosure PA.pdf | 141500 | 1/21/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | DocuSign Cert - Final Closing Statement.pdf | 170939 | 11/22/2023 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Driver License.pdf | 74351 | 1/16/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Final Closing Statement.pdf | 176792 | 1/21/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Order Approving Guardian and Compromise Settlement.pdf | 242848 | 7/13/2021 22:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Pleadings.pdf | 1775894 | 1/16/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Purchase Agreement.pdf | 1288170 | 1/25/2022 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Revised Closing Statement.pdf | 154834 | 1/25/2022 10:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Searches.pdf | 82827 | 1/17/2022 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Social Security Card.pdf | 56583 | 1/16/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Stip - Missing Cozen.pdf | 2160197 | 1/17/2022 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | Stipulation.pdf | 771692 | 1/25/2022 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78383 | UCC Search.pdf | 65847 | 1/16/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Acknowledgement Letter.pdf | 29943 | 2/8/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Affidavit of Service.pdf | 55189 | 1/26/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Application.pdf | 708704 | 11/21/2021 21:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Authorization to Release Info.pdf | 489258 | 11/21/2021 21:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Bank Statement.pdf | 279111 | 11/22/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Beneficiary Change Letter1.pdf | 164819 | 1/24/2022 9:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Benefits Letter with errors- 2023 lump is incorrect shows more that what is due and payments are due every 3Years not monthly.pdf | 180145 | 1/24/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | COB Request.pdf | 786672 | 1/18/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Court Order.pdf | 190955 | 1/21/2022 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Credit Report.pdf | 176173 | 1/25/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Disclosure DE.pdf | 534381 | 1/18/2022 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Disclosure NY.pdf | 216183 | 1/18/2022 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Disclosure VA.pdf | 604476 | 1/18/2022 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Genworth Email regarding payments.pdf | 646051 | 1/25/2022 16:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | NY Disc POD.pdf | 631860 | 11/11/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Payee Affidavit.pdf | 593805 | 11/21/2021 21:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Pleadings.pdf | 10254686 | 1/18/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Purchase Agreement.pdf | 1473872 | 1/18/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Release and Settlement.pdf | 3225301 | 4/21/2021 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Request for Benefits.pdf | 994501 | 1/18/2022 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Searches.pdf | 81705 | 1/25/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | SS Card.pdf | 452371 | 12/14/2021 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | State ID.pdf | 157663 | 1/24/2022 9:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | UCC.pdf | 49343 | 1/25/2022 10:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | USPS Change of Address Confirmation.pdf | 243398 | 1/4/2022 10:05 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78397 | Waiver of Anti Assignment.pdf | 299711 | 11/21/2021 21:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Annuity Contract.pdf | 318300 | 1/18/2022 15:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Application.pdf | 144033 | 12/2/2021 15:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Assignment.pdf | 105171 | 1/19/2022 13:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Court Order.pdf | 75396 | 1/18/2022 15:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Credit Report.pdf | 39300 | 1/18/2022 15:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | David Clayton Shiflett - Deceased.pdf | 16112 | 1/20/2022 14:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Declaration.pdf | 287168 | 12/2/2021 15:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Disclosure FL.pdf | 62956 | 12/2/2021 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Divorce Decree - Muller 1996.pdf | 3918653 | 11/22/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Funding Book.pdf | 6368032 | 1/17/2022 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Identification Card.pdf | 202586 | 1/18/2022 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Pleadings.pdf | 2462381 | 1/18/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Proof of Disc Delivery.pdf | 96849 | 1/18/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Proof of SSN.pdf | 197268 | 1/18/2022 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Purchase Agreement.pdf | 656116 | 1/19/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Qualified Assignment.pdf | 404966 | 1/18/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Redirection Confirmation New-Various.pdf | 335471 | 3/23/2023 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Redirection Reconfiguration 78408.pdf | 362043 | 3/21/2023 14:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Searches.pdf | 22979 | 1/18/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Settlement Agreement.pdf | 281601 | 1/18/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78408 | Stipulation.pdf | 603380 | 11/22/2023 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Annuity Contract.pdf | 265021 | 1/18/2022 20:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Application.pdf | 143155 | 1/18/2022 21:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Court Order.pdf | 2827568 | 1/19/2022 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Credit Report.pdf | 120652 | 1/18/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Disclosure IL.pdf | 178374 | 1/18/2022 20:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Disclosure MO.pdf | 151879 | 1/18/2022 20:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Disclosure NE.pdf | 119081 | 1/18/2022 20:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Identification Card.pdf | 228366 | 1/18/2022 20:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Notarized Docs.pdf | 1265702 | 1/13/2022 10:09 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Order Approving Settlement.pdf | 159618 | 1/18/2022 20:58 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Pleadings.pdf | 9669336 | 1/18/2022 20:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Pre- Closing Book - Rev. 01.18.22.pdf | 12261559 | 1/18/2022 10:40 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Proof of Disc Delivery.pdf | 135948 | 1/18/2022 20:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Purchase Agreement.pdf | 302674 | 1/18/2022 20:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Qualified Assignment.pdf | 454729 | 1/18/2022 20:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Redirection Confirmation New 78416.pdf | 115829 | 8/11/2022 11:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Searches.pdf | 286862 | 1/18/2022 21:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Settlement Agreement.pdf | 664316 | 1/18/2022 20:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Social Security Card.pdf | 224339 | 1/18/2022 21:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Statement in Support.pdf | 180421 | 1/18/2022 20:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | Valadez Acknowledgement.pdf | 351100 | 4/7/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78416 | ZIP Code USPS 78416.pdf | 62079 | 1/19/2022 16:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Acknowledgment.pdf | 100413 | 3/29/2022 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Affidavit.pdf | 174155 | 11/15/2021 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Annuity Contract.pdf | 496401 | 2/1/2022 12:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Application.pdf | 342408 | 11/15/2021 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Assignment Agreement.pdf | 39380 | 3/15/2022 12:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Benefits Letter.pdf | 85554 | 2/1/2022 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Court Order.pdf | 194125 | 3/14/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Credit Report.pdf | 97881 | 1/10/2022 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Declaration.pdf | 292713 | 11/15/2021 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Disclosure Affidavit.pdf | 63847 | 11/15/2021 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Disclosure CA.pdf | 316273 | 2/1/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Disclosure CT.pdf | 258347 | 2/1/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Driver License.pdf | 134610 | 11/22/2021 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Pleadings.pdf | 28611079 | 2/1/2022 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Proof of SSN.pdf | 1527788 | 1/31/2022 11:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Purchase Agreement.pdf | 274000 | 2/1/2022 12:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Redirection Confirmation New 78422.pdf | 57758 | 4/20/2022 14:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Searches.pdf | 607179 | 1/19/2022 10:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Settlement Agreement.pdf | 968556 | 1/11/2022 13:40 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78422 | Signed Name Affidavit.pdf | 304076 | 3/14/2022 14:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Acknowledgment.pdf | 35330 | 4/18/2022 9:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Annuity Contract.pdf | 202873 | 1/14/2022 9:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Application.pdf | 197363 | 1/18/2022 21:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Assignment Agreement Executed.pdf | 24880 | 3/14/2022 15:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Authorization for Deductions - Notarized.pdf | 348712 | 1/18/2022 21:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Change of Bene Request - Notarized.pdf | 513742 | 1/18/2022 21:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Closing Book - Victor Freeman.pdf | 16572417 | 1/18/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Closing Statement Executed via DocuSign.pdf | 204037 | 11/22/2023 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Closing Statement Executed.pdf | 412256 | 11/22/2023 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Court Order.pdf | 260640 | 3/14/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Declaration.pdf | 233647 | 11/22/2023 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Disclosure CA.pdf | 61966 | 1/18/2022 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Disclosure IA.pdf | 53247 | 1/18/2022 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Disclosure MS.pdf | 48189 | 1/18/2022 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Disclosure WA.pdf | 52847 | 1/18/2022 21:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | DocuSign Cert 6FCD.pdf | 228651 | 11/22/2023 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | DocuSign Cert 7357.pdf | 122479 | 1/21/2022 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | DocuSign Certs.pdf | 108007 | 1/18/2022 21:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Driver License.pdf | 2632665 | 1/18/2022 21:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Pleadings.pdf | 1166370 | 1/18/2022 21:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Purchase Agreement.pdf | 273407 | 1/18/2022 21:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Request for Annuity Docs - Notarized.pdf | 597406 | 1/18/2022 21:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Searches Freeman.pdf | 72488 | 1/21/2022 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Settlement Agreement.pdf | 752074 | 1/14/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Social Secuirty Card.pdf | 3786181 | 1/18/2022 21:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Stipulation Executed.pdf | 431016 | 11/22/2023 13:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Stipulation Missing signature Symetra.pdf | 1632748 | 3/15/2022 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | UCC Search.pdf | 43763 | 1/21/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | Updated Credit report.pdf | 155975 | 1/19/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78430 | ZIP Code USPS 78430.pdf | 66091 | 1/19/2022 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Affidavit.pdf | 922490 | 1/20/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Annuity Contract.pdf | 2098771 | 3/1/2021 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Application.pdf | 1190351 | 1/20/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Assignment.pdf | 235773 | 1/24/2022 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Authorization.pdf | 121001 | 1/20/2022 11:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Bankruptcy Search updated.pdf | 89679 | 1/24/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Benefits Letter.pdf | 65869 | 1/20/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Court Order.pdf | 205866 | 1/20/2022 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Credit Report.pdf | 1021701 | 1/24/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Disclosure NY.pdf | 261458 | 1/20/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | NJ Driver License.pdf | 52974 | 1/24/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Pleadings.pdf | 8713689 | 1/20/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Porsch- Closing Binder 1.13.22_.pdf | 22422453 | 1/20/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Proof of Delivery.pdf | 514821 | 1/20/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Proof of Residency.pdf | 271167 | 1/24/2022 14:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Purchase Agreement.pdf | 1547052 | 1/20/2022 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Qualified Assignment.pdf | 1055002 | 3/1/2021 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Searches Updated.pdf | 670693 | 1/24/2022 12:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Settlement Agreement.pdf | 1102317 | 3/1/2021 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Social Security Card.pdf | 109700 | 3/1/2021 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Stipulation executed.pdf | 6251912 | 1/21/2022 18:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78450 | Temporary ID.pdf | 693793 | 1/26/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Acknowledgment.pdf | 165922 | 1/31/2022 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Affidavit.pdf | 528956 | 1/20/2022 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Annuity Contract.pdf | 687977 | 1/20/2022 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Application.pdf | 811883 | 1/20/2022 17:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Assignment.pdf | 236503 | 11/22/2023 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Authorization to Release.pdf | 64753 | 1/20/2022 17:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Bankruptcy Search.pdf | 122871 | 1/20/2022 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Benefits Letter.pdf | 123989 | 1/20/2022 17:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Brown, L 2- Closing Binder 1.20.22.pdf | 21496100 | 1/20/2022 11:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Court Order.pdf | 139415 | 1/18/2022 10:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Credit Report.pdf | 613601 | 1/21/2022 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Disclosure MD.pdf | 68843 | 1/20/2022 17:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Divorce Decree Docket.pdf | 422397 | 1/20/2022 18:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Driver License.pdf | 33688 | 1/20/2022 17:54 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | IPA Letter.pdf | 303755 | 1/20/2022 17:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Pleadings.pdf | 14083483 | 1/20/2022 18:52 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Proof of Disc Delivery.pdf | 82842 | 1/20/2022 18:11 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Purchase Agreement.pdf | 606481 | 1/20/2022 18:09 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Redirection Confirmation New 78451.pdf | 80845 | 7/28/2022 16:33 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Redirection Reconfiguration 78451.pdf | 2653783 | 6/28/2022 13:02 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Searches.pdf | 378420 | 1/20/2022 19:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Settlement Agreement.pdf | 2627083 | 1/20/2022 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78451 | Social Security Card.pdf | 100500 | 1/20/2022 17:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Annuity Contract.pdf | 1007370 | 1/24/2022 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Application.pdf | 1925582 | 1/24/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Assignment StratCap to Sutton.pdf | 73571 | 1/24/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Authorization Letter.pdf | 619924 | 1/24/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Bankruptcy Search.pdf | 38730 | 1/24/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Closing Documents - Flocelo Rebollar .pdf | 7000896 | 1/21/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | COB Request.pdf | 716283 | 1/24/2022 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Court Order.pdf | 499536 | 1/24/2022 9:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Credit Report.pdf | 43245 | 1/24/2022 9:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Disclosure CO.pdf | 1354969 | 1/24/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Disclosure TX.pdf | 1459682 | 1/24/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | ID.pdf | 410785 | 1/24/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Notice of Assignment.pdf | 669213 | 1/24/2022 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Payees Request to Conceal ID.pdf | 516711 | 1/24/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Pleadings.pdf | 2533622 | 1/24/2022 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Purchase Agreement.pdf | 13615102 | 1/24/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Searches.pdf | 499975 | 1/24/2022 9:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Settlement Docket.pdf | 93577 | 1/24/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Stipulation.pdf | 1614102 | 1/24/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78465 | Transaction Summary.pdf | 63452 | 1/24/2022 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78492 | 10-17-18 Frank Zapata - AC CCX0024841 GS 600985 - Buyer Stefany Nardone - Final Closing Book (2).pdf | 6502542 | 10/17/2018 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78492 | Servicing Agreement 2022.pdf | 4865047 | 3/24/2022 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Application.pdf | 55874 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Assignment Bentzen to Income Stream.pdf | 169209 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Assignment Income Stream to Sprockett.pdf | 112106 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Bankruptcy Search.pdf | 60197 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Closing Binder.pdf | 1990259 | 1/15/2014 15:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | ClosingBook-M.Paquette 2.pdf | 1990259 | 1/15/2014 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Court Order.pdf | 125474 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Disclosure - CT.pdf | 28043 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Disclosure - DE.pdf | 27796 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Disclosure - MA.pdf | 31188 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Disclosure - MI.pdf | 28019 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Drivers License.pdf | 41343 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Letter requesting payments to Sprocett.pdf | 221093 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Purchase Agreement.pdf | 212794 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Redirection Confirmation New 78493.pdf | 84967 | 6/27/2022 12:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Redirection Reconfiguration 78493.pdf | 1254663 | 11/22/2023 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Request For Acknowledgement.pdf | 85278 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Searches.pdf | 36092 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Settlement Agreement.pdf | 511185 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78493 | Social Security Card.pdf | 41343 | 2/17/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | 10-17-18 Sheldon Stormoen - AC SGQ000041178 GS 600981 - Buyer Stefany Nardone - Final Closing Book (3).pdf | 13376953 | 10/17/2018 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Annuity Contract.pdf | 423899 | 2/18/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Application.pdf | 858441 | 2/18/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Assignment Bentzen to NEAA.pdf | 808184 | 2/18/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Assignment NEAA to Nardone.pdf | 293478 | 2/18/2022 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Closing Binder.pdf | 13376953 | 10/17/2018 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Court Order.pdf | 2593887 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Credit Report.pdf | 32507 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Direction to Goldstar for Payments to Stefany Nardone.pdf | 345903 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Disclosure - NJ.pdf | 554139 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Disclosure - OK.pdf | 527269 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Purchase Agreement.pdf | 2476529 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Request for Change of Beneficiary.pdf | 440952 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Searches.pdf | 116115 | 2/18/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Seller Identification.pdf | 332248 | 2/18/2022 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Servicing Agreement 2022.pdf | 3617136 | 3/24/2022 16:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Settlement Agreement.pdf | 597346 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Social Security Card.pdf | 332248 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78496 | Stipulation.pdf | 1772608 | 2/18/2022 11:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Acknowledgment.pdf | 75306 | 2/10/2022 9:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Affidavit.pdf | 526297 | 12/9/2021 11:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Application.pdf | 579841 | 12/9/2021 11:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Assignment executed.pdf | 349190 | 1/28/2022 12:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Benefit letter.pdf | 97575 | 1/11/2022 12:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Closing Binder.pdf | 10683437 | 2/7/2022 19:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Court Order.pdf | 2125405 | 2/3/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Credit Report.pdf | 96764 | 1/18/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Disclosure AZ.pdf | 1683781 | 1/27/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Disclosure CT.pdf | 1692518 | 1/27/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Disclosure FL.pdf | 1835152 | 1/27/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Docusign Cert CCC8.pdf | 304571 | 11/22/2023 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | DocuSign Cert F64A.pdf | 299464 | 11/22/2023 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Driver License.pdf | 46920 | 1/27/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | IPA Letter Chaffee.pdf | 432460 | 1/28/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Pleadings.pdf | 1654935 | 1/27/2022 15:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Purchase Agreement.pdf | 626357 | 1/27/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Redirection Confirmation New 78515.pdf | 57941 | 4/25/2022 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Searches.pdf | 493492 | 1/27/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Settlement Agreement.pdf | 617125 | 1/11/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | Social Security Card.pdf | 53142 | 1/27/2022 14:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78515 | ZIP Code USPS.pdf | 69634 | 1/27/2022 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Affidavit in Support.pdf | 90016 | 12/9/2021 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Amended Payee Affidavit in Support.pdf | 155464 | 2/7/2022 9:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Annuity Contract.pdf | 48655 | 9/23/2019 12:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Application.pdf | 324837 | 12/9/2021 11:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Authorization to Release Info.pdf | 90822 | 12/9/2021 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Closing Binder.pdf | 15340569 | 2/17/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Court Order.pdf | 288175 | 11/22/2023 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Credit Report.pdf | 29164 | 2/18/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Disclosure DE.pdf | 107021 | 2/17/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Disclosure PA.pdf | 163955 | 2/17/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | DocuSign Cert - Assignment.pdf | 142953 | 11/22/2023 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | DocuSign Cert - Funding Agreement.pdf | 302691 | 11/22/2023 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Funding Agreement - Signed Closing Statement.pdf | 196234 | 2/20/2022 12:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Funding Agreement - Unsigned Closing Statement.pdf | 69988 | 2/18/2022 8:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Identification Card.pdf | 265042 | 12/13/2021 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Payee Affidavit in Support.pdf | 268156 | 12/9/2021 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Pleadings.pdf | 9656812 | 2/17/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Praecipe to Attach.pdf | 1224931 | 2/18/2022 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Purchase Agreeemnt.pdf | 1434167 | 2/17/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Qualified Assignment.pdf | 503119 | 9/23/2019 12:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Sale Agreement Assignment.pdf | 190781 | 2/18/2022 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Searches.pdf | 25055 | 2/18/2022 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Settlement Agreement.pdf | 750099 | 9/23/2019 12:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Social Security Card.pdf | 90748 | 2/11/2022 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Stip - Missing Atlantic.pdf | 1015868 | 2/12/2022 10:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Stipulation.pdf | 1050428 | 2/17/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78531 | Waiver of Anti Assignment.pdf | 104499 | 12/9/2021 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Affidavit in Lieu of SA.pdf | 312435 | 3/23/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Amended Pleadings.pdf | 5848023 | 3/16/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Annuity Contract.pdf | 601843 | 3/23/2022 11:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Application.pdf | 179124 | 3/15/2022 17:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Assignment.pdf | 164382 | 4/8/2022 10:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Closing Binder.pdf | 10645342 | 3/23/2022 10:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Court Order.pdf | 162458 | 4/7/2022 3:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Credit Report.pdf | 31792 | 3/21/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Disclosure CA.pdf | 330144 | 3/23/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Disclosure NY.pdf | 184734 | 3/23/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Docusign Cert - PA Docs.pdf | 327506 | 11/22/2023 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Driver License.pdf | 1058233 | 3/23/2022 11:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Order Approving Compromise.pdf | 232604 | 1/18/2017 3:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Pleadings.pdf | 6236556 | 3/23/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Proof of Disc Delivery.pdf | 345349 | 3/23/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | image001.png | 12284 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | image002.jpg | 10260 | |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Disclosure CA - Daniel Comer.pdf | 90423 | 12/13/2021 15:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | image001.png | 12284 | |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | image002.jpg | 10260 | |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | image001.png | 12284 | |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Purchase Agreement.pdf | 3096160 | 3/23/2022 11:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Qualified Assignment.pdf | 1184927 | 3/23/2022 11:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Searches.pdf | 19971 | 3/23/2022 10:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Social Security Card.pdf | 1005226 | 3/23/2022 11:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78679 | Stipulation.pdf | 1071742 | 3/30/2022 11:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Affidavit in Lieu of SA.pdf | 103476 | 3/2/2022 12:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Amended Order Approving Settlement.pdf | 560619 | 2/24/2022 5:21 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Annuity Contract Cert.pdf | 17871 | 11/22/2023 13:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Application.pdf | 167202 | 2/23/2022 13:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Assignment.pdf | 162988 | 3/9/2022 10:59 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Closing Binder.pdf | 8788175 | 3/2/2022 12:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Court Order.pdf | 169507 | 11/22/2023 13:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Credit Report.pdf | 76272 | 2/23/2022 14:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Declaration.pdf | 152498 | 3/2/2022 12:32 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Disclosure AR.pdf | 131213 | 3/2/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Disclosure DE.pdf | 140290 | 3/2/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Disclosure TX.pdf | 126510 | 3/2/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Docusign Cert - PA Docs.pdf | 345054 | 11/22/2023 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Driver License.pdf | 47919 | 3/2/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Palmetto Park Agency.pdf | 50982 | 1/25/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Pleadings.pdf | 5473559 | 3/2/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | POR.pdf | 75414 | 3/2/2022 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | POS - proof seller rec pck.pdf | 852759 | 3/3/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Proof of Disc Delivery.pdf | 552623 | 3/2/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | image001.jpg | 25364 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | image002.png | 12284 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | image003.jpg | 10260 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Disclosure AR - Markita Washington.pdf | 116384 | 1/27/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Purchase Agreement.pdf | 1359345 | 3/2/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Searches.pdf | 185997 | 3/2/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Social Security Card.pdf | 85077 | 3/2/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Stip - Missing SP.pdf | 393590 | 3/8/2022 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | Stipulation.pdf | 396248 | 3/8/2022 19:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78682 | UCC Search.pdf | 44608 | 3/2/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Application.pdf | 282560 | 2/8/2022 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Assignment.pdf | 22676 | 2/9/2022 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Authorization for Deductions - Notarized.pdf | 75466 | 2/8/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Benefits Leter.pdf | 3648015 | 2/9/2022 13:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Certification.pdf | 114614 | 2/8/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Change of Bene Requests - Notarized.pdf | 127568 | 2/8/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Closing Book - Lyric Davis.pdf | 8137170 | 2/8/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Court Order.pdf | 486616 | 3/30/2022 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Credit Report.pdf | 159060 | 2/8/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Disclosure DE.pdf | 37251 | 2/8/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Disclosure TX.pdf | 37678 | 2/8/2022 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | DocuSign Cert - CASA.pdf | 194122 | 11/22/2023 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | DocuSign Cert - Closing Statement.pdf | 199875 | 11/22/2023 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | DocuSign Certs.pdf | 135410 | 2/8/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Identification Card.pdf | 1336186 | 2/8/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | NASP Search.pdf | 91910 | 2/8/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Pleadings.pdf | 1062755 | 2/8/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Purchase Agreement.pdf | 357954 | 2/8/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Searches.pdf | 104215 | 2/8/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Settlement Agreement Docket.pdf | 48153 | 2/8/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Social Security Card.pdf | 1216404 | 2/8/2022 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | Stipulation.pdf | 700588 | 3/31/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78685 | UCC Search.pdf | 100218 | 2/8/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Affidavit.pdf | 6572109 | 2/10/2022 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Annuity Contract.pdf | 203172 | 1/27/2022 9:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Application.pdf | 908116 | 1/10/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | assignment to JJWR.pdf | 51253 | 2/10/2022 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Court Order - Amended.pdf | 114999 | 2/18/2022 15:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Court Order.pdf | 277325 | 2/11/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Credit Report.pdf | 167657 | 1/12/2022 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Disclosure FL.pdf | 733253 | 2/14/2022 11:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Disclosure NJ.pdf | 515197 | 2/14/2022 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Lien and Judgement.pdf | 23496 | 11/22/2023 13:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Petition Amended.pdf | 12566553 | 2/17/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Pleadings.pdf | 9712955 | 2/14/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Purchase Agreement.pdf | 7902610 | 2/14/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Settlement Agreement and Release.pdf | 246023 | 9/16/2021 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Social Security Card and ID.pdf | 3407451 | 2/10/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Stipulation - Final.pdf | 651149 | 3/23/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | Stipulation.pdf | 1123551 | 2/25/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78728 | UCC Searches.pdf | 23773 | 11/22/2023 13:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | AC- Partial.pdf | 102258 | 2/22/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Annuity Contract.pdf | 2124058 | 2/24/2022 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Application.pdf | 153428 | 2/18/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Court Order.pdf | 351922 | 2/24/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Credit Report.pdf | 138703 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Disclosure Statement.pdf | 90158 | 2/18/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | DocuSign Cert - 65AE.pdf | 24255 | 2/18/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Identification Card.pdf | 68021 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Pleadings.pdf | 3028303 | 2/18/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Pre-Closing Book.pdf | 4889452 | 2/17/2022 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Proof of Disc Delivery.pdf | 127830 | 2/18/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Purchase Agreement.pdf | 369221 | 2/18/2022 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Qualified Assignment.pdf | 665221 | 2/24/2022 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Redirection Confirmation New_Protective Life up03-03-2023.pdf | 340590 | 3/3/2023 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Searches.pdf | 114813 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Settlement Docket.pdf | 208094 | 2/18/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Social Security Card.pdf | 92679 | 2/18/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Statement in Support.pdf | 162488 | 2/18/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Stip - Missing Lincoln.pdf | 686273 | 2/18/2022 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78734 | Stipulation.pdf | 634622 | 3/1/2022 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Amended Court order.pdf | 121957 | 3/23/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Annuity Contract.pdf | 9520423 | 1/30/2023 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Application.pdf | 423470 | 12/20/2021 15:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Assignment.pdf | 181179 | 3/23/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Auth to Release Info.pdf | 73832 | 12/20/2021 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Bene.pdf | 62973 | 12/20/2021 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Credit Report.pdf | 689966 | 12/20/2021 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Disclosure- AL.pdf | 128910 | 12/20/2021 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Disclosure Proof of Delivery .pdf | 203968 | 12/16/2021 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Esign Certificate.pdf | 46830 | 12/20/2021 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Estate docs.pdf | 15600313 | 11/11/2019 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Letter Agreement.pdf | 442389 | 3/23/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | MH Approval of OAMC AND Trust.pdf | 205542 | 12/21/2021 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Notice of Hearing.pdf | 2032381 | 3/11/2022 8:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | OAMC.pdf | 786881 | 12/15/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Pleadings.pdf | 2011678 | 1/28/2022 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Proof of Identification.pdf | 1613180 | 1/14/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Proof of Social Security.pdf | 343943 | 12/21/2021 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Purchase Agreement.pdf | 445450 | 2/15/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Qualified Assignment.pdf | 4309304 | 12/15/2021 16:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | RS OAMC docket.pdf | 642363 | 12/15/2021 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Searches.pdf | 764507 | 12/20/2021 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Stipulation.pdf | 1781838 | 3/23/2022 9:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78740 | Trust.pdf | 902170 | 12/20/2021 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Annuity Contract.pdf | 9520423 | 1/30/2023 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Application notes.pdf | 380404 | 12/21/2021 12:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Assignment.pdf | 208044 | 3/24/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Auth to Release Info.pdf | 80347 | 12/20/2021 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Bene.pdf | 51765 | 2/15/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Closing Binder.pdf | 14913334 | 2/15/2022 14:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Closing Statement.pdf | 57603 | 3/23/2022 9:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Court Order Amended.pdf | 168859 | 3/14/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Credit Report.pdf | 517066 | 12/20/2021 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Disclosure Proof of Deliver.pdf | 205247 | 12/16/2021 8:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Disclosure.pdf | 131786 | 12/20/2021 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Esign Certificate.pdf | 46530 | 12/20/2021 12:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Identification.pdf | 2222643 | 1/24/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Infant Compromise Order.pdf | 786881 | 12/15/2021 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | IPA Waiver.pdf | 52509 | 12/20/2021 12:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Letter Agreement.pdf | 442389 | 3/23/2022 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | MH Approval of OAMC Trust.pdf | 205542 | 12/21/2021 12:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Notice of Hearing.pdf | 2043676 | 3/11/2022 8:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | PI Docket.pdf | 642363 | 12/15/2021 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Pleadings.pdf | 2011678 | 1/28/2022 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Purchase Agreement.pdf | 1487190 | 2/15/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Qualified Assignment.pdf | 4309304 | 12/15/2021 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Searches.pdf | 667092 | 12/20/2021 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Social Security Card.pdf | 156881 | 12/21/2021 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Stipulation.pdf | 1676189 | 3/23/2022 9:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | Trust.pdf | 902170 | 12/20/2021 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78741 | ZIP Code USPS.pdf | 64351 | 2/15/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | 38D7.pdf | 25360 | 2/16/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Acknowledment.pdf | 672975 | 3/16/2022 9:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Application.pdf | 94074 | 2/13/2022 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Assignment to Redstone.pdf | 66401 | 2/13/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Authorization.pdf | 53189 | 2/13/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Bankruptcy Search.pdf | 78004 | 2/13/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Benefits Letter 2020.pdf | 98770 | 2/16/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Benefits Letter.pdf | 98334 | 2/16/2022 9:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Court Order.pdf | 74399 | 2/13/2022 14:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Credit Report.pdf | 168349 | 2/16/2022 10:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Disclosure CO.pdf | 73182 | 2/16/2022 9:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | PI Docket.pdf | 809300 | 2/16/2022 9:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Pleadings.pdf | 10474434 | 2/16/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | POR - 1st page of Bank statement.pdf | 652394 | 2/16/2022 9:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | POR - paystub.pdf | 488429 | 2/28/2022 13:59 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | POR.pdf | 296405 | 2/18/2022 13:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Purchase Agreement.pdf | 440242 | 2/16/2022 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Redirection Confirmation New.pdf | 209705 | 8/16/2023 16:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Searches.pdf | 83766 | 2/14/2022 14:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Security Guard License.pdf | 15969002 | 2/16/2022 9:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | Sellers Affidavit - notarized.pdf | 116414 | 2/13/2022 14:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78744 | SSN proof.pdf | 257407 | 2/16/2022 9:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | 5441.pdf | 74078 | 2/16/2022 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Acknowledgment.pdf | 66207 | 3/4/2022 15:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Affidavit.pdf | 95837 | 2/16/2022 8:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Application.pdf | 211405 | 2/16/2022 8:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Assignment Agreement Executed.pdf | 25992 | 2/16/2022 9:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Authorization.pdf | 69307 | 2/16/2022 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Benefits Letter.pdf | 108562 | 2/16/2022 8:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Closing Book - Caprice Brooks Haynes.pdf | 14791668 | 1/20/2022 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Closing Statement Executed via DocuSign.pdf | 201624 | 11/22/2023 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | COB Request.pdf | 92392 | 2/16/2022 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Court Order.pdf | 174300 | 2/14/2022 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Credit Report.pdf | 221891 | 2/16/2022 8:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Disclosure FL.pdf | 48671 | 2/16/2022 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Disclosure VA.pdf | 49690 | 2/16/2022 8:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | DocuSign Cert B22.pdf | 200528 | 11/22/2023 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Driver License.pdf | 603264 | 2/16/2022 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Exhibit D unredacted.pdf | 48168 | 2/8/2022 11:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Filed Exhibit D.pdf | 422490 | 2/16/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Name Decl.pdf | 80508 | 2/16/2022 8:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | NOH.pdf | 13964 | 1/24/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Order Approving Settlement.pdf | 239411 | 2/16/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Order Terminating Guardianship.pdf | 74146 | 2/16/2022 8:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Petition for Settlement.pdf | 73913 | 2/16/2022 8:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Pleadings.pdf | 17700488 | 2/16/2022 8:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | POS.pdf | 1002490 | 1/24/2022 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Prior Order.pdf | 4115896 | 2/16/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Purchase Agreement.pdf | 351332 | 2/16/2022 8:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | Searches.pdf | 58344 | 2/16/2022 8:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | SSC.pdf | 6375543 | 2/16/2022 8:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | UCC - Brooks.pdf | 60944 | 2/16/2022 8:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | UCC - Haynes.pdf | 51762 | 2/16/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78749 | UCC Search.pdf | 52547 | 2/16/2022 8:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Annuity Contract.pdf | 120036 | 3/7/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Application.pdf | 279735 | 3/7/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Assignment.pdf | 70327 | 3/7/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Authorization Letter.pdf | 72763 | 3/7/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Bankruptcy Search.pdf | 48071 | 3/7/2022 15:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Change of Bene Request.pdf | 73385 | 3/7/2022 16:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Closing Book-Stephen Hughs.pdf | 9246995 | 3/4/2022 17:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Court Order.pdf | 140637 | 3/7/2022 15:59 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Credit Report.pdf | 205223 | 3/7/2022 15:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Disclosure CO.pdf | 136796 | 3/7/2022 16:00 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Driver License.pdf | 257478 | 3/7/2022 15:54 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Pleadings.pdf | 4649151 | 3/7/2022 15:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Purchase Agreement.pdf | 1219591 | 3/7/2022 15:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Request for Acknowledgment.pdf | 56630 | 3/7/2022 16:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Searches.pdf | 324741 | 3/7/2022 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Social Security Card.pdf | 6181757 | 3/7/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Stip - Missing SP.pdf | 351131 | 3/7/2022 15:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Stipulation.pdf | 301825 | 3/7/2022 17:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78752 | Waiver and Acceptance of Service.pdf | 344657 | 3/9/2022 13:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | AC - Partial.pdf | 117564 | 2/17/2022 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Amended NOH.pdf | 24180 | 2/23/2022 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Application.pdf | 44077 | 11/19/2021 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Assignment.pdf | 149149 | 3/4/2022 10:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Buyback Agreement.pdf | 23971 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Circuit Court Docket Sheet.pdf | 69844 | 2/18/2021 23:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Closing Binder.pdf | 8982758 | 2/16/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Closing Statement - executed.pdf | 414780 | 3/9/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Court Order.pdf | 124880 | 3/3/2022 12:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Credit Report.pdf | 16241 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Disclosure MO.pdf | 121637 | 11/19/2021 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | DocuSign Cert - A069.pdf | 204938 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | DocuSign Cert - Closing Statement.pdf | 201071 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | DocuSin Cert - Revised Closing Statement.pdf | 203091 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Identification Card - Chavon.pdf | 507250 | 3/9/2022 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | KS Driver License - Lakeshia.pdf | 1117135 | 10/26/2021 12:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | MO Driver License - Lakeshia.pdf | 936961 | 2/17/2022 19:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Order Appointing Successor Trustee.pdf | 46898 | 2/9/2021 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Order Modifying Trust.pdf | 90048 | 10/26/2021 9:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Petition for Appt of Successor Trust.pdf | 72200 | 2/19/2021 0:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Pleadings.pdf | 2080455 | 2/17/2022 20:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Proofs of Service.pdf | 197703 | 2/23/2022 13:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Purchase Agreement.pdf | 269315 | 2/17/2022 19:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Qualified Assignment.pdf | 138893 | 2/17/2022 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Revised Closing Statement.pdf | 412796 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Searches.pdf | 10174 | 2/17/2022 20:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Settlement Agreement Request.pdf | 956909 | 2/14/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Settlement Docket.pdf | 402462 | 3/4/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | SSC - Chavon.pdf | 794479 | 3/9/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Stip - Missing SP.pdf | 388383 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Stipulation.pdf | 514780 | 3/9/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Successor Letters of Guardianship.pdf | 78115 | 12/28/2020 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Trust Opinion Letter.pdf | 651808 | 11/22/2023 13:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | Trust Order.pdf | 1059673 | 11/22/2023 13:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78768 | UCC Search.pdf | 165065 | 3/4/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Acknowledgment.pdf | 177221 | 3/28/2022 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Affidavit.pdf | 2869439 | 3/28/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Annuity Contract.pdf | 441230 | 3/28/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Application.pdf | 141498 | 11/22/2023 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Assignment.pdf | 88783 | 3/28/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Benefits Letter.pdf | 121282 | 3/28/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Court Order.pdf | 1662368 | 3/23/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Credit Report.pdf | 14490 | 3/23/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Disclosure IN.pdf | 2116631 | 3/28/2022 9:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Disclosure NE.pdf | 2581331 | 3/28/2022 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | DL.pdf | 120489 | 3/28/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Notice of Transfer.pdf | 2117350 | 11/22/2023 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Pleadings.pdf | 408715 | 3/28/2022 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Purchase Agreement.pdf | 25868599 | 3/28/2022 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | SA.pdf | 3695823 | 12/2/2021 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Searches.pdf | 24423 | 11/22/2023 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | Social Security Card.pdf | 217685 | 12/3/2021 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78798 | UCC.pdf | 22514 | 11/22/2023 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Annuity Contract.pdf | 168573 | 2/22/2022 16:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Application.pdf | 137545 | 1/11/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Assignment.pdf | 111465 | 4/27/2022 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Court Order.pdf | 154796 | 3/17/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Credit Report.pdf | 30175 | 1/11/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | IPA Letter.pdf | 45851 | 3/1/2022 13:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | NJ Disclosure.pdf | 124098 | 2/22/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | NY Disclosure.pdf | 152198 | 2/22/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Pleadings.pdf | 2596437 | 2/22/2022 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Purchase Agreement.pdf | 1299492 | 2/22/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Searches.pdf | 387841 | 2/17/2022 11:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Seller Affidavit.pdf | 224588 | 2/22/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Seller Identification.pdf | 2333565 | 2/22/2022 15:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Settlement Agreement Affidavit.pdf | 103663 | 2/22/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Settlement Agreement.pdf | 284939 | 2/22/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Social Security Card.pdf | 354129 | 2/22/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | Stipulation.pdf | 493152 | 3/1/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78813 | USPS Disclosure Delivery.pdf | 102728 | 2/22/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Affidavit.pdf | 383373 | 3/9/2022 11:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Application.pdf | 302270 | 11/22/2023 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Assignment.pdf | 90289 | 3/15/2022 16:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Benefits Letter.pdf | 46730 | 3/10/2022 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Court Order.PDF | 262324 | 3/9/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Credit Report.pdf | 10814 | 1/21/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Disclosure FL - revised.pdf | 127978 | 3/15/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Disclosure FL.pdf | 2399105 | 2/21/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Disclosure VA - Revised.pdf | 121668 | 3/15/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Disclosure VA.pdf | 2854360 | 2/21/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | ID.pdf | 383106 | 2/16/2022 19:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | IPA Letter FINAL - Joshua Downey.pdf | 234460 | 3/15/2022 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | IPA Waiver.pdf | 31249 | 3/9/2022 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | LOD.pdf | 21446 | 3/9/2022 15:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Notice Of Hearing.pdf | 127330 | 2/1/2022 15:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79260 Adjei, Jason.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79262 Mendez, Nadia.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79264 Scott, Myiesha.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79265 Hamblin, Shannon.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79268 Harrison, Elizabeth.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79269 James, Laci.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79270 Donaldson, Erik.xml | 54697 | 10/9/2024 18:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79271 Sclafani, Michael.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79272 Downing, Isaiah.xml | 5826 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79274 Ratliff, Jacob.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79277 - Jones, Janshee.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79279 Jaramillo, Janie.xml | 293598 | 10/9/2024 20:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79280 Lukens, Frederick.xml | 29590 | 10/9/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79281 Cooper, Ebony.xml | 101822 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79282 Barbee, Marybeth.xml | 191835 | 10/9/2024 19:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79283 Clifton, Angel.xml | 34325 | 10/9/2024 17:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79285 Trevino, Michael.xml | 40464 | 10/9/2024 18:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79286 Stinson, Gary.xml | 223324 | 10/9/2024 20:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79287 Durose, Austin.xml | 30387 | 10/9/2024 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79290 Dimaggio, Valerie.xml | 68141 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79291 Craig, Sean.xml | 253955 | 10/9/2024 20:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79292 Cortes, Tyler.xml | 87738 | 10/9/2024 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79293 Curtis, Bryan.xml | 316539 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79296 Standingrock, Bradley.xml | 27070 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79298 John Williams, Anthony.xml | 7895 | 10/9/2024 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79299 Pernell, Jasmine.xml | 3740 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79300 Hundley, Zandyn.xml | 269685 | 10/9/2024 20:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79301 Wallace, Andrew.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79302 Casey, Timothy.xml | 61637 | 10/9/2024 18:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79303 McHugh, Colleen.xml | 5108 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79305 Ericson, Casey.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79306 Shuff, Kimberley.xml | 6488 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79307 Thompson, Iman.xml | 56181 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79308 Ure, Jacob.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79314 Hall, Shannon.xml | 123765 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79315 Ryles, Gia.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79316 Ruffin, James.xml | 181262 | 10/9/2024 19:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79317 Wilson, Kayvon.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79322 Hulsey, Nicole.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79323 Snell, Jarrod.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79330 Cowart, Trace.xml | 47464 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79335 Moreno, Luis.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79344 Ross, Jeffrey.xml | 49566 | 10/9/2024 18:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79346 Lundy, Jacqueline.xml | 32979 | 10/9/2024 17:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79348 Scarlett, Autumn.xml | 3736 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79350 Clark, Denise.xml | 181377 | 10/9/2024 19:38 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79351 Clark, Denise.xml | 180698 | 10/9/2024 19:37 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79353 Edwards, Austin.xml | 5797 | 10/9/2024 17:23 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79354 Haliburton, Donta.xml | 32979 | 10/9/2024 17:53 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79355 Fierro, Raquel.xml | 127784 | 10/9/2024 18:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79356 Willis, Linda.xml | 32979 | 10/9/2024 17:53 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79358 Woods, Lori.xml | 74973 | 10/9/2024 18:24 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79359 Santiago, Ramon.xml | 26285 | 10/9/2024 17:42 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79360 Taberner, Joseph.xml | 38632 | 10/9/2024 18:00 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79361 Rios Calderon, Shalianna.xml | 7860 | 10/9/2024 17:24 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79362 Williams, Larry.xml | 17448 | 10/9/2024 17:40 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79363 Goddard, Julie.xml | 118441 | 10/9/2024 18:35 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79364 Mitchell, John.xml | 47464 | 10/9/2024 18:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79365 Lyons, Walter.xml | 128425 | 10/9/2024 18:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79366 Blumenthal, Phelep.xml | 15345 | 10/9/2024 17:39 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79367 Sapienza, Christopher.xml | 201075 | 10/9/2024 19:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79368 Sapienza, Chgristopher.xml | 201079 | 10/9/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79369 Soley, Delane.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79374 Mischon, Michael.xml | 343790 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79375 Perez, Esteban.xml | 144523 | 10/9/2024 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79377 Eichenlaub, Floyd.xml | 127660 | 10/9/2024 18:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79378 Marney, Nickolas.xml | 32308 | 10/9/2024 17:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79382 Nicholson, Donye.xml | 24286 | 10/9/2024 17:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79384 Atha, Brooke.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79387 Sousa, Trenton.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79389 Lewisa, Asha.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79390 Rodriguez, Elijah.xml | 7247 | 10/9/2024 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79393 Dobson, Christopher.xml | 116127 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79395 Mann, Tameka.xml | 30448 | 10/9/2024 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79398 Frasure, Brittney.xml | 45419 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79410 Mosher, Marshall.xml | 329386 | 10/9/2024 20:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79412 Miller, Patrick.xml | 10631 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79415 Mallett-Aguirre, Baylie.xml | 7177 | 10/9/2024 17:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79417 Wallace, Malaysia.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79418 Colemen, Donavon.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79419 Deininger, Jonathan.xml | 38463 | 10/9/2024 18:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79422 Cohen, Corvalis.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79423 Tooley, Gary.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79424 Throckmorton, Savanah.xml | 7852 | 10/9/2024 17:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79425 Mulvihill, Thomas.xml | 72531 | 10/9/2024 18:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79426 Schultz, Brittani.xml | 168730 | 10/9/2024 19:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79427 Dixon, Joseph.xml | 5131 | 10/9/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79429 Barattini, Angela.xml | 172936 | 10/9/2024 19:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79430 Barela, Austin.xml | 234130 | 10/9/2024 20:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79431 Bohannon, Jeffrey.xml | 7856 | 10/9/2024 17:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79432 Ramsey, Cameron.xml | 248234 | 10/9/2024 20:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79433 Ehrmantrout, William.xml | 6511 | 10/9/2024 17:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79434 Upton, Aimee.xml | 43364 | 10/9/2024 18:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79435 Del Rosario, Ryan.xml | 85793 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79436 Burleson, Rhiannon.xml | 16072 | 10/9/2024 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79437 Patton-Schulle, Kristen.xml | 40691 | 10/9/2024 18:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79438 Gonzalez, Sonia.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79439 Rawlings, Charleeta.xml | 74272 | 10/9/2024 18:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79441 Bell, Brandon.xml | 124307 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79442 - Kraemer, Brian.xml | 7235 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79443 Nelson, Jashae.xml | 52127 | 10/9/2024 18:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79444 Hestand, Burton.xml | 43975 | 10/9/2024 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79445 Elzey, Jonathan.xml | 118186 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79446 Overland, Cody.xml | 20247 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79501 Mull, William.xml | 20299 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79520 Dean, Ashtyn.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79521 Davis, Charles.xml | 81400 | 10/9/2024 18:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79526 Coleman, Alfidean.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79538 Casado, Javier.xml | 136615 | 10/9/2024 18:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79539 Jerry, Carl.xml | 238199 | 10/9/2024 20:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79563 Garcia, Caylani.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79565 Cowles, Rhonda.xml | 50038 | 10/9/2024 18:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79568 Slater, Devondrick.xml | 105255 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79571 Gonzalez, Kristen.xml | 67726 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79572 Banet, Krissa.xml | 124193 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79574 Hundley, Shyann.xml | 247040 | 10/9/2024 20:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79589 McCline, Amelia.xml | 208379 | 10/9/2024 19:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79593 Brawner, Walter.xml | 54393 | 10/9/2024 18:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79596 Jackson, Charles and Elizabeth.xml | 74250 | 10/9/2024 18:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79598 Speller-Williams, Nasim.xml | 7206 | 10/9/2024 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79603 Daniels, Indie.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79604 Jasna, Mahaley.xml | 37266 | 10/9/2024 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79606 Edwards, Nyasha.xml | 182233 | 10/9/2024 19:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79628 Imperatore, Nichole.xml | 101620 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79644 Mclarty, Gage.xml | 5112 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79733 Garland, Andrei.xml | 83488 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79743 Doran, Raymond.xml | 30036 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79746 Miller, Curtis.xml | 36048 | 10/9/2024 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79757 Labbee, Cecilia.xml | 197961 | 10/9/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79776 Huggins, Melvin.xml | 34564 | 10/9/2024 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79780 Persaud, Lylah.xml | 417979 | 10/9/2024 20:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79791 Hosage, Emily.xml | 3755 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79792 Stuart, Zabrina.xml | 67059 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79794 Simmons, Kaitlyn.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79796 Anderson, Dwanna.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79800 Williams, Dustin.xml | 42012 | 10/9/2024 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79801 Brewer, Kywanna.xml | 225823 | 10/9/2024 20:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79802 Lynch, Christine.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79830 White, Jeremy.xml | 109231 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79831 Alford, Christian.xml | 6488 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79836 Jean, Edouard.xml | 7852 | 10/9/2024 17:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79841 Albrektson, Shannon.xml | 56203 | 10/9/2024 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79845 Grant-Upshaw, Joshua.xml | 37231 | 10/9/2024 17:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79912 Watkins, Ethan.xml | 11932 | 10/9/2024 17:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79917 Williams, Damya.xml | 76535 | 10/9/2024 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79924 Curry, Daniel.xml | 107815 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79942 Jones, Dahnari.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79943 Jones, Darnell.xml | 44724 | 10/9/2024 18:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80236.xml | 180569 | 10/9/2024 19:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80248 Hennessy, Patricia.xml | 30289 | 10/9/2024 17:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80251 Stewart, Shiannek.xml | 91373 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80267 Shaffer, Cody.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80285 Mitchell, Lindsey.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80289 White, Jeremy.xml | 29533 | 10/9/2024 17:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80382 Edwards, Andre.xml | 18857 | 10/9/2024 17:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80389 Jackson, Marycatherine.xml | 214442 | 10/9/2024 19:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80422 Wilson, Peggy.xml | 25155 | 10/9/2024 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80486 Ruiz, Adriana.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80492 Hunter, Jenise.xml | 5108 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80568 Calhoun, Kiara.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 80575 Dvorak, Jared.xml | 3740 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81335 Burnau-Vaughn, Shyerika.xml | 12597 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81374 Wilson, Jacob.xml | 177648 | 10/9/2024 19:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81394 Frato, Deanna-Lea.xml | 11952 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81412 Alford, Christian.xml | 6480 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81413 Swan, Salima.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81415 Hill, Michelle.xml | 72513 | 10/9/2024 18:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81443 Gonzalez, Kristen.xml | 67692 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81468 Marshall, Sandra.xml | 89576 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81550 Hall, Deneen.xml | 88891 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81551 Hernandez, Tristan.xml | 168723 | 10/9/2024 19:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81552 James, Wayne.xml | 308626 | 10/9/2024 20:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81553 Turner, Elmer.xml | 123717 | 10/9/2024 18:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81554 Gaitan, Manuel.xml | 293692 | 10/9/2024 20:20 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81555 Koester, Joshua.xml | 67187 | 10/9/2024 18:21 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81556 Walker, John.xml | 160522 | 10/9/2024 19:16 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81557 Perkins, Gary.xml | 212457 | 10/9/2024 19:56 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81558 Khan, Patricia.xml | 76158 | 10/9/2024 18:24 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81559 Highsmith, Gerald.xml | 169930 | 10/9/2024 19:29 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81560 Huegel, Jake.xml | 125649 | 10/9/2024 18:36 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81561 Liller-Reedy, Lisa.xml | 284969 | 10/9/2024 20:19 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81562 Jackson, Tracie.xml | 107979 | 10/9/2024 18:34 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81563 Cal, Ronald.xml | 223096 | 10/9/2024 20:00 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81564 Scott, Charles.xml | 170071 | 10/9/2024 19:29 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81565 Baker, Ernest.xml | 90253 | 10/9/2024 18:29 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81566 Cleghorn, Ernest.xml | 88841 | 10/9/2024 18:29 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81567 Mack, Felicia.xml | 134468 | 10/9/2024 18:44 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81568 Jenkins, James.xml | 223393 | 10/9/2024 20:01 |
| Saiph consulting｜\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81569 Ligonde, Tania.xml | 5822 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81571 Lucia, Kenneth.xml | 55508 | 10/9/2024 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81573 Deloach, Aliyah.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81574 Zurbriggen, Francis.xml | 82552 | 10/9/2024 18:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81575 Terry, Willie.xml | 91341 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81576 Cortez, Guadalupe.xml | 46635 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81577 Hunt, Tony.xml | 104394 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81578 Nelson, Jason.xml | 134560 | 10/9/2024 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81579 Caastillo, Ralph.xml | 72786 | 10/9/2024 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81580 Harris, Johnny.xml | 88531 | 10/9/2024 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81581 Diaz, Angel.xml | 223781 | 10/9/2024 20:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81582 Hills, Shelley.xml | 268555 | 10/9/2024 20:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81583 McCray, David.xml | 99807 | 10/9/2024 18:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81584 Lee, Ralph.xml | 224610 | 10/9/2024 20:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81585 Verastegui, Sahrina.xml | 287368 | 10/9/2024 20:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81586 Moody, Shawn.xml | 180405 | 10/9/2024 19:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81587 Quintanilla, Patrick.xml | 223769 | 10/9/2024 20:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81588 Pucci, Christopher.xml | 87301 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81589 Layton, Jeffrey.xml | 117552 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81590 Smith, Paul.xml | 180437 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81591 Casey, Timothy.xml | 180563 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81592 Davis, Regina.xml | 73639 | 10/9/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81593 Best, Brian.xml | 179510 | 10/9/2024 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81594 Gray, Tiffany.xml | 153680 | 10/9/2024 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81595 Cobb, John.xml | 73581 | 10/9/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81596 Hinojosa, Silvia.xml | 135362 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81597 Williams, Menyon.xml | 150910 | 10/9/2024 19:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81598 Bryant, Ronnie.xml | 144783 | 10/9/2024 18:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81599 Welch, Brandy.xml | 135928 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81601 Bissinger, Zachary.xml | 144687 | 10/9/2024 18:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81602 Maurice, Bryan.xml | 136685 | 10/9/2024 18:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81603 Bradley, Jazlyn.xml | 114139 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81604 Bradley, Martha.xml | 109337 | 10/9/2024 18:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81605 Rodiguez, Tonya.xml | 117511 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81606 Roy, Michael.xml | 224064 | 10/9/2024 20:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81608 Richason, Troy.xml | 92068 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81609 Beaver, Lora.xml | 136545 | 10/9/2024 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81610 Contreras, Melissa.xml | 228835 | 10/9/2024 20:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81611 McNeice, William.xml | 157993 | 10/9/2024 19:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81612 Miller, Mai.xml | 180260 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81613 Dixon, Angelique.xml | 83193 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81614 Shapiro, Michael.xml | 136533 | 10/9/2024 18:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81615 Eichenlaub, Floyd.xml | 92062 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81616 Christophe, Mirelene.xml | 116216 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81617 Rave, Niki.xml | 181214 | 10/9/2024 19:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81618 Jacobs, Brian.xml | 137006 | 10/9/2024 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81620 Susralski, Paul.xml | 179683 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81621 Sauceda, Yolanda.xml | 90053 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81622 Williams, Angel.xml | 195632 | 10/9/2024 19:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81623 Parker, Michael.xml | 92132 | 10/9/2024 18:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81624 Jones, Timisha.xml | 180778 | 10/9/2024 19:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81625 Ogg, Mitchell.xml | 199020 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81626 Ogg, Mitchell.xml | 201079 | 10/9/2024 19:50 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81627 Stuart, Thomas.xml | 180430 | 10/9/2024 19:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81628 Watson, Andy.xml | 136675 | 10/9/2024 18:46 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81629 Benjamin, Tamatha.xml | 110561 | 10/9/2024 18:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81630 Hebert, Brian.xml | 180914 | 10/9/2024 19:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81631 Sendejo, April.xml | 92148 | 10/9/2024 18:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81633 Collier, Donald.xml | 224869 | 10/9/2024 20:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81634 Robinson, Tyler.xml | 142175 | 10/9/2024 18:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81635 McKenith, Tyrone.xml | 92120 | 10/9/2024 18:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81636 Montgomery, Carina.xml | 119476 | 10/9/2024 18:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81637 Traurig, Christy.xml | 199086 | 10/9/2024 19:48 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81638 Green, Micah.xml | 181264 | 10/9/2024 19:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81639 Rice, Josea.xml | 136665 | 10/9/2024 18:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81640 Roberts, Jennifer.xml | 151765 | 10/9/2024 19:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81642 Caruso, Dorothy.xml | 142834 | 10/9/2024 18:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81643 Tomlinson, Minnie.xml | 224935 | 10/9/2024 20:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81646 Glover, Frankie.xml | 46102 | 10/9/2024 18:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81647 Jones, Duvaughn.xml | 46884 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81648 Chavez, Vanessa.xml | 181058 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81649 Symonds, Tera.xml | 83227 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81650 Hanitz, Keli.xml | 109966 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81652 Eubanks, Tommie.xml | 229043 | 10/9/2024 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81653 LaHocki, Cody.xml | 136699 | 10/9/2024 18:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81654 Egelhoff, Anthony.xml | 181260 | 10/9/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81655 Campbell, Akeem.xml | 180555 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81656 Stewart, Jhousha.xml | 136143 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81659.xml | 136042 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81660.xml | 64384 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81661 Williams, Kaylla.xml | 168175 | 10/9/2024 19:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81662 Thibodeaux, Darik.xml | 175750 | 10/9/2024 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81663 - Maersch, Stephen.xml | 74635 | 10/9/2024 18:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81664 Sanders, Terrence.xml | 90762 | 10/9/2024 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81665 -Herman, Cheryl.xml | 181385 | 10/9/2024 19:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81666.xml | 301183 | 10/9/2024 20:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81667.xml | 91864 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81668 Sanchez, Destiny.xml | 144801 | 10/9/2024 18:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81669 - C. Miller.xml | 115987 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81670 Oliver, Christopher.xml | 136742 | 10/9/2024 18:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81671 Willis, Antonio.xml | 92006 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81672 Carpenter, Jeffrey.xml | 73631 | 10/9/2024 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81673 Holbrook, Jay.xml | 46418 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81674 Atwell, Samantha.xml | 101019 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81675 Pool, Rolando.xml | 64033 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81676 - Keyajah McCall.xml | 117517 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81677 Alvarez, Ernestina.xml | 103894 | 10/9/2024 18:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81678.xml | 100907 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81679 Waltz, Brittani.xml | 64973 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81691 Williams, Olivia.xml | 91357 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81696 - Lisa Carra.xml | 128211 | 10/9/2024 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81697 Shaheed, Hassan.xml | 73265 | 10/9/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81698 - Hoskins, Aaron.xml | 78963 | 10/9/2024 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81699.xml | 91279 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81702.xml | 91966 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81704.xml | 146149 | 10/9/2024 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81705.xml | 173044 | 10/9/2024 19:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81708.xml | 152390 | 10/9/2024 19:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81709.xml | 56361 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81712 Urisrte, Susan.xml | 185907 | 10/9/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81717.xml | 66078 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81719.xml | 181116 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81721 Broudrick, Chantail.xml | 92683 | 10/9/2024 18:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81722 Davis, Angela.xml | 91369 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81724 Davis, Angela.xml | 91435 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81725 Gonzales, George.xml | 87970 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81726 Hamati-Sayegh, John.xml | 110481 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81736 Coberly, Samuel.xml | 131884 | 10/9/2024 18:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81738 Barkowski, Cynthia.xml | 46910 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81739 Hamilton, Roshaunda.xml | 47165 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81740 Potter, Lamar.xml | 29190 | 10/9/2024 17:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81741 Kinert, Carla.xml | 12762 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81742 Foust, Walter.xml | 144937 | 10/9/2024 18:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81746 Hernandez, Gilbert.xml | 90985 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81748 Shelton, Kardell.xml | 181108 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81749 Cunningham, Jason.xml | 198411 | 10/9/2024 19:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81753 Curtis, Stacie.xml | 190159 | 10/9/2024 19:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81755 Jordan, Eric.xml | 91183 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81756 Santiago, Christian.xml | 149544 | 10/9/2024 19:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81758 Armstead, Gregory.xml | 179803 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81760 Palomo, Alejandro.xml | 110679 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81766 Coleman, Pamela.xml | 41629 | 10/9/2024 18:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81770 Marshall, Phyllis.xml | 214075 | 10/9/2024 19:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81771 Senat, Matthew.xml | 225881 | 10/9/2024 20:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81773 Gorham, Christy.xml | 47143 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81775 Heffelfinger, John.xml | 108634 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81776 Ashford, Sylvia.xml | 44997 | 10/9/2024 18:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81777 Duncan, Tamara.xml | 121569 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81781 White, Leslie.xml | 66289 | 10/9/2024 18:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81783 Thomas, Cedric.xml | 55451 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81790 Groven, Janet.xml | 116846 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81791 Holbrook, Jay.xml | 46400 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81793 Gray, Steven.xml | 96134 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81795 Jones, David.xml | 96299 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81798 Flowers, Tammy.xml | 58796 | 10/9/2024 18:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81801 Bernal, Roberto.xml | 136597 | 10/9/2024 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81802 Sims, Tanisha.xml | 226970 | 10/9/2024 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81803 McCain, Alexander.xml | 91892 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81804 Williams, Luther.xml | 55755 | 10/9/2024 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81805 Carpenter, Elsie.xml | 63654 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81808 Harris, Kassim.xml | 119891 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81814 Vilimek, Erik.xml | 114092 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81822 Blumberg, David.xml | 92162 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81823 Rowley, Donald.xml | 283817 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81826 Denico, Nicholas.xml | 182184 | 10/9/2024 19:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81828 Jeffery, Joanne.xml | 50715 | 10/9/2024 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 81829 Butler, Samantha.xml | 181242 | 10/9/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 8295 Gunn, Rosie.xml | 47464 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 8472 Walton, Nina.xml | 292544 | 10/9/2024 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70237 Maldonado, Beatrice.xlsx | 22278 | 7/19/2024 0:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70240 Collins, William.xlsx | 20892 | 7/19/2024 0:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70363 Drawhorn, Evette.xlsx | 39850 | 7/19/2024 1:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70416 Shaw, Leslie.xlsx | 18598 | 7/19/2024 1:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70423 Mendez, Edgar.xlsx | 23524 | 7/19/2024 1:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70424 Cooper, Sheila.xlsx | 23032 | 7/19/2024 1:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70506 McKeon, Robert.xlsx | 18230 | 7/19/2024 1:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70536 Taylor, Tim.xlsx | 18236 | 7/19/2024 1:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70537 Taylor, Larry.xlsx | 18246 | 7/19/2024 1:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70538 Taylor, Jerry.xlsx | 18235 | 7/19/2024 1:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70539 Jacobs, Kathy.xlsx | 18237 | 7/19/2024 1:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70577 Coulon, Jackie.xlsx | 21997 | 7/19/2024 1:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70582 Belanger, Thomas.xlsx | 18428 | 7/19/2024 1:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70604 Cohen, Jeffrey.xlsx | 24736 | 7/19/2024 1:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70772 Pouncy, Quajena.xlsx | 27053 | 7/19/2024 1:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70843 Reid, Kevin.xlsx | 24170 | 7/19/2024 1:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70893 Garcia, Maria.xlsx | 27636 | 7/19/2024 1:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70934 Hamrick, Janiece.xlsx | 28503 | 7/19/2024 1:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 70988 Gerst, Amy.xlsx | 25995 | 7/19/2024 1:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71038 McAfee, Savana.xlsx | 17881 | 7/19/2024 1:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71044 Harris, Ashley.xlsx | 17896 | 7/19/2024 1:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71049 Verkleeren, Caitlin.xlsx | 19248 | 7/19/2024 1:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71077 Huizar, Gloria and Ruiz, Marco JUDGEMENT.xlsx | 17889 | 7/19/2024 1:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71089 Farrell, Joel.xlsx | 22614 | 7/19/2024 1:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71091 Collier, Juwan.xlsx | 20712 | 7/19/2024 1:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71104 Allen III, Michael.xlsx | 17957 | 7/19/2024 1:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71115 Bryant, Richard.xlsx | 20554 | 7/19/2024 1:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71127 Stokes, Sylvia.xlsx | 17904 | 7/19/2024 2:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71138 Payne, Michael.xlsx | 27794 | 7/19/2024 2:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71181 Mendez, Gilberto.xlsx | 25425 | 7/19/2024 2:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71216 Jackson, Najarian.xlsx | 20206 | 7/19/2024 2:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71217 Best, Eric.xlsx | 29542 | 7/19/2024 2:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71232 Glendenning, Heather.xlsx | 19485 | 7/19/2024 2:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71234 Manning, Carnesha.xlsx | 29761 | 7/19/2024 2:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71274 Morgan, Donovan.xlsx | 30614 | 7/19/2024 2:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71284 Harrison, Jazmine.xlsx | 22060 | 7/19/2024 2:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71368 Maxwell, Tequill.xlsx | 25129 | 7/19/2024 2:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71387 Foster, Arla.xlsx | 17840 | 7/19/2024 2:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71398 Delavega, Emilio.xlsx | 27442 | 7/19/2024 2:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71400 Berry, Naomi.xlsx | 23021 | 7/19/2024 2:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71401 Biscardi, Sharon.xlsx | 21736 | 7/19/2024 2:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71422 Garcia, Emmanuel.xlsx | 18150 | 7/19/2024 2:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71466 Santos, Roberto.xlsx | 18042 | 7/19/2024 3:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71467 Johnson,Lisa.xlsx | 23390 | 7/19/2024 3:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71564 Johnson, Brian.xlsx | 21814 | 7/19/2024 3:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71565 Grffin, Susan.xlsx | 22113 | 7/19/2024 3:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71573 Cooper, Vachannoncon.xlsx | 31190 | 7/19/2024 3:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71574 Kornegay, Larry.xlsx | 28506 | 7/19/2024 3:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71579 Jackson, Lynette.xlsx | 62825 | 7/19/2024 3:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71586 Wise, Laura.xlsx | 26463 | 7/19/2024 3:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71680 Hines, Courtney.xlsx | 26697 | 7/19/2024 3:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71728 Rivera, Miguel.xlsx | 21436 | 7/19/2024 3:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71738 Griffith, Shomnel.xlsx | 28760 | 7/19/2024 3:24 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71768 Brown, Darien.xlsx | 25349 | 7/19/2024 3:26 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71816 Myers, Stacy.xlsx | 26324 | 7/19/2024 3:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71887 Finley, Frederick.xlsx | 23955 | 7/19/2024 3:31 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71888 Finley, Frederick.xlsx | 23979 | 7/19/2024 3:31 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71900 Finley, Frederick.xlsx | 24029 | 7/19/2024 3:33 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71913 Gaza, Norma.xlsx | 21825 | 7/19/2024 3:34 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71916 Martin, Robert.xlsx | 22196 | 7/19/2024 3:36 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71926 Maxwell, Misty.xlsx | 19102 | 7/19/2024 3:37 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71943 Locklear, Natalie.xlsx | 19929 | 7/19/2024 3:39 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71944 Locklear, Natalie.xlsx | 28815 | 7/19/2024 3:40 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71947 Zamboli, Alana.xlsx | 29670 | 7/19/2024 3:42 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71960 Floyd, Janice.xlsx | 23127 | 7/19/2024 3:43 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71963 Madison, Conner.xlsx | 24216 | 7/19/2024 3:46 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71966 Swanson, Timothy.xlsx | 22762 | 7/19/2024 3:48 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71968 Garza, Norma(revised).xlsx | 24167 | 7/19/2024 3:49 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71968 Gaza, Norma.xlsx | 24149 | 7/19/2024 3:51 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 71999 Nipper, Clarence.xlsx | 29623 | 7/19/2024 3:53 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73027 Sykes, Breanna.xlsx | 30676 | 7/19/2024 3:54 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73040 Scheff, Desarie.xlsx | 22148 | 7/19/2024 3:56 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73068 Simas, Ricardo.xlsx | 17992 | 7/19/2024 3:58 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73091 Jones, Dahnari.xlsx | 18049 | 7/19/2024 3:59 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73092 Jones, Darnell.xlsx | 18382 | 7/19/2024 4:01 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73134 Zolna, Joseph.xlsx | 17938 | 7/19/2024 4:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73135 Darby, Rosanne.xlsx | 27446 | 7/19/2024 4:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73136 Darby, Rosanne.xlsx | 27372 | 7/19/2024 4:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73145 Robinson, Jay.xlsx | 20386 | 7/19/2024 4:07 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73146 Jones, Melvin.xlsx | 30823 | 7/19/2024 4:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73153 Guffey, Jacob.xlsx | 24235 | 7/19/2024 4:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73154 Guffey, Jacob.xlsx | 21394 | 7/19/2024 4:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 73155 Kowalsky, Jason.xlsx | 17922 | 7/19/2024 4:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74208 Campos, Rmiro.xlsx | 28589 | 7/19/2024 4:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74228 Merrill, Barbara.xlsx | 22483 | 7/19/2024 4:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74243 Constantino, Enrique.xlsx | 22103 | 7/19/2024 4:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74251 King, Gayle.xlsx | 33757 | 7/19/2024 4:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74253 Stuckey, Corey.xlsx | 18170 | 7/19/2024 4:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74257 Draper, Kenneth.xlsx | 17958 | 7/19/2024 4:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74261 Marenkovic, Diane.xlsx | 19003 | 7/19/2024 4:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74300 Olivares, Martha.xlsx | 24917 | 7/19/2024 4:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74302 Freeman, David.xlsx | 23396 | 7/19/2024 4:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74305 Kendall, Benjamin.xlsx | 18384 | 7/19/2024 4:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74339 Willette, Charles.xlsx | 24348 | 7/19/2024 4:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74351 Getchel, Jesse.xlsx | 26687 | 7/19/2024 4:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74365 McQueen, Roy.xlsx | 18244 | 7/19/2024 4:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74387 Sparks, Joseph.xlsx | 17889 | 7/19/2024 4:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74408 Newingham, Nicole.xlsx | 19021 | 7/19/2024 4:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74409 Sattam, Jason.xlsx | 18262 | 7/19/2024 4:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74417 Baltrip, Ravella.xlsx | 21971 | 7/19/2024 4:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74434 Jackson, Al.xlsx | 21172 | 7/19/2024 4:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74435 Alston, Brian.xlsx | 24144 | 7/19/2024 4:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74438 Jones, Krystal.xlsx | 23545 | 7/19/2024 5:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74450 Edick, Zachary.xlsx | 20443 | 7/19/2024 5:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74454 Campofiori, Jared.xlsx | 27776 | 7/19/2024 5:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74455 Rocker, Jacob.xlsx | 17880 | 7/19/2024 5:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74461 Felipe, Gladys.xlsx | 26470 | 7/19/2024 5:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74474 Jacobs, Bellina.xlsx | 25870 | 7/19/2024 6:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74475 Hammond, Michelle.xlsx | 22690 | 7/19/2024 6:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74490 Heinitz, Jason.xlsx | 23741 | 7/19/2024 6:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74531 Hammond, Michelle.xlsx | 22358 | 7/19/2024 6:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74542 Green, Dayshawn.xlsx | 18140 | 7/19/2024 6:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74559 Brown, Madison.xlsx | 22528 | 7/19/2024 6:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74560 Smith, Joel.xlsx | 24294 | 7/19/2024 6:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74561 Sepulvado, John.xlsx | 25807 | 7/19/2024 6:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74589 Jacobs, Jason.xlsx | 19917 | 7/19/2024 7:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74590 Williams-Gilmore, Mychal.xlsx | 20966 | 7/19/2024 6:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74604 Posada-Estrada, Patricia.xlsx | 18160 | 7/19/2024 6:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MARY | 74607 Lindo, Oral.xlsx | 18099 | 7/19/2024 6:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 64984 Jamieson, Robert.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 64989 Lamb, Bonny.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 64994 Bowden, Trhave.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65008 Maxwell, Walter.tv5 | 10210 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65009 Fields, Tommie.tv5 | 11314 | 10/9/2024 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65012 Cox, Stacy.tv5 | 10445 | 10/9/2024 17:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65013 Wellman, Leanne.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65019 Connor, Lorri.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65024 Grissom, Joshua.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65027 Wilcox, Joseph.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65029 Mitchell, Joan.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65033 Jimenez, Heriberto.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65039 Woods, Edgar.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65047 Faircloth, Danielle.tv5 | 10213 | 10/9/2024 17:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65052 Henderson, Bettie.tv5 | 10210 | 10/9/2024 17:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65055 Burrell, Rogelio.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65292 Harris, Michael.tv5 | 10208 | 10/9/2024 17:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65360 Broglin, Barry.tv5 | 10207 | 10/9/2024 17:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65497 Busby, Isaac.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65671 Kirby, Jeremiah.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65695 Pouncy, Quajena.tv5 | 15224 | 10/9/2024 17:39 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65786 Laccetti, Vanessa.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65917 Alvarado, Iveet.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 65998 Etchen, Carole.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 66001 Furedi, Mark.tv5 | 10123 | 10/9/2024 17:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 66004 Anderson, Patricia.tv5 | 11058 | 10/9/2024 17:37 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 66021 Zheng, Yi.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 66187 Figueroa, Kassandra.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 66232 Sherman, Kendre.tv5 | 10262 | 10/9/2024 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 67348 Cain, Emory.tv5 | 10012 | 10/9/2024 17:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 67542 Berg, Samuel.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 67577 Lozano, Michael.tv5 | 9988 | 10/9/2024 17:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 69608 Timms, Charles.tv5 | 10127 | 10/9/2024 17:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 69673 Green, LaSha.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 69730 Briseno, Michael.tv5 | 10131 | 10/9/2024 17:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80236.tv5 | 10245 | 10/9/2024 17:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80248 Hennessy, Patricia.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80251 Stewart, Shiannek.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80267 Shaffer, Cody.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80285 Mitchell, Lindsey.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80289 White, Jeremy.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80382 Edwards, Andre.tv5 | 10525 | 10/9/2024 17:36 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80389 Jackson, Marycatherine.tv5 | 10404 | 10/9/2024 17:35 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80422 Wilson, Peggy.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80486 Ruiz, Adriana.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80492 Hunter, Jenise.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80568 Calhoun, Kiara.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 80575 Dvorak, Jared.tv5 | 9807 | 10/9/2024 17:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81335 Burnau-Vaughn, Shyerika.tv5 | 10341 | 10/9/2024 17:35 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81374 Wilson, Jacob.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81394 Frato, Deanna-Lea.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81412 Alford, Christian.tv5 | 10177 | 10/9/2024 17:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81413 Swan, Salima.tv5 | 9975 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81415 Hill, Michelle.tv5 | 10007 | 10/9/2024 17:30 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81443 Gonzalez, Kristen.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81468 Marshall, Sandra.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81550 Hall, Deneen.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81551 Hernandez, Tristan.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81552 James, Wayne.tv5 | 47350 | 10/9/2024 18:11 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81553 Turner, Elmer.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81554 Gaitan, Manuel.tv5 | 11530 | 10/9/2024 17:38 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81555 Koester, Joshua.tv5 | 10186 | 10/9/2024 17:32 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81556 Walker, John.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81557 Perkins, Gary.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81558 Khan, Patricia.tv5 | 9987 | 10/9/2024 17:28 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81559 Highsmith, Gerald.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81560 Huegel, Jake.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81561 Liller-Reedy, Lisa.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81562 Jackson, Tracie.tv5 | 10426 | 10/9/2024 17:35 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81563 Cal, Ronald.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81564 Scott, Charles.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81565 Baker, Ernest.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81566 Cleghorn, Ernest.tv5 | 10427 | 10/9/2024 17:35 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81567 Mack, Felicia.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81568 Jenkins, James.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81569 Ligonde, Tania.tv5 | 10282 | 10/9/2024 17:34 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81571 Lucia, Kenneth.tv5 | 9996 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81573 Deloach, Aliyah.tv5 | 10281 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81574 Zurbriggen, Francis.tv5 | 10670 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81575 Terry, Willie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81576 Cortez, Guadalupe.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81577 Hunt, Tony.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81578 Nelson, Jason.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81579 Caastillo, Ralph.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81580 Harris, Johnny.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81581 Diaz, Angel.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81582 Hills, Shelley.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81583 McCray, David.tv5 | 10238 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81584 Lee, Ralph.tv5 | 12120 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81585 Verastegui, Sahrina.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81586 Moody, Shawn.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81587 Quintanilla, Patrick.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81588 Pucci, Christopher.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81589 Layton, Jeffrey.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81590 Smith, Paul.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81591 Casey, Timothy.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81592 Davis, Regina.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81593 Best, Brian.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81594 Gray, Tiffany.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81595 Cobb, John.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81596 Hinojosa, Silvia.tv5 | 10239 | 10/9/2024 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81597 Williams, Menyon.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81598 Bryant, Ronnie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81599 Welch, Brandy.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81600 Green, Yolanda.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81601 Bissinger, Zachary.tv5 | 11047 | 10/9/2024 17:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81602 Maurice, Bryan.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81603 Bradley, Jazlyn.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81604 Bradley, Martha.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81605 Rodriguez, Tonya.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81606 Roy, Michael.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81607 Long, Patrick.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81608 Richason, Troy.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81609 Beaver, Lora.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81610 Contreras, Melissa.tv5 | 10012 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81611 McNeice, William.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81612 Miller, Mai.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81613 Dixon, Angelique.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81614 Shapiro, Michael.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81615 Eichenlaub, Floyd.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81616 Christophe, Mirelene.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81617 Rave, Niki.tv5 | 10256 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81618 Jacobs, Brian.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81620 Susralski, Paul.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81621 Sauceda, Yolanda.tv5 | 10021 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81622 Williams, Angel.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81623 Parker, Michael.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81624 Jones, Timisha.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81625 Ogg, Mitchell.tv5 | 14007 | 10/9/2024 17:39 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81626 Ogg, Mitchell.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\MILA | 81627 Stuart, Thomas.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78667 Reed, Michael.xls | 56832 | 8/22/2024 19:49 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78669 Martin, Fallon.xls | 107008 | 7/15/2024 17:12 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78670 Dixon, Julia.xls | 121856 | 7/15/2024 17:12 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78674 Osterlund, Sofia.xls | 75776 | 7/15/2024 17:11 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78679 Comer, Daniel.xls | 44544 | 7/15/2024 17:21 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78682 Washington, Markita.xls | 43008 | 7/15/2024 17:10 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78685 Davis, Lyric.xls | 43008 | 7/15/2024 17:09 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78686 Harvey, Anthony.xls | 88064 | 7/15/2024 17:09 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78699 Robinson, Deborah.xls | 81920 | 7/15/2024 17:08 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78700 Martinez, Melissa.xls | 90624 | 7/15/2024 17:08 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78711 Kennedy, Mary.xls | 52736 | 7/15/2024 17:06 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78712 Green, Raymir.xls | 44032 | 7/15/2024 17:06 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78720 Howell, Christina.xls | 44032 | 7/15/2024 17:05 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78721 Howell, Christina.xls | 44544 | 7/15/2024 17:04 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78722 Mcpherson, Darwin.xls | 49664 | 7/15/2024 17:04 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78723 Faust, Billie.xls | 128512 | 7/15/2024 17:03 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78728 Griffith, Shornnel.xls | 141824 | 7/15/2024 17:02 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78729 Montalvo, Mark.xls | 193024 | 7/15/2024 17:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78733 Chenevert, Anthony.xls | 44032 | 7/15/2024 17:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78734 Shelby, Alexzandrea.xls | 46592 | 7/15/2024 16:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78737 Swims, Dana.xls | 52736 | 7/15/2024 16:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78740 Samuel, Shera.xls | 147456 | 7/15/2024 16:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78741 Busby, Shaun.xls | 146944 | 7/15/2024 16:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78743 Cutting, George.xls | 45056 | 7/15/2024 16:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78744 Dennis, Kai.xls | 64512 | 7/15/2024 16:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78745 Dennis, Kai.xls | 113152 | 7/15/2024 16:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78749 Haynes, Caprice.xls | 43008 | 7/15/2024 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78752 Hughs, Stephen.xls | 64512 | 7/15/2024 16:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78768 Williams, Lakesha.xls | 51712 | 7/15/2024 16:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78771 Dennis, Duane.xls | 81920 | 7/15/2024 16:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78773 Johnson, Courtney.xls | 81920 | 7/15/2024 16:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78798 Crary, John.xls | 105984 | 7/15/2024 16:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78813 Terry, Taureana.xls | 43008 | 7/15/2024 16:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78826 Smith, Joel.xls | 89088 | 7/15/2024 16:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78827 Kirk, Benquarrius.xls | 72192 | 7/15/2024 16:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78831 Garrison-Bey, Shante.xls | 44032 | 7/15/2024 16:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78833 Ervin, Derick.xls | 114176 | 7/15/2024 16:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78836 Kuper, Rebecca.xls | 52736 | 7/15/2024 16:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78838 Newingham, Nicole.xls | 51712 | 7/15/2024 16:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78842 Sanders III, Walter.xls | 58368 | 7/15/2024 16:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78843 Anderson, Natasha.xls | 43008 | 7/15/2024 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78848 Neal, Eunice.xls | 80384 | 7/15/2024 16:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78856 Whitehead, Richard.xls | 49664 | 7/15/2024 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78859 Cotrichie, Emilio.xls | 90624 | 7/15/2024 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78862 Dudczak, Jeremy.xls | 56320 | 7/15/2024 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78864 Griffith, Shornnel.xls | 75776 | 7/15/2024 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78865 Wilbourn, D'Erica.xls | 43008 | 7/15/2024 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78866 Cannuscio, Eugenio.xls | 43008 | 7/15/2024 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78867 Felts, Terry.xls | 89088 | 7/15/2024 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78868 Reynolds, Jonathan.xls | 58368 | 7/15/2024 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78880 Browder, Stephen.xls | 64512 | 7/15/2024 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78881 Albino, Regina.xls | 86528 | 7/15/2024 16:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78884 Jackson, Keiran.xls | 45568 | 7/15/2024 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78888 Freedman, Peter.xls | 44032 | 7/15/2024 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78889 Holland, Katie.xls | 105984 | 7/15/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78891 Rosales, Angelica.xls | 52224 | 7/15/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78897 McKinley, Walter.xls | 64000 | 7/15/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78900 Stokes, Jamia.xls | 90624 | 7/15/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78903 Catino, Sara.xls | 52736 | 7/15/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78907 Gonzalez, Jennifer.xls | 44544 | 7/15/2024 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78909 Ford, Kayrian.xls | 107520 | 7/15/2024 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78910 Sexton, Johanna.xls | 62976 | 7/15/2024 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78911 Mowles, Linda.xls | 51200 | 7/15/2024 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78912 Mowles, Linda.xls | 105984 | 7/15/2024 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78915 Taylor, Mark.xls | 99328 | 7/15/2024 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78916 Pierce, Paul.xls | 106496 | 7/15/2024 16:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78917 Howard, Melissa.xls | 50176 | 7/15/2024 16:10 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78918 Butler, Aaron.xls | 46080 | 7/15/2024 16:09 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78919 Truett, Jamie.xls | 69120 | 7/15/2024 16:08 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78921 Imperatore, Nichole.xls | 94208 | 7/15/2024 16:00 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78922 Ybarra, Elodia.xls | 118784 | 7/15/2024 16:00 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78923 Ybarra, Elodia.xls | 71680 | 7/15/2024 15:59 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78924 Keough, Lisa.xls | 44544 | 7/15/2024 15:58 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78925 Durham, Kathy.xls | 44544 | 7/15/2024 15:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78926 Shumaker, Michael.xls | 44544 | 7/15/2024 15:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78927 Sbitnev, Aleksandr.xls | 89600 | 7/15/2024 15:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78928 Sutherland, Dustin.xls | 44032 | 7/15/2024 15:53 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78929 Sutherland, Dustin.xls | 44032 | 7/15/2024 15:53 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78930 Merrick, Jason.xls | 45568 | 7/15/2024 15:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78934 Hanson-Gentry, Jaisa.xls | 81408 | 7/15/2024 15:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78935 Clark, Denise.xls | 106496 | 7/15/2024 15:51 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78937 Mitchell, Samida.xls | 137216 | 7/15/2024 15:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78939 Higgins, Quinton.xls | 56320 | 7/15/2024 15:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78941 Nedd, Aaron.xls | 94720 | 7/15/2024 15:47 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78942 Hunt, Kyla.xls | 43520 | 7/15/2024 15:46 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78943 Sunday, John.xls | 68608 | 7/15/2024 15:42 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78946 Rodriguez, Mia.xls | 74752 | 7/15/2024 15:41 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78948 Black, Jaderious.xls | 44544 | 7/15/2024 15:35 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78949 Hunt, Tony.xls | 91136 | 7/15/2024 15:34 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78953 Marlowe, Lorenzo.xls | 160768 | 7/15/2024 15:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78954 Imperatore, Nichole.xls | 66048 | 7/15/2024 15:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78958 Peterson, Christina.xls | 105984 | 7/15/2024 15:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78964 Wilson, Joyce.xls | 43520 | 7/15/2024 15:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78965 Brooker, Alton.xls | 145920 | 7/15/2024 15:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78966 Hill, Paula.xls | 74752 | 7/15/2024 15:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78968 Williamson, Thomas.xls | 100864 | 7/15/2024 15:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78969 Simms, Jalin.xls | 70656 | 7/15/2024 15:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78970 Campbell, Thomique.xls | 139264 | 7/15/2024 15:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78971 Kincaid, Brenda.xls | 46080 | 7/15/2024 15:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78974 Willhite, Tyler.xls | 43008 | 7/15/2024 15:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78976 Wilson, Thomas.xls | 75264 | 7/15/2024 15:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78977 Wilson, Thomas.xls | 75264 | 7/15/2024 15:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78980 Beridon, Shawn.xls | 43520 | 7/15/2024 15:26 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78981 Ankner, Robert.xls | 92672 | 7/15/2024 15:26 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78982 Perez, Christopher.xls | 43008 | 7/15/2024 15:26 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78983 Palomo, Francisca.xls | 92672 | 7/15/2024 15:25 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78991 King, Hassan.xls | 46592 | 7/15/2024 15:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78995 Burrell, Matthew.xls | 44544 | 7/15/2024 15:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78996 Swimm-Simmons, Braidon.xls | 48128 | 7/15/2024 15:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78997 Cuiksa, Jason.xls | 117248 | 7/15/2024 15:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78998 Cuiksa, Jason.xls | 103424 | 7/15/2024 15:21 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 78999 Mcleod, Patricia.xls | 44544 | 7/15/2024 15:21 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79002 Myers, Mary.xls | 54272 | 7/15/2024 15:14 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79003 Oates, Iyan.xls | 124416 | 7/15/2024 15:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79004 Madrid, Karina.xls | 70144 | 7/15/2024 15:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79005 Madrid, Karina.xls | 70144 | 7/15/2024 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79007 Martinez, Miguel.xls | 44544 | 7/15/2024 15:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79015 Thompson, Sky.xls | 77824 | 7/15/2024 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79016 Houston-Jones, Kylan.xls | 44032 | 7/15/2024 15:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79031 Oja, Stuart.xls | 91648 | 7/15/2024 15:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79048 Butler, Angela.xls | 45568 | 7/15/2024 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79049 Williams, Tyler.xls | 81408 | 7/15/2024 15:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79050 Williams, Tyler.xls | 99840 | 7/15/2024 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79051 Pena, Francisco.xls | 62464 | 7/15/2024 15:08 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79053 Vice, Michael.xls | 43008 | 7/15/2024 15:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79054 Garcia-Rossal, Siliezar.xls | 63488 | 7/15/2024 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79055 Castello, Luis.xls | 43520 | 7/15/2024 15:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79056 Hill, Taylor.xls | 84480 | 7/15/2024 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79058 Simon, Eunice.xls | 43520 | 7/15/2024 15:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79059 Overvides, Kaleb.xls | 44544 | 7/15/2024 15:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79062 Griffith, Shornnel.xls | 109056 | 7/15/2024 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79068 Nafa, Mahmoud.xls | 46080 | 7/15/2024 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79069 Roper, Jeremiah.xls | 48640 | 7/15/2024 15:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79070 Smith, Jordan.xls | 108032 | 7/15/2024 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79071 Smith, Jordan.xls | 44032 | 7/15/2024 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79072 Thompson, Matthew.xls | 80384 | 7/15/2024 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79073 Weathers, Frank.xls | 91648 | 7/15/2024 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79087 Geiger, Jah-mal.xls | 68608 | 7/15/2024 14:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79088 Lenz, Brittany.xls | 54272 | 7/15/2024 14:58 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79089 Martinez, Cheyanna.xls | 89088 | 7/15/2024 14:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79090 Floyd, Dalton.xls | 43008 | 7/15/2024 14:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79091 Daniels, Hannibal.xls | 120320 | 7/15/2024 14:55 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79092 Hinkle, Anna.xls | 46080 | 7/15/2024 14:55 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79093 Hemphill, Lamont.xls | 77312 | 7/15/2024 14:54 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79094 Litwin, Thomas.xls | 58880 | 7/15/2024 14:54 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79095 Knudsen, Jessica.xls | 81920 | 7/15/2024 14:53 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79096 Livas, Milton.xls | 72704 | 7/15/2024 14:53 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79097 Rodriguez, Arturo.xls | 126976 | 7/15/2024 14:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79098 Bonds, Zakery.xls | 86016 | 7/15/2024 14:51 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79101 Wagoner, Matthew.xls | 78848 | 7/15/2024 14:50 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79102 Fashaw, Alexandra.xls | 104960 | 7/15/2024 14:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79103 Beckles, Terri.xls | 77312 | 7/15/2024 14:49 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79104 Bowersox, Jacqueline.xls | 80384 | 7/15/2024 14:37 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79105 Samuel, Denzel.xls | 90624 | 7/15/2024 14:34 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79106 Wilbanks, Daniel.xls | 69120 | 7/15/2024 14:34 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79107 Green-Nealy, Shalaunda.xls | 74752 | 7/15/2024 14:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79108 Garrett, Sandra.xls | 92672 | 7/15/2024 14:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79109 Flores, Sylvia.xls | 83968 | 7/15/2024 14:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79110 Nold, Mathew.xls | 120320 | 7/15/2024 14:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79111 Roberts, Ember.xls | 45056 | 7/15/2024 14:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79112 Holguin, Rolando.xls | 43008 | 7/15/2024 14:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79113 Jameson, Alexis.xls | 44544 | 7/15/2024 14:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79114 Moreno, Eloisa.xls | 43008 | 7/15/2024 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79115 Mclean, Kyle.xls | 61440 | 7/15/2024 14:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79116 Stephen III, Edward.xls | 54272 | 7/15/2024 14:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79117 Wyniemko, Kenneth.xls | 49152 | 7/15/2024 14:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79118 Brewster, Philip.xls | 44032 | 7/15/2024 13:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79120 Colburn, Gloria.xls | 43008 | 7/15/2024 13:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79121 Eaglesmith, Jaylyn.xls | 43008 | 7/15/2024 13:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79122 Ciprian, Cyrrus.xls | 43008 | 7/15/2024 13:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79123 Kimbro, Deltrin.xls | 67584 | 7/15/2024 13:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79125 Salinas, Kiana.xls | 43008 | 7/15/2024 13:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79127 Espinoza, Brandon.xls | 43008 | 7/15/2024 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79128 Garcia, Lex.xls | 43520 | 7/15/2024 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79129 Keyes, Preston.xls | 43520 | 7/15/2024 13:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79130 O'Donnell, Kelly.xls | 43520 | 7/15/2024 13:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79131 Walker, Christopher.xls | 44032 | 7/15/2024 13:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79132 Kephart, Rhiannon.xls | 122880 | 7/15/2024 13:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79133 Williams, Marcus.xls | 169984 | 7/15/2024 13:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79134 Markwell, Desiree.xls | 44544 | 7/15/2024 13:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79136 Canterbury, Ashley.xls | 79872 | 7/15/2024 13:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79137 Dove, Cameron.xls | 43008 | 7/15/2024 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79138 Stovall, Jamal.xls | 61440 | 7/15/2024 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79140 Jimenez, Hector.xls | 43008 | 7/15/2024 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79141 Miller, Lukas.xls | 44544 | 7/15/2024 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79142 Murray, Jeffrey.xls | 43008 | 7/15/2024 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79143 Edwards, Thomas.xls | 43520 | 7/15/2024 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79145 Harris, Vincent.xls | 43520 | 7/15/2024 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79146 Griffin, William.xls | 43520 | 7/15/2024 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79149 Smith, Alfonzo.xls | 44544 | 7/15/2024 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79150 Jackson, Aaron.xls | 43520 | 7/15/2024 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79151 Alvarado, Jordan.xls | 43008 | 7/15/2024 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79152 Beasley, Barbara.xls | 70144 | 7/15/2024 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79153 Farrell, Austin.xls | 43520 | 7/15/2024 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79154 Raja, Samar.xls | 44032 | 7/15/2024 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79155 Ellison, Desmond.xls | 57856 | 7/15/2024 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79156 Saccente, Ariana.xls | 45568 | 7/15/2024 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79157 Ludeman, Kristy.xls | 43520 | 7/15/2024 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79158 Berneau, Dillon.xls | 43520 | 7/15/2024 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79159 Johns, Lejaya.xls | 43520 | 7/15/2024 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79160 Lee, Alexis.xls | 43520 | 7/15/2024 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79162 Cherry, Joseph.xls | 43520 | 7/15/2024 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79163 Dell, Chassidy.xls | 43520 | 7/15/2024 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79165 Murata, Danielle.xls | 68608 | 7/15/2024 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79166 Hance, Chastity.xls | 53760 | 7/15/2024 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79168 Canada, Brandy.xls | 43520 | 7/15/2024 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79170 Meche, Shon.xls | 43520 | 7/15/2024 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79172 Mcphatter, Taalib.xls | 43520 | 7/15/2024 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79173 Moberly, Landon.xls | 44032 | 7/15/2024 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79174 Argall, Daniel.xls | 43520 | 7/15/2024 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79175 Contreras, David.xls | 46592 | 7/15/2024 13:35 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79176 Edwaldo, Lebron.xls | 43520 | 7/15/2024 13:34 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79177 Sabin, Kayla.xls | 43520 | 7/15/2024 13:33 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79178 Ames, Kandace.xls | 43008 | 7/15/2024 13:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79179 Cobbs, Samone.xls | 46080 | 7/15/2024 13:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79180 Wise, Jenna.xls | 43520 | 7/15/2024 13:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79181 Johnson, Kennedy.xls | 44544 | 7/15/2024 13:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79182 Johnikin, Jalen.xls | 43520 | 7/15/2024 13:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79184 Schier, Robert.xls | 84992 | 7/15/2024 13:28 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79185 Ama, Evangalynn.xls | 44032 | 7/15/2024 13:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79186 Cartwright, Dana.xls | 44032 | 7/15/2024 13:27 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79189 Perez, Carlos.xls | 43520 | 7/15/2024 13:26 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79191 Johnson, Zachery.xls | 43520 | 7/15/2024 13:25 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79192 Rosenbaum, Jamie.xls | 81408 | 7/15/2024 13:25 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79197 Huttenga, Billie.xls | 89088 | 7/15/2024 13:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79200 Lindner, Anthony.xls | 43520 | 7/15/2024 13:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79201 Carson, Charles-Monte.xls | 69632 | 7/15/2024 13:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79202 Dent-Howell, Ebony.xls | 44032 | 7/15/2024 13:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79205 Basinger, Robert.xls | 81920 | 7/15/2024 13:22 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79206 Bair, Stephen.xls | 50176 | 7/15/2024 13:20 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79211 Fick, Travis.xls | 43520 | 7/15/2024 13:19 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79214 Ramos, Shawn.xls | 62464 | 7/15/2024 13:19 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79225 Pointer, Tishay.xls | 43520 | 7/15/2024 13:18 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79228 Ellison, Devin (REVISED).xls | 43520 | 7/15/2024 13:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79228 Ellison, Devin.xls | 65536 | 7/15/2024 13:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79234 Wilkinson, Douglas.xls | 58880 | 7/15/2024 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79256 Clausen-Laws, Raymond.xls | 43520 | 7/15/2024 13:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79260 Adjei, Jason.xls | 43520 | 7/15/2024 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79262 Mendez, Nadia.xls | 43520 | 7/15/2024 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79264 Scott, Myiesha.xls | 43520 | 7/15/2024 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79265 Hamblin, Shannon.xls | 43520 | 7/15/2024 13:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79268 Harrison, Elizabeth.xls | 43520 | 7/15/2024 13:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79269 James, Laci.xls | 44032 | 7/15/2024 12:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79270 Donaldson, Erik.xls | 61440 | 7/15/2024 12:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79271 Sclafani, Michael.xls | 43520 | 7/15/2024 12:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79272 Downing, Isaiah.xls | 44544 | 7/15/2024 12:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79274 Ratliff, Jacob.xls | 43008 | 7/15/2024 12:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79277 - Jones, Janshee.xls | 43520 | 7/15/2024 12:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79279 Jaramillo, Janie.xls | 146432 | 7/15/2024 12:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79280 Lukens, Frederick.xls | 53248 | 7/15/2024 12:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79281 Cooper, Ebony.xls | 79872 | 7/15/2024 12:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79282 Barbee, Marybeth.xls | 110592 | 7/15/2024 12:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79283 Clifton, Angel.xls | 54272 | 7/15/2024 12:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79285 Trevino, Michael.xls | 56320 | 7/15/2024 12:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79286 Stinson, Gary.xls | 121344 | 7/15/2024 12:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79287 Durose, Austin.xls | 54272 | 7/15/2024 12:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79290 Dimaggio, Valerie.xls | 68608 | 7/15/2024 12:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79292 Cortes, Tyler.xls | 74752 | 7/15/2024 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79293 Curtis, Bryan.xls | 155136 | 7/15/2024 12:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79296 Standingrock, Bradley.xls | 51712 | 7/15/2024 12:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79298 John Williams, Anthony.xls | 45568 | 7/15/2024 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79299 Pernell, Jasmine.xls | 43520 | 7/15/2024 12:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79300 Hundley, Zandyn.xls | 139264 | 7/15/2024 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79301 Wallace, Andrew.xls | 43520 | 7/15/2024 12:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79302 Casey, Timothy.xls | 65024 | 7/15/2024 12:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79303 McHugh, Colleen.xls | 44032 | 7/15/2024 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79305 Ericson, Casey.xls | 43520 | 7/15/2024 12:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79306 Shuff, Kimberley.xls | 44544 | 7/15/2024 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79307 Thompson, Iman.xls | 61952 | 7/15/2024 12:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79308 Ure, Jacob.xls | 43520 | 7/15/2024 12:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79314 Hall, Shannon.xls | 86528 | 7/15/2024 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79315 Ryles, Gia.xls | 43520 | 7/15/2024 12:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79316 Ruffin, James.xls | 107520 | 7/15/2024 12:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79317 Wilson, Kayvon.xls | 43520 | 7/15/2024 12:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79322 Hulsey, Nicole.xls | 43520 | 7/15/2024 12:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79323 Snell, Jarrod.xls | 43520 | 7/15/2024 12:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79330 Cowart, Trace.xls | 58880 | 7/15/2024 12:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79335 Moreno, Luis.xls | 43520 | 7/15/2024 12:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79344 Ross, Jeffrey.xls | 59904 | 7/15/2024 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79346 Lundy, Jacqueline.xls | 53760 | 7/15/2024 12:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79348 Scarlett, Autumn.xls | 43520 | 7/15/2024 12:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79350 Clark, Denise.xls | 106496 | 7/15/2024 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79351 Clark, Denise.xls | 106496 | 7/15/2024 12:00 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79353 Edwards, Austin.xls | 44544 | 7/15/2024 12:00 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79354 Haliburton, Donta.xls | 53760 | 7/15/2024 11:59 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79355 Fierro, Raquel.xls | 87552 | 7/15/2024 11:58 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79356 Willis, Linda.xls | 53760 | 7/15/2024 11:57 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79358 Woods, Lori.xls | 69632 | 7/15/2024 11:56 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79359 Santiago, Ramon.xls | 51200 | 7/15/2024 11:56 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79360 Taberner, Joseph.xls | 55808 | 7/15/2024 11:55 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79361 Rios Calderon, Shalianna.xls | 45056 | 7/15/2024 11:55 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79362 Williams, Larry.xls | 47616 | 7/15/2024 11:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79363 Goddard, Julie.xls | 84992 | 7/15/2024 11:53 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79364 Mitchell, John.xls | 58880 | 7/15/2024 11:50 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79365 Lyons, Walter.xls | 87552 | 7/15/2024 11:51 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79366 Blumenthal, Phelep.xls | 47616 | 7/15/2024 11:49 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79367 Sapienza, Christopher.xls | 113664 | 7/15/2024 11:48 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79368 Sapienza, Chgristopher.xls | 113664 | 7/15/2024 11:42 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79369 Soley, Delane.xls | 43520 | 7/15/2024 11:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79374 Mischon, Michael.xls | 173568 | 7/15/2024 11:35 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79375 Perez, Esteban.xls | 98816 | 7/15/2024 11:35 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79377 Eichenlaub, Floyd.xls | 87552 | 7/15/2024 11:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79378 Marney, Nickolas.xls | 53248 | 7/15/2024 11:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79382 Nicholson, Donye.xls | 50688 | 7/15/2024 11:33 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79384 Atha, Brooke.xls | 43520 | 7/15/2024 11:33 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79387 Sousa, Trenton.xls | 43008 | 7/15/2024 11:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79389 Lewisa, Asha.xls | 44032 | 7/15/2024 11:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79390 Rodriguez, Elijah.xls | 45056 | 7/15/2024 11:32 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79393 Dobson, Christopher.xls | 86528 | 7/15/2024 11:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79395 Mann, Tameka.xls | 53760 | 7/15/2024 11:31 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79398 Frasure, Brittney.xls | 57856 | 7/15/2024 11:30 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79410 Mosher, Marshall.xls | 161280 | 7/15/2024 11:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79412 Miller, Patrick.xls | 46080 | 7/15/2024 11:29 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79415 Mallett-Aguirre, Baylie.xls | 45056 | 7/15/2024 11:24 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79417 Wallace, Malaysia.xls | 43520 | 7/15/2024 11:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79418 Colemen, Donavon.xls | 43520 | 7/15/2024 11:23 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79419 Deininger, Jonathan.xls | 55808 | 7/15/2024 11:18 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79422 Cohen, Corvalis.xls | 43520 | 7/15/2024 11:11 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79423 Tooley, Gary.xls | 43008 | 7/15/2024 10:59 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79424 Throckmorton, Savanah.xls | 45568 | 7/15/2024 10:58 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79425 Mulvihill, Thomas.xls | 68096 | 7/12/2024 14:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79426 Schultz, Brittani.xls | 103936 | 7/12/2024 14:57 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79427 Dixon, Joseph.xls | 44032 | 7/12/2024 14:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79429 Barattini, Angela.xls | 103424 | 7/12/2024 14:56 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79430 Barela, Austin.xls | 126464 | 7/12/2024 14:55 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79431 Bohannon, Jeffrey.xls | 45056 | 7/12/2024 14:55 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79432 Ramsey, Cameron.xls | 131584 | 7/12/2024 14:54 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79433 Ehrmantrout, William.xls | 44544 | 7/12/2024 14:53 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79434 Upton, Aimee.xls | 57344 | 7/12/2024 14:52 |
| Saiph consulting \| \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79435 Del Rosario, Ryan.xls | 75776 | 7/12/2024 14:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79436 Burleson, Rhiannon.xls | 47104 | 7/12/2024 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79437 Patton-Schulle, Kristen.xls | 57856 | 7/12/2024 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79438 Gonzalez, Sonia.xls | 43520 | 7/12/2024 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79439 Rawlings, Charleeta.xls | 68608 | 7/12/2024 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79441 Bell, Brandon.xls | 86528 | 7/12/2024 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79442 - Kraemer, Brian.xls | 45056 | 7/12/2024 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79443 Nelson, Jashae.xls | 60416 | 7/12/2024 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79444 Hestand, Burton.xls | 57856 | 7/12/2024 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79445 Elzey, Jonathan.xls | 83968 | 7/12/2024 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79446 Overland, Cody.xls | 49664 | 7/12/2024 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79447 Smith, Shydasha.xls | 131072 | 7/12/2024 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79501 Mull, William.xls | 49152 | 7/12/2024 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79520 Dean, Ashtyn.xls | 44032 | 7/12/2024 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79521 Davis, Charles.xls | 71168 | 7/12/2024 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79526 Coleman, Alfidean.xls | 43520 | 7/12/2024 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79538 Casado, Javier.xls | 95232 | 7/12/2024 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79539 Jerry, Carl.xls | 131072 | 7/12/2024 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79563 Garcia, Caylani.xls | 43520 | 7/12/2024 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79565 Cowles, Rhonda.xls | 60928 | 7/12/2024 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79568 Slater, Devondrick.xls | 79360 | 7/12/2024 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79571 Gonzalez, Kristen.xls | 66048 | 7/12/2024 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79572 Banet, Krissa.xls | 86528 | 7/12/2024 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79574 Hundley, Shyann.xls | 136704 | 7/12/2024 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79589 McCline, Amelia.xls | 116224 | 7/12/2024 14:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79593 Brawner, Walter.xls | 61440 | 7/12/2024 14:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79596 Jackson, Charles and Elizabeth.xls | 68608 | 7/12/2024 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79598 Speller-Williams, Nasim.xls | 45056 | 7/12/2024 14:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79603 Daniels, Indie.xls | 44032 | 7/12/2024 14:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79604 Jasna, Mahaley.xls | 55296 | 7/12/2024 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79606 Edwards, Nyasha.xls | 108032 | 7/12/2024 14:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79628 Imperatore, Nichole.xls | 79360 | 7/12/2024 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79644 Mclarty, Gage.xls | 44032 | 7/12/2024 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79733 Garland, Andrei.xls | 72192 | 7/12/2024 14:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79743 Doran, Raymond.xls | 53248 | 7/12/2024 14:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79746 Miller, Curtis.xls | 55296 | 7/12/2024 14:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79757 Labbee, Cecilia.xls | 117760 | 7/12/2024 14:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79776 Huggins, Melvin.xls | 55296 | 7/12/2024 14:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79791 Hosage, Emily.xls | 43520 | 7/12/2024 14:14 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79792 Stuart, Zabrina.xls | 65536 | 7/12/2024 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79794 Simmons, Kaitlyn.xls | 43520 | 7/12/2024 14:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79796 Anderson, Dwanna.xls | 43008 | 7/12/2024 14:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79800 Williams, Dustin.xls | 57856 | 7/12/2024 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79801 Brewer, Kywanna.xls | 123392 | 7/12/2024 14:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79802 Lynch, Christine.xls | 43520 | 7/12/2024 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79830 White, Jeremy.xls | 80896 | 7/12/2024 14:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79831 Alford, Christian.xls | 44544 | 7/12/2024 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79836 Jean, Edouard.xls | 45056 | 7/12/2024 14:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79841 Albrektson, Shannon.xls | 61952 | 7/12/2024 14:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79845 Grant-Upshaw, Joshua.xls | 55296 | 7/12/2024 14:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79912 Watkins, Ethan.xls | 46080 | 7/12/2024 14:03 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79917 Williams, Damya.xls | 69632 | 7/12/2024 14:02 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79924 Curry, Daniel.xls | 80384 | 7/12/2024 14:01 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79942 Jones, Dahnari.xls | 44032 | 7/12/2024 14:00 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 79943 Jones, Darnell.xls | 57856 | 7/12/2024 14:00 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81624 Jones, Timisha.xls | 107520 | 7/12/2024 13:53 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81625 Ogg, Mitchell.xls | 117760 | 7/12/2024 13:51 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81626 Ogg, Mitchell.xls | 114688 | 7/12/2024 13:51 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81627 Stuart, Thomas.xls | 106496 | 7/12/2024 13:50 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81628 Watson, Andy.xls | 91648 | 7/12/2024 13:49 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81629 Benjamin, Tamatha.xls | 81408 | 7/12/2024 13:44 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81630 Hebert, Brian.xls | 107520 | 7/12/2024 13:43 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81631 Sendejo, April.xls | 75776 | 7/12/2024 13:43 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81632 Martinez, Steven.xls | 97280 | 7/12/2024 13:42 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81633 Collier, Donald.xls | 121856 | 7/12/2024 13:42 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81634 Robinson, Tyler.xls | 93696 | 7/12/2024 13:41 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81635 McKenith, Tyrone.xls | 75776 | 7/12/2024 13:41 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81636 Montgomery, Carina.xls | 84480 | 7/12/2024 13:41 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81637 Traurig, Christy.xls | 114176 | 7/12/2024 13:40 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81638 Green, Micah.xls | 108032 | 7/12/2024 13:40 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81639 Rice, Josea.xls | 90624 | 7/12/2024 13:39 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81640 Roberts, Jennifer.xls | 97280 | 7/12/2024 13:39 |
| Saiph consulting¦\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81641 Pearson, Ernest.xls | 96768 | 7/12/2024 13:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81642 Caruso, Dorothy.xls | 93696 | 7/12/2024 13:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | OC Email on residency and competency.pdf | 288888 | 3/15/2022 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Pleadings.pdf | 7995849 | 2/21/2022 9:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Purchase Agreement - revised.pdf | 214542 | 3/15/2022 9:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Purchase Agreement.pdf | 13184968 | 2/21/2022 8:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Searches.pdf | 23911 | 11/22/2023 13:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Settlement Docket.pdf | 550455 | 2/21/2022 12:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | SSC.pdf | 475331 | 2/16/2022 19:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Summary closing statement.pdf | 285205 | 3/16/2022 11:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Summary FI.pdf | 285209 | 3/16/2022 14:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | UCC.pdf | 23316 | 11/22/2023 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78815 | Utility Bill- POR.pdf | 180153 | 3/15/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Annuity Check Stub.pdf | 1738361 | 2/20/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Application.pdf | 194044 | 2/20/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Assignment.pdf | 26752 | 2/21/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Authorization for Deductions.pdf | 91819 | 2/20/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Benefits Letter.pdf | 3400508 | 10/11/2022 16:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Certification.pdf | 109840 | 2/20/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Closing Book - BenQuarrius Kirk.pdf | 7793024 | 2/18/2022 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Court Order.pdf | 2906526 | 3/4/2022 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Covenant Not to Execute.pdf | 245919 | 2/20/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Credit Report.pdf | 375953 | 2/20/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Disclosure CO.pdf | 48683 | 2/20/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Disclosure GA.pdf | 50458 | 2/20/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Disclosure NE.pdf | 49753 | 2/20/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Disclosure SC.pdf | 48652 | 2/20/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | DocuSign Cert - A889.pdf | 69646 | 2/20/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | DocuSign Cert - Closing Statement.pdf | 216569 | 11/22/2023 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Order Approving Settlement.pdf | 212998 | 2/20/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Pleadings.pdf | 842382 | 2/20/2022 15:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | POS - Prudential.pdf | 328547 | 3/4/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | image004.png | 4037 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Amended CertOfService.pdf | 73389 | 1/20/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Amended NOTICE OF HEARING.pdf | 80455 | 1/20/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | POS - Seller.pdf | 31112 | 11/22/2023 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Purchase Agreement.pdf | 336923 | 2/20/2022 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Qualified Assignment.pdf | 171726 | 2/20/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Searches.pdf | 58389 | 2/20/2022 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Seller Identification.pdf | 479589 | 2/20/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | SSC.pdf | 36964 | 2/28/2022 17:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Stip - missing SP.pdf | 689456 | 11/22/2023 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | Stipulation.pdf | 839713 | 3/15/2022 10:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78827 | UCC Search.pdf | 61234 | 2/21/2022 14:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Application.pdf | 40716 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Assignment.pdf | 147481 | 3/30/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Benefits Letter.pdf | 618156 | 4/6/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Court Order.pdf | 482085 | 3/30/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Credit Report.pdf | 26671 | 2/4/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Disclosure - NY.pdf | 177444 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Docusign Certificate 3E6.pdf | 220251 | 11/22/2023 13:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Docusign Certificate 946.pdf | 150690 | 11/22/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Docusign Certificate A50.pdf | 197784 | 11/22/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Docusign Certificate D99.pdf | 197861 | 11/22/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Docusign Certificate E8D.pdf | 148767 | 11/22/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Drivers License.pdf | 862236 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Garrison Bey Assignment.docx | 16495 | 3/30/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Garrison Bey Closing Binder.pdf | 4129521 | 2/22/2022 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Order Approving Settlement.pdf | 135156 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | PI Case Docket Sheet.pdf | 91211 | 2/22/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Pleadings.pdf | 2349775 | 2/22/2022 14:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Proof of Service.pdf | 545218 | 3/30/2022 15:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Purchase Agreement updated.pdf | 361184 | 3/30/2022 15:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Searches.pdf | 84352 | 2/22/2022 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Seller Affidavit.pdf | 366928 | 2/22/2022 14:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Social Security Card.pdf | 667600 | 3/30/2022 15:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | Stipulation.pdf | 1664963 | 3/31/2022 9:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78831 | UCC Search.pdf | 542955 | 2/22/2022 13:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | 27fb.pdf | 191589 | 11/22/2023 13:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Application.pdf | 315310 | 1/4/2022 13:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Assignment.pdf | 172075 | 3/15/2022 15:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Benefits Letter.pdf | 17936 | 7/25/2019 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Court Order.pdf | 4559662 | 3/15/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Credit Report.pdf | 68932 | 11/22/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Disclosure Statement.pdf | 119377 | 1/4/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Driver License.pdf | 293417 | 11/22/2023 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | IPA Letter.pdf | 36372 | 1/31/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | PI Docket.pdf | 64939 | 11/22/2023 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Pleadings.pdf | 5784874 | 2/21/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Purchase Agreement.pdf | 563167 | 2/21/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Searches - Microbilt in KS and SC without ssn.pdf | 113450 | 2/21/2022 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Searches.pdf | 17041 | 11/22/2023 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | SScard.pdf | 172198 | 11/22/2023 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Stipulation.pdf | 11613329 | 3/15/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | UCC.pdf | 31118 | 11/22/2023 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Updated UCC.pdf | 47976 | 11/22/2023 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Waiver of ID HB on last deal.pdf | 929529 | 4/27/2021 8:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | image001.png | 4751 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78833 | Stipulation.pdf | 716405 | 9/23/2019 11:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Annuity Contract.pdf | 433675 | 2/23/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Application Newingham.pdf | 198432 | 2/23/2022 15:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Assignment Agreement Executed.pdf | 20592 | 2/25/2022 9:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Authorization.pdf | 67934 | 2/23/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Certification of Nicole.pdf | 96712 | 2/23/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Closing Binder.pdf | 17416601 | 2/21/2022 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Closing Statement Executed.pdf | 402233 | 11/22/2023 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Court Order.pdf | 387131 | 3/8/2022 12:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Credit Report.pdf | 158703 | 2/23/2022 15:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Disclosure FL.pdf | 45183 | 2/23/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Disclosure IL.pdf | 45979 | 2/23/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Disclosure NE.pdf | 46880 | 2/23/2022 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | DocuSign Cert 1D44.pdf | 123338 | 2/23/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | DocuSign Cert B65F.pdf | 122154 | 2/23/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | DocuSign Cert EE3C.pdf | 207153 | 11/22/2023 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Driver License.pdf | 117878 | 2/23/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Name Declaration.pdf | 76320 | 2/23/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | NASP Search.pdf | 77796 | 2/23/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Pleadings.pdf | 18915249 | 2/23/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Prior Order.pdf | 3355582 | 2/23/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Purchase Agreement.pdf | 350548 | 2/23/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Searches.pdf | 58472 | 2/23/2022 15:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Settlement Agreement.pdf | 898205 | 2/23/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | SS Card.pdf | 55757 | 2/23/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Stipulation Executed.pdf | 805566 | 3/9/2022 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Stipulation Missing Signature.pdf | 235161 | 3/1/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | UCC Search.pdf | 51926 | 2/23/2022 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78838 | Zipe Code USPS.pdf | 156029 | 2/23/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Affidavit.pdf | 102897 | 10/4/2021 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Application.pdf | 192206 | 10/4/2021 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Benefits Letter.pdf | 368573 | 2/3/2022 12:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Court Order.pdf | 68355 | 4/14/2022 13:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Credit Report.pdf | 94775 | 2/8/2022 12:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Declaration.pdf | 156780 | 10/13/2021 16:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Disclosure Affidavit.pdf | 124663 | 10/13/2021 16:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Disclosure CA.pdf | 128293 | 10/13/2021 16:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | ID.pdf | 166861 | 10/4/2021 15:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Minors Compromise Order.pdf | 3598541 | 2/18/2022 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | NOH.pdf | 31554896 | 2/22/2022 10:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Pleadings.pdf | 6404274 | 2/23/2022 12:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Purchase Agreement.pdf | 1079898 | 2/23/2022 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Reason for settlement.pdf | 763826 | 7/1/2021 11:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Searches.pdf | 513006 | 2/8/2022 12:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | SSC.pdf | 416591 | 2/15/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78843 | Stipulation.pdf | 251314 | 4/15/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Acknowledgment.pdf | 227678 | 3/28/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Application.pdf | 294671 | 11/22/2023 13:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Assignment.pdf | 278811 | 3/3/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Authorization for Credit Report and Release of Information.pdf | 72375 | 3/3/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Bankruptcy Search.pdf | 162394 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Benefits Letter.pdf | 868228 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Court Order.pdf | 443509 | 3/2/2022 9:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Credit Report.pdf | 522847 | 3/3/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Disclosure - AR.pdf | 103485 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Disclosure - CT.pdf | 106110 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Disclosure - IA.pdf | 106640 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Disclosure - MD.pdf | 96578 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Docusign Certificate 8B6.pdf | 19440 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Docusign Certificate CB7.pdf | 172972 | 2/25/2022 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | PI Case Docket .pdf | 309342 | 2/25/2022 8:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Pleadings.pdf | 2319902 | 2/25/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Proof of Disclosure Deivery.pdf | 140949 | 2/25/2022 8:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Purchase Agreement.pdf | 983550 | 2/25/2022 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Searches.pdf | 544540 | 2/25/2022 8:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Seller Affidavit.pdf | 95615 | 2/25/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Seller Identification.pdf | 197890 | 2/25/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Social Security Card.pdf | 205307 | 2/25/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Whitehead Closing Binder.pdf | 6930169 | 2/23/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78856 | Whitehead Assignment.docx | 16512 | 3/3/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Annuity Contract.pdf | 21488 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Application.pdf | 53701 | 2/28/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Assignmen Genex to Michael and Kelley St Clair.pdf | 25106 | 2/28/2022 14:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Assignment Genex to SuttonPark.pdf | 87118 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Assignment Michael and Kelley St Clair to Genex.pdf | 53731 | 2/28/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Assignment Strat Cap to Genex.pdf | 25380 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Authorization to Release .pdf | 19925 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Bankruptcy Search.pdf | 9148 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Court Order.pdf | 268500 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Credit Report.pdf | 85601 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Disclosure - PA.pdf | 47001 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Drivers License.pdf | 133974 | 2/28/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Dudczak Funding Package.pdf | 2236876 | 2/23/2022 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Final Judment of Marriage .pdf | 58053 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Purchase Agreement.pdf | 800400 | 2/28/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Request for Acknowledgment.pdf | 65241 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Request for Change of Beneficiary.pdf | 20296 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Searches.pdf | 43626 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | SSN Verification.pdf | 108298 | 3/8/2022 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Stipulation.pdf | 319014 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78862 | Transaction Summary.pdf | 50021 | 2/28/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Affidavit.pdf | 6572109 | 2/10/2022 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Annuity Contract.pdf | 203172 | 1/27/2022 9:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Application.pdf | 908116 | 1/10/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | assignment to JJWR.pdf | 51253 | 2/10/2022 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Court Order - Amended.pdf | 114999 | 2/18/2022 15:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Court Order.pdf | 277325 | 2/11/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Credit Report.pdf | 167657 | 1/12/2022 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Disclosure FL.pdf | 733253 | 2/14/2022 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Disclosure NJ.pdf | 515197 | 2/14/2022 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Lien and Judgement.pdf | 23496 | 11/22/2023 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Petition Amended.pdf | 12566553 | 2/17/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Pleadings.pdf | 9712955 | 2/14/2022 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Purchase Agreement.pdf | 7902610 | 2/14/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Settlement Agreement and Release.pdf | 246023 | 9/16/2021 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Social Security Card and ID.pdf | 3407451 | 2/10/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | Stipulation.pdf | 1123551 | 2/25/2022 10:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78864 | UCC Searches.pdf | 23773 | 11/22/2023 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Application.pdf | 406087 | 1/27/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Assignment Agreement.pdf | 178174 | 4/5/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Auth to Release Info.pdf | 81080 | 1/27/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Benefit Letter.pdf | 543016 | 1/27/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Closing Binder.pdf | 11627514 | 2/28/2022 12:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Closing Statement.pdf | 1297040 | 4/1/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Court Order.pdf | 218368 | 4/5/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Credit Report.pdf | 204866 | 1/27/2022 10:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Disclosure Proof of Delivery.pdf | 204797 | 1/24/2022 9:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Disclosure SC.pdf | 124342 | 1/27/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Disclosure TX.pdf | 124296 | 1/27/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Driver License SC.pdf | 1897857 | 1/27/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Email Clearance from SP on SS number.pdf | 171938 | 1/27/2022 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Esign Certificate Jan 27.pdf | 47731 | 1/27/2022 9:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Esign Certificate Jan 28.pdf | 46890 | 1/28/2022 15:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Irrevocable Beneficiary.pdf | 67555 | 1/27/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | OAMC Case not found.pdf | 163456 | 2/14/2022 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Pleadings Wilbourn.pdf | 4695433 | 2/28/2022 10:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Purchase Agreement.pdf | 354592 | 2/28/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Searches.pdf | 310162 | 2/28/2022 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Social Security Card.pdf | 1504290 | 1/27/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Stipulation.pdf | 1316907 | 4/1/2022 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78865 | Zipe Code USPS.pdf | 156062 | 2/28/2022 11:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Annuity.pdf | 120882 | 1/25/2022 14:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Application notes.pdf | 371456 | 2/1/2022 18:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Application.pdf | 408906 | 1/31/2022 10:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Assignment Executed.pdf | 178884 | 3/17/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Auth to Release Info.pdf | 84320 | 1/31/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Closing Binder.pdf | 17085086 | 3/1/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Closing Statement.pdf | 344156 | 3/16/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Court Order.pdf | 281220 | 3/14/2022 13:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Credit Report.pdf | 442842 | 1/31/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Disclosure Proof of Delivery.pdf | 205350 | 1/25/2022 17:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Disclosure.pdf | 126365 | 1/31/2022 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Divorce Decree.pdf | 1901656 | 2/2/2022 9:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Driver License.pdf | 3683120 | 1/31/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Esign Certificate.pdf | 46688 | 1/31/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Notice of Hearing.pdf | 75292 | 3/3/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Order to destroy file OAMC.pdf | 108364 | 2/2/2022 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Pleadings Amended.pdf | 428263 | 2/10/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Pleadings.pdf | 1971473 | 2/8/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Proof of Service.pdf | 453153 | 3/3/2022 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Proof of Social Security.pdf | 262712 | 1/31/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Purchase Agreement.pdf | 362805 | 3/1/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Searches.pdf | 1294670 | 1/31/2022 10:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Settlement Agreement.pdf | 1007508 | 1/25/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Stip Missing Symetra Signature.pdf | 1505813 | 3/16/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | Stipulation.pdf | 1388981 | 11/22/2023 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78880 | USPS Zip Code.pdf | 154692 | 3/1/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Affidavit in Lieu of SA.pdf | 115660 | 3/1/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Affidavit.pdf | 231038 | 3/1/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Application.pdf | 162844 | 2/28/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | BK Search.pdf | 835587 | 3/1/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Court Order.pdf | 1743154 | 3/8/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Credit Report.pdf | 25516 | 2/28/2022 13:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Disclosure NY.pdf | 75808 | 3/1/2022 11:29 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | ID.pdf | 1053492 | 12/6/2021 9:03 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | IPA letter.pdf | 44817 | 3/4/2022 12:17 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | PI Docket.pdf | 48330 | 2/28/2022 13:03 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Pleadings.pdf | 4630864 | 3/1/2022 11:38 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Proof of Disc Delivery.pdf | 693225 | 3/1/2022 11:28 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Purchase Agreement.pdf | 1277687 | 3/1/2022 11:38 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Searches.pdf | 258487 | 2/28/2022 13:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | SSC.pdf | 3947109 | 3/8/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78884 | Stipulation.pdf | 304279 | 3/8/2022 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Annuitants App and Martitial Status form.pdf | 3896217 | 3/8/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Annuitants ID and SSC.pdf | 559916 | 3/8/2022 13:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Annuity Contract.pdf | 380240 | 3/1/2022 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Application.pdf | 1263315 | 3/1/2022 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Assignment Great Plains to Sutton.pdf | 50586 | 3/1/2022 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Assignment.pdf | 50457 | 3/1/2022 14:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Authorization.pdf | 3195322 | 3/1/2022 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | BK Search.pdf | 39433 | 3/1/2022 14:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Child Support letter.pdf | 339179 | 3/1/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Closing Book Litchfield.pdf | 11140310 | 2/28/2022 19:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | COB Request.pdf | 3182409 | 3/1/2022 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Court Order.pdf | 170814 | 3/1/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Credit Report.pdf | 118792 | 3/1/2022 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Disclosure Statement CA.pdf | 1108973 | 3/1/2022 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Driver License.pdf | 2137198 | 3/1/2022 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Email on childs mother.pdf | 237782 | 3/18/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Mari-Ko Vang - Closure Letter - Case #20000000.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Email on CS.pdf | 543480 | 3/23/2022 11:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Mari-Ko Vang - Closure Letter - Case #20000000.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Fwd_ Re_ austin litchfield.pdf | 237782 | 3/18/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Mari-Ko Vang - Closure Letter - Case #20000000.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | LA County Child Support closure letter.pdf | 102364 | 3/4/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | LACounty website info on close of a case.pdf | 2605087 | 3/23/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Pleadings.pdf | 26869382 | 3/1/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | POA.pdf | 1250224 | 3/1/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Purchase Agreement.pdf | 11023440 | 3/1/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Redirection Confirmation New 78888.pdf | 95740 | 5/24/2023 8:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Req for Ack.pdf | 167420 | 3/1/2022 14:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | SA Due Diligence.pdf | 178409 | 3/15/2022 20:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Searches.pdf | 833399 | 3/1/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Stipulation.pdf | 3638799 | 3/1/2022 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78888 | Transaction Summary.pdf | 61373 | 3/1/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Affidavit.pdf | 315915 | 3/9/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Allied Servicing letter of direction.pdf | 67311 | 2/2/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Annuity Contract.pdf | 383260 | 3/9/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Application.pdf | 634430 | 3/9/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Assignment.pdf | 67411 | 3/9/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Authorization to Tak Action Executed.pdf | 1235614 | 3/1/2022 9:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | BK Search.pdf | 38358 | 3/9/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | COB Request.pdf | 80728 | 3/9/2022 8:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Confirmation from Allied.pdf | 339713 | 3/28/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Court Order.pdf | 767300 | 3/9/2022 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Credit Report.pdf | 1059013 | 3/9/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Disclosure FL.pdf | 258663 | 3/9/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Disclosure IL.pdf | 216921 | 3/9/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Disclosure NJ.pdf | 216442 | 3/9/2022 8:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | ID.pdf | 126562 | 3/9/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | NASP.pdf | 74482 | 3/9/2022 8:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | No Conflict.pdf | 107494 | 3/9/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Petition.pdf | 1232332 | 3/9/2022 8:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | POA - McKinley - Prudential - Allied - Provident FBO Rosenberg IRA - Executed.pdf | 1236128 | 3/1/2022 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | POA - McKinley, Walter - Prudential - Allied -Jon Rosenberg and PTG.pdf | 5261377 | 2/28/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Prior Orders.pdf | 1573113 | 3/9/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Prudential - Walter McKinnley Closing Book.pdf | 9984857 | 4/7/2014 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Purchase Agreement.pdf | 1340243 | 3/9/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | RPSA.pdf | 2809926 | 3/1/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Searches.pdf | 985120 | 3/9/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Settlement Order.pdf | 575985 | 3/9/2022 8:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | SSN.pdf | 155409 | 3/9/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78897 | Stipulation.pdf | 1285814 | 3/9/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | 6333.pdf | 191848 | 11/22/2023 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | 6443.pdf | 195208 | 11/22/2023 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Annuity Contract.pdf | 1759406 | 12/10/2021 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Application.pdf | 46647 | 12/8/2021 13:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Assignment1.pdf | 172220 | 3/21/2022 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Benefits Letter.pdf | 2196332 | 3/3/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | certificate for closing.pdf | 193728 | 11/22/2023 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Change of Bene.pdf | 18041 | 3/3/2022 13:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Court Order.pdf | 190424 | 3/23/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Credit Report.pdf | 58571 | 11/22/2023 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Declaration.pdf | 662492 | 1/17/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Disclosure Statement.pdf | 206656 | 1/25/2022 8:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Driver License.pdf | 2521312 | 3/3/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Email from Protective in re to assignee in CO.pdf | 218685 | 3/30/2022 12:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | image001.png | 4433 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Proposed Stipulation - Catino, Sara.doc | 81920 | 3/25/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Fully Executed Stipulation.pdf | 331121 | 4/19/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | LOD.pdf | 17169 | 12/8/2021 13:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | PA 12-8.pdf | 479649 | 3/21/2022 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | PI Docket Auto Tort.pdf | 106058 | 12/8/2021 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Pleadings.pdf | 780480 | 3/3/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Policy Info.pdf | 1020745 | 3/3/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | POR - Utility.pdf | 1272142 | 3/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | POR - voters reg.pdf | 1114279 | 3/10/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | POS.pdf | 155554 | 2/4/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Purchase Agreement.pdf | 402773 | 3/3/2022 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Qualified Assignment and Release Agreement.pdf | 415570 | 12/10/2021 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | SAR.pdf | 48185 | 11/22/2023 13:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | Searches.pdf | 11150 | 11/22/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | SSC.pdf | 2674359 | 3/3/2022 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | TLO BK Chapter 7 Discharged 2008.pdf | 2600 | 11/22/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78903 | UCC.pdf | 47874 | 11/22/2023 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Affidavi in Lieu of Settlement Agreement.pdf | 381605 | 3/6/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Allstate Quote.pdf | 88383 | 3/6/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Application.pdf | 68723 | 3/6/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Authorizations.pdf | 223608 | 3/6/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Bankruptcy Search.pdf | 564065 | 3/6/2022 21:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Court Order.pdf | 791434 | 3/9/2022 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Declaration.pdf | 561007 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Disclosure - FL.pdf | 438911 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Disclosure - IL.pdf | 440559 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Disclosure - NY.pdf | 193706 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Disclosure Affidavit.pdf | 336322 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Infants Compromise Order.pdf | 2810681 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Lien and Judgment Search.pdf | 192967 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | McGrowder Assignment.docx | 17449 | 3/8/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | McGrowder Closing Binder.pdf | 15838875 | 3/6/2022 20:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | PI Case Docket Search.pdf | 2751912 | 3/6/2022 21:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Pleadings.pdf | 2500345 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Purchase Agreement missing LOD.pdf | 3569132 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Seller Identification.pdf | 372353 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Social Security Card.pdf | 408626 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | Stipulation.pdf | 2240755 | 3/8/2022 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78905 | UCC Search.pdf | 86915 | 3/6/2022 21:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Affidavit in lieu of SA.pdf | 1239815 | 3/4/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Affidavit.pdf | 409401 | 3/4/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Application.pdf | 290011 | 3/2/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Bankruptcy Search.pdf | 833709 | 3/4/2022 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Closing Binder.pdf | 30660807 | 3/4/2022 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Court Order.pdf | 356502 | 3/8/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Credit Report.pdf | 44043 | 3/2/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Declaration.pdf | 1826224 | 3/4/2022 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Disclosure DE.pdf | 1442399 | 3/4/2022 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Disclosure FL.pdf | 1435599 | 3/4/2022 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Disclosure NY.pdf | 563471 | 3/4/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Disclosure TX.pdf | 1340896 | 3/4/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Executed Assignment.pdf | 68301 | 11/22/2023 13:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Executed Stipulation.pdf | 1421015 | 3/8/2022 12:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | ID.pdf | 371625 | 2/22/2022 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Infant Compromise Order.pdf | 2803236 | 11/22/2023 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | IPA Letter.pdf | 91191 | 11/22/2023 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Partial Benefit letter.pdf | 40344 | 10/21/2021 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | PI Docket.pdf | 2749839 | 12/16/2021 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Pleadings.pdf | 2497072 | 3/4/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Purchase Agreement.pdf | 12404347 | 3/4/2022 12:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Searches.pdf | 277898 | 3/2/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | Social Security Card.pdf | 407898 | 2/22/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78906 | USPS Zip Code.pdf | 152661 | 3/4/2022 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Annuity Contract Cert.pdf | 18139 | 11/22/2023 13:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Application.pdf | 177438 | 11/12/2021 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Assignment.pdf | 164248 | 3/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Closing Binder.pdf | 9139702 | 3/3/2022 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Court Order.pdf | 158492 | 3/25/2022 13:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Credit Report.pdf | 48246 | 2/28/2022 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Disclosure CA.pdf | 331027 | 3/3/2022 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Disclosure DE.pdf | 192623 | 3/3/2022 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Disclosure TX.pdf | 180415 | 3/3/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Docusign Cert - PA Docs.pdf | 320822 | 11/22/2023 13:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Driver License.pdf | 2338365 | 12/28/2021 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Order Approving Compromise.pdf | 224246 | 10/28/2019 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Pleadings.pdf | 5937212 | 3/3/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Proof of Disc Disclosure.pdf | 523579 | 3/3/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | image001.jpg | 25364 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | image002.png | 12284 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | image003.jpg | 10260 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Disclosure CA - Jennifer Gonzalez.pdf | 91388 | 10/27/2021 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Purchase Agreement.pdf | 3167346 | 3/3/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Searches.pdf | 171839 | 3/3/2022 10:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Settlement Agreement Affidavit.pdf | 253464 | 3/3/2022 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Social Secuirty Card.pdf | 141509 | 12/22/2021 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Stip - misising St James.pdf | 4963685 | 3/25/2022 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Stipulation.pdf | 4757592 | 3/25/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | UCC Search.pdf | 46061 | 3/3/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78907 | Zip Code Lookup.pdf | 80132 | 12/22/2021 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Acknowledgment.pdf | 43002 | 3/24/2022 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Affidavit in Lieu of SA.pdf | 346758 | 3/3/2022 8:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Affidavit notarized.pdf | 63696 | 3/8/2022 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Affidavit.pdf | 551094 | 3/3/2022 8:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Application.pdf | 231393 | 3/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Benefits Letter.pdf | 32148 | 3/2/2022 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | BK Search.pdf | 808820 | 3/3/2022 8:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | CFD0.pdf | 244051 | 11/22/2023 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Court Order.pdf | 625313 | 3/8/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Credit Report - updated.pdf | 44514 | 3/3/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Credit Report.pdf | 44508 | 10/26/2021 13:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Disclosure CT.pdf | 393119 | 3/3/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Disclosure DE.pdf | 421675 | 3/3/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Disclosure MA.pdf | 443419 | 3/3/2022 8:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Disclosure TX.pdf | 387319 | 3/3/2022 8:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | DL - Kayrian Ford.pdf | 1812790 | 3/9/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Final Judgment.pdf | 149899 | 10/29/2021 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Payees Request to Conceal.pdf | 196694 | 3/3/2022 8:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Pleadings.pdf | 2336830 | 3/3/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | POD Disclosure.pdf | 205055 | 3/3/2022 8:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Disclosure TX - KAYRIAN FORD.pdf | 74223 | 1/24/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Purchase Agreement.pdf | 6655639 | 3/3/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Searches.pdf | 291758 | 3/2/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | Signed APA - Kayrian Ford.pdf | 152099 | 3/9/2022 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78909 | SSC.pdf | 5603665 | 3/3/2022 8:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Affidavit.pdf | 139580 | 3/3/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Application.pdf | 2302700 | 11/19/2021 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Assignment GP.pdf | 77383 | 3/8/2022 11:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Benefits Letter.pdf | 2811951 | 3/2/2022 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Closing Binder.pdf | 28627939 | 3/3/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Court order.pdf | 3007826 | 11/22/2023 13:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Credit Report - Roy.pdf | 124557 | 3/4/2022 11:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Disclosure IA.pdf | 112397 | 3/3/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Disclosure OK.pdf | 139738 | 3/3/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Drivers License - Linda.pdf | 4229564 | 3/2/2022 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Guardianship Order.pdf | 47921 | 3/3/2022 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Identification Card - Roy.pdf | 1090351 | 3/8/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | PI Docket.pdf | 135775 | 3/3/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Pleadings.pdf | 16548827 | 3/3/2022 13:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Purchase agreement.pdf | 986328 | 3/8/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Searches - Linda.pdf | 197862 | 3/3/2022 13:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Searches - Roy.pdf | 23595 | 11/22/2023 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | SSC - Linda.pdf | 258097 | 3/2/2022 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | SSC - Roy.pdf | 28871 | 3/3/2022 13:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | Stipulation.pdf | 2096085 | 3/8/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | UCC Search - Linda.pdf | 23488 | 11/22/2023 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | UCC Search - Roy.pdf | 23460 | 11/22/2023 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78911 | ZIP Code Lookup _ USPS.pdf | 76437 | 3/3/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Annuity Contract.pdf | 361586 | 3/4/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Application.pdf | 195583 | 3/4/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Assignment.pdf | 31027 | 3/7/2022 9:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Authorization for Deductions.pdf | 43825 | 3/4/2022 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Certification.pdf | 110773 | 3/4/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Closing Book - Aaron Butler.pdf | 13467058 | 3/3/2022 13:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Butler letter to annuitant.pdf | 3209245 | 1/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Butler letter to insurance company.pdf | 3491812 | 1/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | COB Request.pdf | 63620 | 3/4/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Court Order.pdf | 3755972 | 3/3/2022 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Credit Report.pdf | 133624 | 3/4/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Declaration.pdf | 168059 | 3/4/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Disclosure AZ.pdf | 50063 | 3/4/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Disclosure NJ.pdf | 50272 | 3/4/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Disclosure TX.pdf | 50122 | 3/4/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | DocuSign Cert - 4DB5.pdf | 71922 | 3/4/2022 14:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | DocuSign Cert - 60B2.pdf | 70031 | 3/4/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | DocuSign Cert - C790.pdf | 69723 | 3/4/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | DocuSign Cert - Closing Statement.pdf | 198267 | 11/22/2023 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Driver License.pdf | 200340 | 3/4/2022 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Final Judgment.pdf | 262642 | 3/4/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | NASP Search.pdf | 91757 | 3/4/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Pleadings.pdf | 7887964 | 3/4/2022 14:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Butler letter to annuitant.pdf | 3209245 | 1/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Butler letter to insurance company.pdf | 3491812 | 1/11/2022 12:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Purchase Agreement.pdf | 361985 | 3/4/2022 14:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Redirection Reconfiguration 78918.pdf | 240176 | 8/22/2023 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Searches.pdf | 103837 | 3/4/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Social Security Card.pdf | 179542 | 3/4/2022 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Stip - Missing SP.pdf | 74871 | 3/10/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | Stipulation.pdf | 93416 | 3/10/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78918 | UCC Search.pdf | 107217 | 3/4/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Application.pdf | 1775593 | 3/7/2022 8:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Assignment Catalina to CBC.pdf | 138175 | 3/11/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Assignment.pdf | 150794 | 3/14/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Benefits Letter.pdf | 53537 | 11/22/2023 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | BK Search.pdf | 83516 | 3/7/2022 8:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Collateral File.pdf | 8766276 | 11/22/2023 14:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Court Order 2022.pdf | 916685 | 3/7/2022 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Credit Report.pdf | 77968 | 3/7/2022 8:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Declaration.pdf | 1801757 | 3/7/2022 8:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Disclosure MA.pdf | 168927 | 3/7/2022 8:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Disclosure MS.pdf | 159019 | 3/7/2022 8:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Divorce Decree.pdf | 8786009 | 3/7/2022 8:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Driver License.pdf | 1010268 | 3/7/2022 8:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Order Approving Settlement.pdf | 119200 | 3/27/2018 9:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | PI Docket for Conservatorship.pdf | 170765 | 5/15/2019 16:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Pleadings.pdf | 2648796 | 3/7/2022 8:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Purchase Agreement 10-15.pdf | 260599 | 3/7/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Purchase Agreement.pdf | 2121849 | 3/7/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Searches.pdf | 719804 | 3/7/2022 8:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | SSC.pdf | 76309 | 3/7/2022 8:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Stipulation - signed by all parties.pdf | 382696 | 11/22/2023 13:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Transaction Summary.pdf | 51128 | 3/7/2022 8:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Upated Credit Report - Truett.pdf | 59144 | 3/8/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Updated BK Search - Truett.pdf | 38502 | 3/8/2022 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78919 | Updated Searches.pdf | 1044648 | 11/22/2023 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Annuity Contract.pdf | 128072 | 3/6/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Application.pdf | 389431 | 3/6/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Assignment.pdf | 17511 | 3/6/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Authorization Letter.pdf | 107667 | 3/6/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Bankruptcy Search.pdf | 60510 | 3/6/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Benefits Letter.pdf | 126420 | 3/6/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Closing Book Keough.pdf | 6175414 | 3/4/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | COB Request.pdf | 110320 | 3/6/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Court Order.pdf | 919951 | 3/6/2022 14:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Credit Report.pdf | 187916 | 3/6/2022 14:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Disclosure IN.pdf | 230854 | 3/6/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Disclosure NY.pdf | 265090 | 3/6/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Driver License.pdf | 51895 | 3/6/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Pleadings.pdf | 24866055 | 3/6/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Proof Tax Lien are paid.pdf | 835881 | 3/6/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Proofs of service.pdf | 2895061 | 3/4/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Purchase Agreement.pdf | 2054021 | 3/6/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Request for Acknowledgment.pdf | 60544 | 3/6/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Searches.pdf | 453620 | 3/6/2022 14:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Social Security Card.pdf | 69979 | 3/6/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Stip - Missing SP.pdf | 206720 | 3/6/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78924 | Stipulation.pdf | 221942 | 3/7/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Annuity Contract.pdf | 648106 | 3/7/2022 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Application.pdf | 2228359 | 3/7/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Assignment.pdf | 74734 | 3/7/2022 16:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Authorization.pdf | 743437 | 3/7/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Benefit Letter.pdf | 912418 | 3/7/2022 15:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | BK Search.pdf | 53187 | 3/7/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Closing Book Durham.pdf | 5066720 | 3/4/2022 10:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COB Request.pdf | 784769 | 3/7/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Court Order.pdf | 6379398 | 3/7/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Credit Report.pdf | 113099 | 3/7/2022 16:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Disclosure IN.pdf | 1848264 | 3/7/2022 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Disclosure NY.pdf | 2186611 | 3/7/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | DL and SSC.pdf | 544591 | 3/7/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Pleadings.pdf | 27772917 | 3/7/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Purchase Agreement.pdf | 17079334 | 3/7/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Req Ack.pdf | 250286 | 3/7/2022 16:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Searches.pdf | 256925 | 3/7/2022 16:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Stipulation.pdf | 897761 | 3/8/2022 11:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78925 | Transaction Summary.pdf | 61779 | 3/7/2022 14:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Annuity Contract.pdf | 125222 | 3/7/2022 19:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Application.pdf | 397501 | 3/7/2022 19:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Assignment .pdf | 17402 | 3/7/2022 19:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Authorization to Release.pdf | 126283 | 3/7/2022 19:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Bankruptcy Search.pdf | 61084 | 3/7/2022 19:25 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Benefits Letter.pdf | 121540 | 3/7/2022 19:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Closing Book M Shumaker.pdf | 5705386 | 3/4/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Court Order.pdf | 891153 | 3/8/2022 8:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Credit Report.pdf | 66224 | 3/7/2022 19:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Disclosure - IN.pdf | 266700 | 3/7/2022 19:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Disclosure - NY.pdf | 308087 | 3/7/2022 19:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Drivers License.pdf | 137504 | 3/7/2022 19:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Pleadings.pdf | 27759592 | 3/8/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Proof of Death of Catherine Schumaker.pdf | 82809 | 3/8/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Purchase Agreement.pdf | 2363121 | 3/7/2022 19:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Request For Acknowledgement.pdf | 58103 | 3/8/2022 8:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Request for Change of Beneficiary.pdf | 133254 | 3/7/2022 19:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Searches.pdf | 501852 | 3/7/2022 19:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Social Security Card.pdf | 146222 | 3/7/2022 19:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Stipulation.pdf | 1779083 | 3/8/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78926 | Transaction Summary.pdf | 7202 | 3/7/2022 19:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Affidavit in Lieu Of Settlement.pdf | 507382 | 3/8/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Affidavit.pdf | 462590 | 3/8/2022 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Application.pdf | 229073 | 3/4/2022 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Bankruptcy Search.pdf | 854260 | 3/8/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Benefit letter.pdf | 167853 | 3/9/2022 9:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Closing Binder.pdf | 21483002 | 3/8/2022 16:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Court Order.pdf | 143304 | 3/10/2022 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Credit Report.pdf | 56206 | 3/4/2022 10:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Disclosure for Aleksandr Sbitnev | 113152 | 2/10/2022 18:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Disclosure WA - ALEKSANDER SBITNEV.pdf | 74357 | 2/10/2022 17:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Disclosure WA.pdf | 355626 | 3/8/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Driver License.pdf | 2683857 | 3/8/2022 14:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Executed Assignment.pdf | 148659 | 3/11/2022 13:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | PI Docket.pdf | 8079996 | 3/4/2022 11:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Pleadings.pdf | 3806100 | 3/8/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Purchase Agreement.pdf | 4049686 | 3/8/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Redirection Reconfiguration up02-23-2023.pdf | 143562 | 2/23/2023 13:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Searches.pdf | 284745 | 3/4/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Social Security Card.pdf | 1447444 | 3/8/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | Stipulation Executed.pdf | 243849 | 3/9/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78927 | USPS Pierce County.pdf | 315881 | 3/8/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | 9092.pdf | 332012 | 11/22/2023 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Annuity Contract.pdf | 345936 | 1/18/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Application.pdf | 311178 | 1/20/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Assignment.pdf | 149244 | 3/14/2022 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | certificate.pdf | 200390 | 11/22/2023 14:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Court Order.pdf | 1274620 | 3/9/2022 10:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Credit Report.pdf | 47942 | 11/22/2023 14:08 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Disclosure TX.pdf | 188774 | 1/20/2022 14:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Driver Licnese.pdf | 663155 | 2/25/2022 9:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | OAS.pdf | 295316 | 1/18/2022 14:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Plead.pdf | 1375379 | 2/9/2022 18:20 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | POS - Carriers.pdf | 231847 | 3/10/2022 15:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | POS - seller.pdf | 126255 | 3/11/2022 10:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Privacy Notice.pdf | 243645 | 1/20/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Purchase Agreement.pdf | 873601 | 3/7/2022 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Qualifed Assignment.pdf | 806795 | 1/18/2022 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Searches.pdf | 8307 | 11/22/2023 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Settlement Agreement.pdf | 1171399 | 1/18/2022 14:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | SScard.pdf | 52105 | 3/9/2022 7:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | Stipulation.pdf | 4962457 | 3/14/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | TLO STATE OF TEXAS JUDGMENT 473.pdf | 2225 | 11/22/2023 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | TLO STATE OF TEXAS JUDGMENT Other Hit.pdf | 2224 | 11/22/2023 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78928 | UCC.pdf | 48330 | 11/22/2023 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Acknowledgment.pdf | 88256 | 4/12/2022 15:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Application.pdf | 276873 | 3/8/2022 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Assignment.pdf | 167477 | 3/24/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Court Order.pdf | 691119 | 3/15/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Credit Report.pdf | 127233 | 3/8/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Docusign Certificatre 092.pdf | 333929 | 11/22/2023 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Docusign Certificatre 87F.pdf | 202726 | 11/22/2023 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Drivers License.pdf | 661663 | 3/8/2022 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Notice of Annuity Contract Status.pdf | 612964 | 3/8/2022 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Pleadings updated.pdf | 2801205 | 3/15/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Purchase Agreement.pdf | 562507 | 3/8/2022 18:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Searches.pdf | 86930 | 3/8/2022 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Settlement Agreement.pdf | 1169665 | 3/8/2022 18:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Social Security Ccard.pdf | 56088 | 11/22/2023 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Sutherland Assignment.docx | 16484 | 3/15/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | Sutherland Closing Binder.pdf | 6298912 | 3/8/2022 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | TX Disclosure.pdf | 182675 | 3/15/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78929 | UCC Search.pdf | 529252 | 3/8/2022 18:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Annuity Contract.pdf | 673736 | 3/9/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Application.pdf | 44648 | 1/26/2022 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Assignment Executed.pdf | 133692 | 3/9/2022 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Benefit payments.pdf | 44563 | 3/7/2022 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Closing Binder.pdf | 8303622 | 3/7/2022 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Closing Statement.pdf | 408128 | 11/22/2023 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Court Order.pdf | 327533 | 3/7/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Credit Report.pdf | 17657 | 2/14/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Deal Jason Merrick Commjutation Analysis.xlsm | 6077595 | 3/11/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Disclosure NY.pdf | 147164 | 1/26/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | DocuSign Cert ED78.pdf | 192897 | 11/22/2023 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | DocuSign Cert F1B9.pdf | 237753 | 11/22/2023 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Driver License.pdf | 236462 | 1/24/2022 6:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | NY Affidavit.pdf | 145997 | 1/26/2022 17:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Pleadings.pdf | 6321514 | 3/7/2022 16:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Purchase Agreement.pdf | 339155 | 3/7/2022 16:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Qualified Assignment.pdf | 465042 | 3/7/2022 16:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Searches.pdf | 4160 | 11/22/2023 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Settlement Agreement.pdf | 608007 | 1/20/2022 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Social Security Card.pdf | 366981 | 3/9/2022 14:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | Stipulation.pdf | 1272162 | 3/9/2022 15:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | UCC Search.pdf | 49725 | 11/22/2023 14:09 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78930 | USPS Zip Code.pdf | 154361 | 3/7/2022 16:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Affidavit.pdf | 1501326 | 3/8/2022 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Annuity Contract.pdf | 8098047 | 3/7/2022 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Application.pdf | 1180957 | 1/10/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Assignment Executed.pdf | 72207 | 3/10/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Closing Binder.pdf | 20864048 | 3/8/2022 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | ClosingStatement Executed.pdf | 178774 | 11/22/2023 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Court Order.pdf | 151950 | 3/7/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Credit Report.pdf | 15851 | 3/7/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Disclosure MS.pdf | 1320336 | 3/8/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Disclosure Texas.pdf | 2180511 | 3/8/2022 17:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | DocuSign Cert BB73.pdf | 284145 | 3/11/2022 10:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Driver License.pdf | 177739 | 3/8/2022 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | PI Case Docket.pdf | 4614302 | 3/10/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Pleadings.pdf | 3010421 | 3/8/2022 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Purchase Agreement.pdf | 10916381 | 3/8/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Searches.pdf | 23752 | 11/22/2023 14:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Settlement Agreement Affidavit.pdf | 173034 | 3/9/2022 22:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Social Security Card.pdf | 189944 | 3/8/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | Stipulation.pdf | 1559787 | 3/9/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | UCC Search.pdf | 28230 | 11/22/2023 14:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78937 | USPS Zip Code.pdf | 159853 | 3/9/2022 11:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | 14B1.pdf | 206260 | 11/22/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Application.pdf | 48158 | 2/1/2022 14:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Assignment.pdf | 181582 | 3/15/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | B2EA.pdf | 192877 | 11/22/2023 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Closing Statement 2021 - draft.pdf | 102056 | 3/9/2022 12:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Court Order.pdf | 4486348 | 3/22/2022 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Credit Report.pdf | 87946 | 11/22/2023 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Disclosure Statement.pdf | 233731 | 2/1/2022 14:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Driver License.pdf | 239388 | 3/9/2022 12:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Partial AC.pdf | 765878 | 11/22/2023 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Pleadings.pdf | 2694245 | 3/9/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | POS issuer.pdf | 367453 | 3/10/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | POS owner.pdf | 294264 | 3/10/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | POS to seller.pdf | 391972 | 3/10/2022 14:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Purchase Agreement.pdf | 428280 | 3/9/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Redirection Confirmation New 78939.pdf | 56223 | 5/25/2023 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | SA ARTICLE.pdf | 140256 | 3/8/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Searches.pdf | 8796 | 11/22/2023 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | SSC.pdf | 2820014 | 3/15/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | Stip.pdf | 568712 | 3/9/2022 12:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | TLO Bluegrass Cellular Small Judgment.pdf | 2215 | 11/22/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | TLO Personal Small Judgment less than 1000.pdf | 2219 | 11/22/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | TLO Small Claims Judgment.pdf | 2221 | 11/22/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | TLO Small tax lien 247.pdf | 2501 | 11/22/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78939 | UCC.pdf | 126018 | 11/22/2023 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Amended MD Disclosure.pdf | 156621 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Amended NJ Disclosure.pdf | 276361 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Annuity Contract.pdf | 192755 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Application.pdf | 665989 | 3/16/2022 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Authorization to Release.pdf | 135644 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Canary Living Trust documents.pdf | 1938617 | 3/17/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Change Confirmation.pdf | 251984 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | image001.png | 41586 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Court Order.pdf | 539879 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Credit Report.pdf | 508916 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Disclosure - MD.pdf | 288058 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Disclosure - NJ.pdf | 568854 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Docusign Certificate 80F.pdf | 249966 | 11/22/2023 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Lien Search and Bankruptcy Search.pdf | 255669 | 3/16/2022 10:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Nedd Closing Binder.pdf | 16702283 | 3/16/2022 9:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | image001.png | 41586 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Pleadings.pdf | 3668508 | 3/16/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | POA.pdf | 226605 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Prior Court Order and Petition.pdf | 398672 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Purchase Agreement.pdf | 1952922 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Qualified Assignment.pdf | 1181680 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Request for Redirection.pdf | 125488 | 3/16/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | RSPA Canary Living Trust to Settlement Servicing updated.pdf | 432309 | 11/22/2023 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | RSPA Seneca to Canary Living Trust.pdf | 1136076 | 3/17/2022 12:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Seller Identification.pdf | 359535 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Social Security Card.pdf | 370003 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Stipulation fully executed.pdf | 352383 | 3/17/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | Transaction Summary.pdf | 52506 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78941 | UCC Search.pdf | 173044 | 3/16/2022 10:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Annuity Contract.pdf | 368386 | 1/11/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Application.pdf | 374518 | 2/3/2022 13:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Assignment Executed.pdf | 101047 | 3/11/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Closing Binder.pdf | 6525530 | 3/10/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Closing Statement.pdf | 404346 | 11/22/2023 14:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Court Order.pdf | 304228 | 3/8/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Credit Report.pdf | 23594 | 2/14/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Disclosure.pdf | 132601 | 2/3/2022 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | DocuSign Cert C5B4.pdf | 197623 | 11/22/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | DocuSign Cert D5C3.pdf | 194090 | 11/22/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | ID Updated.pdf | 1902889 | 3/10/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | ID.pdf | 1588029 | 3/10/2022 10:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Order of Approval Settlement.pdf | 134747 | 1/11/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Pleadings.pdf | 2461967 | 3/11/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Purchase Agreement.pdf | 710251 | 3/10/2022 11:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Qualified Assignment.pdf | 191403 | 1/11/2022 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Searches.pdf | 4190 | 11/22/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Settlement Agreement.pdf | 794537 | 1/11/2022 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | SS card.pdf | 3249477 | 3/11/2022 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | Stipulation.pdf | 363675 | 3/11/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | UCC Search.pdf | 47610 | 11/22/2023 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78942 | USPS Zip Code.pdf | 182922 | 3/10/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Allstate PPW.pdf | 696939 | 2/10/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Application.pdf | 310111 | 2/10/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Assignment.pdf | 172640 | 3/24/2022 14:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Closing Binder.pdf | 3863022 | 3/9/2022 19:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Court Order.pdf | 528089 | 3/17/2022 16:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Credit Report.pdf | 22885 | 3/10/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Disclosure Statement.pdf | 104978 | 2/10/2022 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | DocuSign Cert - C058.pdf | 245765 | 11/22/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | DocuSign Cert - Closing Statement.pdf | 206535 | 11/22/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | DocuSign Cert - E9BC.pdf | 210885 | 11/22/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Payees Request to Conceal.pdf | 18639 | 2/10/2022 11:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | pleadings.pdf | 1706855 | 3/24/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Proof of SSN - W2.pdf | 487137 | 11/22/2023 14:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Purchase Agreement.pdf | 442116 | 3/9/2022 19:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | School ID.pdf | 381551 | 3/9/2022 19:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Searches.pdf | 10431 | 3/10/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Settlement Agreement.pdf | 291467 | 3/17/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | Stipulation.pdf | 319039 | 3/24/2022 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78948 | UCC Search.pdf | 61849 | 3/10/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Annuity Contract.pdf | 1604571 | 11/22/2023 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Application.pdf | 424893 | 3/10/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Assignment.pdf | 144814 | 3/22/2022 9:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Berwyn Marlowe.pdf | 111793 | 3/18/2022 10:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Court Order.pdf | 494444 | 3/15/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Credit Report.pdf | 20184 | 3/4/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Disclosure - GA.pdf | 49850 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Docusign Certificate 0AA.pdf | 196917 | 11/22/2023 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Docusign Certificate AFE.pdf | 200043 | 11/22/2023 14:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Drivers License.pdf | 711466 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Marlowe Assignment.docx | 16446 | 3/21/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Marlowe Closing Binder.pdf | 3720075 | 3/10/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | PI Case Docket Search.pdf | 172586 | 3/15/2022 16:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Pleadings.pdf | 1288032 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Purchase Agreement Hold Time.pdf | 157381 | 3/15/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Purchase Agreement.pdf | 296092 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Searches.pdf | 67676 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | Social Security Card.pdf | 560095 | 3/15/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | SS Verification shows person deceased.pdf | 107923 | 3/10/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78953 | UCC Search.pdf | 33648 | 3/10/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Affidavit.pdf | 57819 | 3/10/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Annuity Contract.pdf | 24558 | 3/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Application.pdf | 1398511 | 3/15/2022 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Assignment - GP.pdf | 400402 | 3/22/2022 12:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Bankruptcy Search.pdf | 84844 | 3/10/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Credit Report.pdf | 876507 | 3/15/2022 15:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Disclosure FL.pdf | 78601 | 3/10/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Disclosure NJ.pdf | 85300 | 3/10/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Disclosure TX.pdf | 95700 | 3/10/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | DocuSign Cert - 3013.pdf | 49882 | 3/10/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | DocuSign Cert - 5835.pdf | 50088 | 3/10/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Funding File - GP.pdf | 9045650 | 3/9/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Identification Card.pdf | 45136 | 3/10/2022 16:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | PI Docket.pdf | 135964 | 2/6/2014 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Pleadings.pdf | 8079958 | 3/10/2022 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Purchase Agreement.pdf | 273915 | 3/10/2022 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Searches.pdf | 132483 | 3/10/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Settlement Agreement Affidavit.pdf | 50842 | 3/10/2022 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Social Security Card.pdf | 259711 | 3/10/2022 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | Stipulation.pdf | 919214 | 3/17/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78954 | UCC Search.pdf | 94994 | 3/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | 78964 Wilson email request for acknowledgment response.pdf | 183380 | 3/29/2022 14:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | 78964 Wilson email request for acknowledgment.pdf | 1266695 | 3/29/2022 14:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | 78964 Wilson CO.pdf | 251387 | |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | 78964 Wilson Stip.pdf | 468539 | |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | 78964 Wilson Admin check.pdf | 428512 | 3/29/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Annuity Contract.pdf | 644477 | 3/10/2022 15:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Application.pdf | 208429 | 3/10/2022 15:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Assignment.pdf | 1083967 | 11/22/2023 14:18 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Closing Binder.pdf | 3170549 | 3/10/2022 15:43 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Court Order.pdf | 255252 | 3/25/2022 13:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Disclosure - GA.pdf | 94197 | 3/10/2022 15:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Disclosure - TX.pdf | 90806 | 3/10/2022 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Drivers License.pdf | 695155 | 3/10/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | File Stamped Order.pdf | 321968 | 3/31/2022 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Purchase Agreement.pdf | 830793 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Qualified Assignment.pdf | 334694 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Request for Change of Beneficiary.pdf | 47785 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Request to Release Settlement Documents.pdf | 45259 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Seller Affidavit.pdf | 149909 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Settlement Agreement Affidavit.pdf | 114442 | 3/10/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Social Security Card.pdf | 1074572 | 3/10/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Stip.pdf | 1524221 | 3/15/2022 14:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78964 | Stipulation.pdf | 465427 | 3/15/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Acknowledgment Letter.pdf | 169158 | 3/14/2022 16:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Address Search.pdf | 67051 | 3/17/2022 10:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Affidavit.pdf | 126056 | 3/14/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Annuity Contract.pdf | 138239 | 12/2/2021 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Application.pdf | 128331 | 11/22/2023 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Assignment.pdf | 87938 | 3/16/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Benefits Letter.pdf | 153662 | 3/14/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Court Order.pdf | 147661 | 3/10/2022 15:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Credit Report.pdf | 14298 | 3/7/2022 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Disclosure NE.pdf | 126929 | 3/14/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Disclosure TX.pdf | 118235 | 3/14/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Identification Card.pdf | 8806436 | 12/6/2021 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | IPA WAIVER.pdf | 37130 | 3/14/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | LOD.pdf | 31509 | 3/14/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Payee Req to Conceal.pdf | 59856 | 3/14/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | PI Case Docket.pdf | 9161891 | 12/6/2021 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Pleadings.pdf | 2609989 | 3/14/2022 9:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Purchase Agreement.pdf | 1404901 | 3/14/2022 8:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Redirection Confirmation New 78965.pdf | 87180 | 7/28/2022 11:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Redirection Reconfiguration 78965.pdf | 2653688 | 6/28/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Searches.pdf | 23745 | 11/22/2023 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | SSN Verification.pdf | 102175 | 12/6/2021 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | UCC.pdf | 24001 | 11/22/2023 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78965 | Updated Searches.pdf | 15695 | 11/22/2023 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Acknowledgement Letter.pdf | 78228 | 3/28/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Acknowledgment 78966.pdf | 88635 | 4/18/2022 9:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Annuity Contract.pdf | 164033 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Application.pdf | 87317 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Assignment Genex to Michael and Kelly St Clair.pdf | 26600 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Assignment Michael and Kelly St Clair to SuttonPark.pdf | 39100 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Assignment Stratcap to Genex.pdf | 29527 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Authorization Letter.pdf | 17133 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Bankruptcy Search.pdf | 386783 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Benefits Letter.pdf | 37177 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Change Confirmation.pdf | 85498 | 3/28/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Court Order.pdf | 92835 | 3/16/2022 17:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Credit Report.pdf | 159316 | 3/16/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Disclosure - IA.pdf | 60303 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Divorce Docs.pdf | 511708 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Drivers License.pdf | 40943 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Paula Hill Closing Binder.pdf | 3387702 | 3/10/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | POA with exhibit.pdf | 123944 | 3/18/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Purchase Agreement updated.pdf | 971062 | 3/17/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Request For Acknowledgement.pdf | 112047 | 3/16/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Request for Change of Address.pdf | 32337 | 3/16/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Request for Change of Beneficiary.pdf | 29415 | 3/16/2022 17:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Searches.pdf | 340891 | 3/16/2022 17:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | SSN Verification.pdf | 107833 | 3/28/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | Transaction Summary.pdf | 47945 | 3/16/2022 17:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78966 | UCC Search.pdf | 340891 | 3/16/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Affidavit.pdf | 1700362 | 3/14/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Annuity Contract.pdf | 5244880 | 3/14/2022 12:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Application.pdf | 1091342 | 11/22/2023 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Authorization.pdf | 505877 | 3/14/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | BK Search.pdf | 63699 | 3/14/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Court Order1.PDF | 183606 | 3/11/2022 8:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Credit Report.pdf | 183196 | 3/14/2022 13:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Disclosure IL.pdf | 254666 | 3/14/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Disclosure MD.pdf | 249201 | 3/14/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | DocuCert.pdf | 171469 | 3/11/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Driver License.pdf | 739311 | 3/14/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | IPA Letter.pdf | 1326953 | 3/14/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Pleadings.pdf | 14851431 | 3/14/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | POD.pdf | 59447 | 3/14/2022 12:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Purchase Agreement.pdf | 2240440 | 3/14/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Qualified Assignment.pdf | 3968458 | 3/14/2022 12:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Searches.pdf | 482549 | 3/14/2022 12:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Settlement Agreement.pdf | 9088381 | 3/14/2022 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Simms- Closing Binder.pdf | 10500317 | 3/11/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | SSC.pdf | 402459 | 3/14/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Stipulation1.pdf | 3988311 | 3/15/2022 11:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | W2.pdf | 658537 | 3/14/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78969 | Waiver of Anit-Assignment.pdf | 134601 | 3/14/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Application.pdf | 612007 | 1/10/2022 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | AZ Disclosure.pdf | 139365 | 3/15/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Benefits Letter.pdf | 28418 | 3/29/2022 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | CA Disclosure.pdf | 244294 | 3/15/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Closing Binder.pdf | 10639536 | 3/14/2022 11:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Court Order.pdf | 115135 | 4/7/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Credit Report.pdf | 28261 | 1/10/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | GA Disclosure.pdf | 110935 | 3/15/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Infant Compromise Order.pdf | 291319 | 12/7/2021 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | NE Disclosure.pdf | 123331 | 3/15/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | NY Disclosure.pdf | 153781 | 3/15/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Pleadings.pdf | 6580584 | 3/15/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Purchase Agreement.pdf | 1769019 | 3/15/2022 15:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Qualified Assignment.pdf | 193954 | 12/7/2021 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Searches.pdf | 389088 | 3/11/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Seller Affidavit.pdf | 144434 | 3/15/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Seller Identification.pdf | 121249 | 3/15/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Social Security Card.pdf | 141744 | 3/15/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | Stipulation.pdf | 445100 | 4/7/2022 14:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78970 | USPS Proof of Disclosure Delivery.pdf | 97771 | 3/14/2022 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Affidavit.pdf | 128186 | 3/15/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Annuity Contract.pdf | 1498040 | 3/15/2022 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Application.pdf | 135009 | 3/15/2022 15:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Assignment Executed.pdf | 243624 | 3/15/2022 21:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79565 Cowles, Rhonda.tv5 | 10445 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79568 Slater, Devondrick.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79571 Gonzalez, Kristen.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79572 Banet, Krissa.tv5 | 10206 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79574 Hundley, Shyann.tv5 | 15148 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79589 McCline, Amelia.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79593 Brawner, Walter.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79596 Jackson, Charles and Elizabeth.tv5 | 10034 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79598 Speller-Williams, Nasim.tv5 | 10469 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79603 Daniels, Indie.tv5 | 10270 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79604 Jasna, Mahaley.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79606 Edwards, Nyasha.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79628 Imperatore, Nichole.tv5 | 10267 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79644 Mclarty, Gage.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79733 Garland, Andrei.tv5 | 10019 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79743 Doran, Raymond.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79746 Miller, Curtis.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79757 Labbee, Cecilia.tv5 | 13390 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79776 Huggins, Melvin.tv5 | 10588 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79780 Persaud, Lylah.tv5 | 18758 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79791 Hosage, Emily.tv5 | 9809 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79792 Stuart, Zabrina.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79794 Simmons, Kaitlyn.tv5 | 9989 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79796 Anderson, Dwanna.tv5 | 9987 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79800 Williams, Dustin.tv5 | 10778 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79801 Brewer, Kywanna.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79802 Lynch, Christine.tv5 | 9987 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79830 White, Jeremy.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79831 Alford, Christian.tv5 | 10178 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79836 Jean, Edouard.tv5 | 10174 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79841 Albrektson, Shannon.tv5 | 10021 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79845 Grant-Upshaw, Joshua.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79912 Watkins, Ethan.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79917 Williams, Damya.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79924 Curry, Daniel.tv5 | 10145 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79942 Jones, Dahnari.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 79943 Jones, Darnell.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80236.tv5 | 10245 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80248 Hennessy, Patricia.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80251 Stewart, Shiannek.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80267 Shaffer, Cody.tv5 | 9984 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80285 Mitchell, Lindsey.tv5 | 9990 | 10/9/2024 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80289 White, Jeremy.tv5 | 10014 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80382 Edwards, Andre.tv5 | 10525 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80389 Jackson, Marycatherine.tv5 | 10404 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80422 Wilson, Peggy.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80486 Ruiz, Adriana.tv5 | 9984 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80492 Hunter, Jenise.tv5 | 10142 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80568 Calhoun, Kiara.tv5 | 9985 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 80575 Dvorak, Jared.tv5 | 9807 | 10/9/2024 17:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81335 Burnau-Vaughn, Shyerika.tv5 | 10341 | 10/9/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81374 Wilson, Jacob.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81394 Frato, Deanna-Lea.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81412 Alford, Christian.tv5 | 10177 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81413 Swan, Salima.tv5 | 10112 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81415 Hill, Michelle.tv5 | 10143 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81443 Gonzalez, Kristen.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81468 Marshall, Sandra.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81550 Hall, Deneen.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81551 Hernandez, Tristan.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81552 James, Wayne.tv5 | 47350 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81553 Turner, Elmer.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81554 Gaitan, Manuel.tv5 | 11530 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81555 Koester, Joshua.tv5 | 10186 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81556 Walker, John.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81557 Perkins, Gary.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81558 Khan, Patricia.tv5 | 10122 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81559 Highsmith, Gerald.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81560 Huegel, Jake.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81561 Liller-Reedy, Lisa.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81562 Jackson, Tracie.tv5 | 10426 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81563 Cal, Ronald.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81564 Scott, Charles.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81565 Baker, Ernest.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81566 Cleghorn, Ernest.tv5 | 10427 | 10/9/2024 17:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81567 Mack, Felicia.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81568 Jenkins, James.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81569 Ligonde, Tania.tv5 | 10282 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81571 Lucia, Kenneth.tv5 | 9996 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81573 Deloach, Aliyah.tv5 | 10281 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81574 Zurbriggen, Francis.tv5 | 10670 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81575 Terry, Willie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81576 Cortez, Guadalupe.tv5 | 9996 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81577 Hunt, Tony.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81578 Nelson, Jason.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81579 Caastillo, Ralph.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81580 Harris, Johnny.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81581 Diaz, Angel.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81582 Hills, Shelley.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81583 McCray, David.tv5 | 10238 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81584 Lee, Ralph.tv5 | 12120 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81585 Verastegui, Sahrina.tv5 | 10188 | 10/9/2024 17:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81586 Moody, Shawn.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81587 Quintanilla, Patrick.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81588 Pucci, Christopher.tv5 | 9999 | 10/9/2024 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81589 Layton, Jeffrey.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81590 Smith, Paul.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81591 Casey, Timothy.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81592 Davis, Regina.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81593 Best, Brian.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81594 Gray, Tiffany.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81595 Cobb, John.tv5 | 9998 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81596 Hinojosa, Silvia.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81597 Williams, Menyon.tv5 | 9997 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81598 Bryant, Ronnie.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81599 Welch, Brandy.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81600 Green, Yolanda.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81601 Bissinger, Zachary.tv5 | 11047 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81602 Maurice, Bryan.tv5 | 10240 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81603 Bradley, Jazlyn.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81604 Bradley, Martha.tv5 | 10018 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81605 Rodiguez, Tonya.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81606 Roy, Michael.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81607 Long, Patrick.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81608 Richason, Troy.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81609 Beaver, Lora.tv5 | 10017 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81610 Contreras, Melissa.tv5 | 10149 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81611 McNeice, William.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81612 Miller, Mai.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81613 Dixon, Angelique.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81614 Shapiro, Michael.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81615 Eichenlaub, Floyd.tv5 | 10022 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81616 Christophe, Mirelene.tv5 | 10265 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81617 Rave, Niki.tv5 | 10256 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81618 Jacobs, Brian.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81620 Susralski, Paul.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81621 Sauceda, Yolanda.tv5 | 10021 | 10/9/2024 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81622 Williams, Angel.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81623 Parker, Michael.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81624 Jones, Timisha.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81625 Ogg, Mitchell.tv5 | 14007 | 10/9/2024 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81626 Ogg, Mitchell.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81627 Stuart, Thomas.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81628 Watson, Andy.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81629 Benjamin, Tamatha.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81630 Hebert, Brian.tv5 | 10258 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81631 Sendejo, April.tv5 | 10260 | 10/9/2024 17:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81632 Martinez, Steven.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81633 Collier, Donald.tv5 | 10019 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81634 Robinson, Tyler.tv5 | 10261 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81635 McKenith, Tyrone.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81636 Montgomery, Carina.tv5 | 10023 | 10/9/2024 17:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81637 Traurig, Christy.tv5 | 10451 | 10/9/2024 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81638 Green, Micah.tv5 | 10689 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81639 Rice, Josea.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81640 Roberts, Jennifer.tv5 | 10452 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81641 Pearson, Ernest.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81642 Caruso, Dorothy.tv5 | 3774 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81643 Tomlinson, Minnie.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81644 Leach, Jayme.tv5 | 10016 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81645 Steward, Jessica.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81646 Glover, Frankie.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81647 Jones, Duvaughn.tv5 | 10449 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81648 Chavez, Vanessa.tv5 | 3773 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81649 Symonds, Tera.tv5 | 3772 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81650 Hanitz, Keli.tv5 | 3560 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81652 Eubanks, Tommie.tv5 | 3562 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81653 LaHocki, Cody.tv5 | 3772 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81654 Egelhoff, Anthony.tv5 | 3776 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81655 Campbell, Akeem.tv5 | 3774 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81656 Stewart, Jhousha.tv5 | 3563 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81659.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81660.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81661 Williams, Kaylla.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81662 Thibodeaux, Darik.tv5 | 9999 | 10/9/2024 17:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81663 - Maersch, Stephen.tv5 | 3567 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81664 Sanders, Terrence.tv5 | 3921 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81665 -Herman, Cheryl.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81666.tv5 | 6244 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81667.tv5 | 3760 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81668 Sanchez, Destiny.tv5 | 3760 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81669 - C. Miller.tv5 | 5313 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81670 Oliver, Christopher.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81671 Willis, Antonio.tv5 | 3760 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81672 Carpenter, Jeffrey.tv5 | 3757 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81673 Holbrook, Jay.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81674 Atwell, Samantha.tv5 | 3761 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81675 Pool, Rolando.tv5 | 3920 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81676 - Keyajah McCall.tv5 | 3775 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81677 Alvarez, Ernestina.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81678.tv5 | 5198 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81679 Waltz, Brittani.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81691 Williams, Olivia.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81696 - Lisa Carra.tv5 | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81697 Shaheed, Hassan.tv5 | 4133 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81698 - Hoskins, Aaron.tv5 | 3679 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81699.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81702.tv5 | 10247 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81704.tv5 | 3839 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81705.tv5 | 10245 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81708.tv5 | 16719 | 10/9/2024 17:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81709.tv5 | 3756 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81712 Urisrte, Susan.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81717.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81719.tv5 | 10246 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81721 Broudrick, Chantail.tv5 | 3780 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81722 Davis, Angela.tv5 | 10145 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81724 Davis, Angela.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81725 Gonzales, George.tv5 | 10021 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81726 Hamati-Sayegh, John.tv5 | 10268 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81736 Coberly, Samuel.tv5 | 3547 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81738 Barkowski, Cynthia.tv5 | 10239 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81739 Hamilton, Roshaunda.tv5 | 10672 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81740 Potter, Lamar.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81741 Kinert, Carla.tv5 | 3548 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81742 Foust, Walter.tv5 | 4133 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81746 Hernandez, Gilbert.tv5 | 3546 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81748 Shelton, Kardell.tv5 | 5371 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81749 Cunningham, Jason.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81753 Curtis, Stacie.tv5 | 4038 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81755 Jordan, Eric.tv5 | 3760 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81756 Santiago, Christian.tv5 | 11475 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81758 Armstead, Gregory.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81760 Palomo, Alejandro.tv5 | 3893 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81766 Coleman, Pamela.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81770 Marshall, Phyllis.tv5 | 3546 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81771 Senat, Matthew.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81773 Gorham, Christy.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81775 Heffelfinger, John.tv5 | 3545 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81776 Ashford, Sylvia.tv5 | 3758 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81777 Duncan, Tamara.tv5 | 10242 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81781 White, Leslie.tv5 | 4297 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81783 Thomas, Cedric.tv5 | 3924 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81790 Groven, Janet.tv5 | 4033 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81791 Holbrook, Jay.tv5 | 3759 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81793 Gray, Steven.tv5 | 10450 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81795 Jones, David.tv5 | 10448 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81798 Flowers, Tammy.tv5 | 10451 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81801 Bernal, Roberto.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81802 Sims, Tanisha.tv5 | 10205 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81803 McCain, Alexander.tv5 | 10455 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81804 Williams, Luther.tv5 | 10020 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81805 Carpenter, Elsie.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81808 Harris, Kassim.tv5 | 10450 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81814 Vilimek, Erik.tv5 | 10259 | 10/9/2024 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81822 Blumberg, David.tv5 | 10147 | 10/9/2024 17:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81823 Rowley, Donald.tv5 | 10018 | 10/9/2024 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81826 Denico, Nicholas.tv5 | 10263 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81828 Jeffery, Joanne.tv5 | 10017 | 10/9/2024 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 81829 Butler, Samantha.tv5 | 10262 | 10/9/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 8295 Gunn, Rosie.tv5 | 10013 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Actual TV Files | 8472 Walton, Nina.tv5 | 10015 | 10/9/2024 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 10735 Sandora, Joseph.xml | 171306 | 10/9/2024 19:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 10766 Pardi, Patrick.xml | 89378 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 13240 Foster, James.xml | 339076 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 17248 Allen, Scott.xml | 67812 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 17284 Thomas, Anita.xml | 13225 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 17471.xml | 46791 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 17473 Thornton, Donald.xml | 97556 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 17916 Flowers, Bobby.xml | 83241 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18044 Perez, Yobani.xml | 87313 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18138 Berghman, Earle.xml | 33142 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18192 Stringfellow, Joseph.xml | 111206 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18252 Reeves, John.xml | 24337 | 10/9/2024 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18317 Carter, Nathaniel.xml | 184484 | 10/9/2024 19:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18366 Diffenderfer, James.xml | 25656 | 10/9/2024 17:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18368 Duncan, Douglas.xml | 68726 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18431 Tripp, Rosa.xml | 67794 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18435 Martin, Tamara.xml | 111413 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18604 Nelson, John.xml | 91437 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18617 Nelson, John.xml | 91463 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18623 Ozuk, Thomas.xml | 71147 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18731 Jordan, Clifton.xml | 127061 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18783 Duke, Russell.xml | 56488 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18803 Brandao, Daniel.xml | 136535 | 10/9/2024 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18812 Applebee, Thomas.xml | 109283 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18813 Anderson, Alan.xml | 129092 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 18833 Bizick, Mark.xml | 127750 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 19384 Whitmer, Peter.xml | 150201 | 10/9/2024 19:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 19391 Newmans. David.xml | 109721 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 19396 Morrison, Justin.xml | 20295 | 10/9/2024 17:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 19405 Davis, Jordan.xml | 30924 | 10/9/2024 17:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 21340 Birge, Rickey.xml | 47472 | 10/9/2024 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 21341 Deala, Tobie.xml | 47324 | 10/9/2024 18:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 21342 Williams, Jennifer.xml | 123106 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 21343 Cole-Angelo, Sara.xml | 150211 | 10/9/2024 19:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 22708 Mobray, Timothy.xml | 180276 | 10/9/2024 19:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 22713 Williams, Patrick.xml | 4454 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 22715 Leach, Donald.xml | 180544 | 10/9/2024 19:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 22717 Shackleford, Arthur.xml | 148751 | 10/9/2024 19:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 23316 Nixon, Rosie.xml | 46165 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29413 Williams, Edward.xml | 60898 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29465 Bame, Robert.xml | 43376 | 10/9/2024 18:05 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29475 Baker-Puryear, Amanda.xml | 181218 | 10/9/2024 19:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29656 Britton, Sonya.xml | 75908 | 10/9/2024 18:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29663 Batten, Jennifer.xml | 2310 | 10/9/2024 17:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29699 Westberry, Edward.xml | 6431 | 10/9/2024 17:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 29700 Watkins, John.xml | 6431 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 30856 Summerson, Marla.xml | 118411 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31039 St Germain, Sandra.xml | 82089 | 10/9/2024 18:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31067 Majesty, Patrick.xml | 6460 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31115 Payne, Kevin.xml | 208548 | 10/9/2024 19:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31364 Gutierrez, Brenda.xml | 226714 | 10/9/2024 20:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31397 Rios, Ernestina.xml | 91965 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31561 Jeter, Lindsey.xml | 155675 | 10/9/2024 19:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 31762 Kravis, Rebecca.xml | 173492 | 10/9/2024 19:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 33487 Kaufman, John.xml | 187700 | 10/9/2024 19:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 33551 De Los Rios, Humberto.xml | 180874 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 33582 Bilger, Albert.xml | 117505 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 33590 Anas, Dawn.xml | 142220 | 10/9/2024 18:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 34894 Benbow, Fredrick.xml | 83826 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 34982 Graham, Mary.xml | 45267 | 10/9/2024 18:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35021 Foster, Johnny.xml | 74278 | 10/9/2024 18:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35254 Dillard, Tyrone.xml | 76926 | 10/9/2024 18:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35314 Belcher, Rodney.xml | 9153 | 10/9/2024 17:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35407 Williams, Tyree.xml | 107871 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35493 Harris, Brenda.xml | 13983 | 10/9/2024 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35499 Paiz, Cruz.xml | 36420 | 10/9/2024 17:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35504 Derryberry, Stanley.xml | 123496 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35526 Nunez, Lidia.xml | 86650 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35568 Roy, Robert.xml | 72866 | 10/9/2024 18:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35586 Barker, Tracie.xml | 26285 | 10/9/2024 17:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35687 Santiago, Lydia.xml | 92292 | 10/9/2024 18:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35688 Drain, Josephine.xml | 107981 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 35898 Williams, Carolyn.xml | 110549 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 36116 Lamoreaux, Jon.xml | 121087 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 36123 Sanchez, J. Hurtado.xml | 121599 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 36973 Vega, Michael.xml | 2963 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 37796 Thompson, Ruth.xml | 29706 | 10/9/2024 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 3793 Mattingly, David.xml | 7797 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 3794 York, Brenda.xml | 115314 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 3827 Potter, Feliciano.xml | 45281 | 10/9/2024 18:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 38923 Godwin, Franklin.xml | 158664 | 10/9/2024 19:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39017 Parker, David.xml | 109255 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39019 Reda, Carmen.xml | 165484 | 10/9/2024 19:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39314 Damore, David.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39357 Vice, Michael.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39366 Torres, Maria.xml | 7206 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39398 Czerniawski, Ralph.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39408 Fabiano, Frances.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39418 Moss, Olga.xml | 5797 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39422 Ponzi, Joanne.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39424 Bernett, Shaw.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39450 Fusco, Jerry.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39467 Steadman, Raymond.xml | 3061 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39876 Graziano, Michael.xml | 203070 | 10/9/2024 19:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39885 Lancaster, Cliff.xml | 90478 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39891 Reiche, Brent.xml | 124263 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39893 Mason, Yolanda.xml | 116326 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39895 Helmick, Christopher.xml | 184599 | 10/9/2024 19:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39911 Price, Emick.xml | 108502 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39927 Seube, Charles.xml | 108668 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 39938 Gewgory, Hermann.xml | 239139 | 10/9/2024 20:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 43965 Hovatter, Maxine.xml | 103697 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 44090 Buckalew, Shayne.xml | 144992 | 10/9/2024 18:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 44198 Hoffer, Richard.xml | 98443 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 44215 Kennedy, Willa.xml | 58250 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 44248 Jones, Freddie.xml | 30285 | 10/9/2024 17:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 44281 Gloster, Gretchen.xml | 45472 | 10/9/2024 18:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 44380 Griffin, Percy.xml | 82756 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 45738 Buckalew, Douglas.xml | 5077 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 46938 Phillips, Alejandro.xml | 29769 | 10/9/2024 17:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 46956 Pardi, Patrick.xml | 90772 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 46957 Pardi, Patrick.xml | 82524 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 46968 Barkley, Samuel.xml | 129299 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 46979 Bays, Willard.xml | 100192 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 47010 Garza, Fernando.xml | 110599 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 47046 Stowe, Robert.xml | 121736 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 47090 Jones, John.xml | 82532 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 47100 Underwood, Jonathan.xml | 77264 | 10/9/2024 18:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49022 Bergeron, Sandra.xml | 46828 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49023 Sharp, Jimmie.xml | 176935 | 10/9/2024 19:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49025 Harris, Ruth.xml | 19449 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49028 Miller, Annette.xml | 157797 | 10/9/2024 19:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49035 Mcilvain, Nelson.xml | 47280 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49036 Mcilvain, Nelson.xml | 47240 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49041 White, Leslie.xml | 53738 | 10/9/2024 18:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49045 Wooten, Dennis.xml | 118170 | 10/9/2024 18:35 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 49047 Hollinsl, Dawan.xml | 276652 | 10/9/2024 20:17 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52879 Acosta, Elvira.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52888 Oliver, Miosha.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52889 Nash, Jacque.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52890 Galloway, James.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52891 Coleman, Claude.xml | 5826 | 10/9/2024 17:23 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52893 Blades, Brian.xml | 5826 | 10/9/2024 17:23 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52894 Jones, Alphonso.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52897 Coyac,Hugo.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52898 Farwell, Stephen.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52904 Johnson, Miosha.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52908 Lawhead, Daniel.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52912 Osborn, Jack.xml | 2310 | 10/9/2024 17:19 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52913 Brown, Donald.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting l \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52925 Bajtarevic, Anel.xml | 2310 | 10/9/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 52933 Breitbarth, Mary.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 54533 Reinhardt.xml | 255314 | 10/9/2024 20:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56542 Lemon, Willie.xml | 161853 | 10/9/2024 19:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56580 Gosnell, Darrell.xml | 168824 | 10/9/2024 19:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56629 Renish, Michael.xml | 91555 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56641 Ferrell, Betty.xml | 80040 | 10/9/2024 18:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56642 Brown, Marvina.xml | 282361 | 10/9/2024 20:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56727 Grathwohl, Carla.xml | 90936 | 10/9/2024 18:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56758 Graham, Noelani.xml | 100320 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56770 Bomar, Elizabeth.xml | 159703 | 10/9/2024 19:16 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56813 Osborne, Marcia.xml | 72503 | 10/9/2024 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56846 Cochran, Gerald.xml | 168514 | 10/9/2024 19:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56891 Deadwyler, Dwight.xml | 99657 | 10/9/2024 18:32 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56905 Mayo, Michele.xml | 105127 | 10/9/2024 18:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 56979 Geter, Tammie.xml | 118128 | 10/9/2024 18:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 5943 Butler, Scott.xml | 4437 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 5981 Fraga, David.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 6038 Butler, Scott.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 61274 Osborne, Marcia.xml | 79678 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 62133 Hall, Deneen.xml | 73647 | 10/9/2024 18:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 62481 Thomas, Ina.xml | 3712 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 63558 Ramey, Daniel.xml | 179745 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64043 Brown, Caitlin.xml | 7189 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64177 Boyd, Kevin.xml | 91495 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64190 Benton, Pamela.xml | 82536 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64204 Smith, Robert.xml | 91463 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64208 Teal, Jacqueline.xml | 147540 | 10/9/2024 19:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64245 Hankins, Sandra.xml | 153744 | 10/9/2024 19:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64272 Topij, Walter.xml | 57555 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64296 Clemens, Christopher.xml | 179092 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64299 Kennedy, Sharon.xml | 135330 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64309 Tramontana, Mary.xml | 125653 | 10/9/2024 18:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64331 Daugherty, Allan.xml | 242453 | 10/9/2024 20:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64343 Myreholt, Michael.xml | 97754 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64351 Starr, Ernest.xml | 135215 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64371 Sotello, Robert.xml | 101664 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64377 Repko, Jerry.xml | 90956 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64379 Kreamer, Rebecca.xml | 82440 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64382 Antley, Francis.xml | 90944 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64384 Jackson, Curtis.xml | 112756 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64396 Villasenor, Octavia.xml | 64720 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64401 Agathluk, Simeon.xml | 136137 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64402 Smith, Keith.xml | 136517 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64449 Jackson, Aaliyah.xml | 121555 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64557 Dennis, Duane.xml | 92118 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64624 Whitaker, Maris.xml | 23587 | 10/9/2024 17:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64719 Boudreau, Steven.xml | 68035 | 10/9/2024 18:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64730 Wilson, Larry.xml | 85496 | 10/9/2024 18:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64738 Ries, Dragos.xml | 157882 | 10/9/2024 19:15 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64761 Jackson, Larry.xml | 9194 | 10/9/2024 17:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64766 Leizear-Lanman, Kathryn.xml | 61603 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64767 Hicks, Darnell.xml | 91617 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64770 Elliot, Robert.xml | 40642 | 10/9/2024 18:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64784 Floyd, Janice.xml | 92134 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64800.xml | 180463 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64818 Gibson, James.xml | 37985 | 10/9/2024 17:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64866 Atkins, Arwanna.xml | 91375 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64868 Schleyhahn, Paul.xml | 2963 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64869 Abert, Robert.xml | 65383 | 10/9/2024 18:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64870 Piontek, Christina.xml | 136529 | 10/9/2024 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64871 Voss, Robert.xml | 180487 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64873 Gamble, Glenzina.xml | 153626 | 10/9/2024 19:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64878 Hecke, Michael.xml | 83812 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64880 Lewelling, Bennie.xml | 179522 | 10/9/2024 19:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64891 Smith, Daile.xml | 81675 | 10/9/2024 18:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64897 Willis, Omeekah.xml | 114769 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64899 Garvey, Earl.xml | 47577 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64900 Jaquez, Cody.xml | 47741 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64901 Garcia, Ernesto.xml | 65413 | 10/9/2024 18:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64904 Close, Tina.xml | 98361 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64906 Collins, Joshua.xml | 135922 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64918 Savage, Tanya.xml | 114547 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64924 Lopez, Rebecca.xml | 177916 | 10/9/2024 19:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64930 Arellano, Jose.xml | 179712 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64933 Nary, Walter.xml | 118737 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64938 Witko, Christopher.xml | 306304 | 10/9/2024 20:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64939 Blowers, Michael.xml | 47817 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64940 McIntire, Michelle.xml | 92287 | 10/9/2024 18:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64941 Hall, Richard.xml | 142949 | 10/9/2024 18:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64945 Migot, Joshua.xml | 67209 | 10/9/2024 18:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64946 Walls, Roy.xml | 100869 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64950 Mendez, Jovita.xml | 92154 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64951 Shelton, Christopher.xml | 180444 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64952 Carpenter, Marvin.xml | 80169 | 10/9/2024 18:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64954 Carver, Vernon.xml | 135910 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64958 Haqq, Ameen.xml | 44736 | 10/9/2024 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64959 Ward, Patricia.xml | 47519 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64960 Edwards, Jujuan.xml | 74244 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64962 Infiesta, Robert.xml | 136567 | 10/9/2024 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64966 Scott, Tarell.xml | 109930 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64968 Lowerre, Franklin.xml | 235827 | 10/9/2024 20:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64969 Franklin, Lu.xml | 136625 | 10/9/2024 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64970 Pyles, Thomas.xml | 146115 | 10/9/2024 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64971 Jordan, Christopher.xml | 75001 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64974 Stabler, Wilmer.xml | 74308 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64975 Whitten, Lori.xml | 74256 | 10/9/2024 18:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64978 Allen, Anthony.xml | 80447 | 10/9/2024 18:26 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64982 Jones, Johnny.xml | 92012 | 10/9/2024 18:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64983 Gerstenlauer, Christine.xml | 136599 | 10/9/2024 18:46 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64984 Jamieson, Robert.xml | 80030 | 10/9/2024 18:26 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64989 Lamb, Bonny.xml | 18820 | 10/9/2024 17:40 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 64994 Bowden, Trhave.xml | 135967 | 10/9/2024 18:44 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65008 Maxwell, Walter.xml | 180571 | 10/9/2024 19:37 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65009 Fields, Tommie.xml | 62555 | 10/9/2024 18:20 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65012 Cox, Stacy.xml | 98325 | 10/9/2024 18:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65019 Connor, Lorri.xml | 135332 | 10/9/2024 18:44 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65024 Grissom, Joshua.xml | 47527 | 10/9/2024 18:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65027 Wilcox, Joseph.xml | 109962 | 10/9/2024 18:34 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65029 Mitchell, Joan.xml | 136583 | 10/9/2024 18:46 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65033 Jimenez, Heriberto.xml | 90991 | 10/9/2024 18:29 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65039 Woods, Edgar.xml | 195452 | 10/9/2024 19:47 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65047 Faircloth, Danielle.xml | 229824 | 10/9/2024 20:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65052 Henderson, Bettie.xml | 88515 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65055 Burrell, Rogelio.xml | 65369 | 10/9/2024 18:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65292 Harris, Michael.xml | 85889 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65360 Broglin, Barry.xml | 130182 | 10/9/2024 18:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65497 Busby, Isaac.xml | 102997 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65671 Kirby, Jeremiah.xml | 41183 | 10/9/2024 18:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65695 Pouncy, Quajena.xml | 164784 | 10/9/2024 19:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65786 Laccetti, Vanessa.xml | 114074 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65917 Alvarado, Iveet.xml | 177847 | 10/9/2024 19:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 65998 Etchen, Carole.xml | 32987 | 10/9/2024 17:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 66001 Furedi, Mark.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 66004 Anderson, Patricia.xml | 87608 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 66021 Zheng, Yi.xml | 16218 | 10/9/2024 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 66187 Figueroa, Kassandra.xml | 109966 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 66232 Sherman, Kendre.xml | 137104 | 10/9/2024 18:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 67348 Cain, Emory.xml | 9139 | 10/9/2024 17:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 67542 Berg, Samuel.xml | 212611 | 10/9/2024 19:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 67577 Lozano, Michael.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 69608 Timms, Charles.xml | 4433 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 69673 Green, LaSha.xml | 80621 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 69730 Briseno, Michael.xml | 4458 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70237 Maldonado, Beatrice.xml | 80485 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70240 Collins, William.xml | 55709 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70363 Drawhorn, Evette.xml | 376330 | 10/9/2024 20:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70416 Shaw, Leslie.xml | 18923 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70423 Mendez, Edgar.xml | 98996 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70424 Cooper, Sheila.xml | 109101 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 7050 Green, Diane.xml | 164456 | 10/9/2024 19:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70506 McKeon, Robert.xml | 10635 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70536 Taylor, Tim.xml | 9860 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70537 Taylor, Larry.xml | 9860 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70538 Taylor, Jerry.xml | 9860 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70539 Jacobs, Kathy.xml | 9860 | 10/9/2024 17:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70577 Coulon, Jackie.xml | 79351 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70582 Belanger, Thomas.xml | 13237 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70604 Cohen, Jeffrey.xml | 139313 | 10/9/2024 18:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70772 Pouncy, Quajena.xml | 180826 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 7079 Ivory, Ronald.xml | 146093 | 10/9/2024 18:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70843 Reid, Kevin.xml | 110509 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 7085 Gates, Aaron.xml | 47470 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70893 Garcia, Maria.xml | 200102 | 10/9/2024 19:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70934 Hamrick, Janiece.xml | 220132 | 10/9/2024 20:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 70988 Gerst, Amy.xml | 161962 | 10/9/2024 19:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71038 McAfee, Savana.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71044 Harris, Ashley.xml | 2963 | 10/9/2024 17:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71049 Verkleeren, Caitlin.xml | 29019 | 10/9/2024 17:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71077 Huizar, Gloria and Ruiz, Marco JUDGEMENT.xml | 3035 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71089 Farrell, Joel.xml | 96390 | 10/9/2024 18:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71091 Collier, Juwan.xml | 52083 | 10/9/2024 18:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71104 Allen III, Michael.xml | 4446 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71115 Bryant, Richard.xml | 51414 | 10/9/2024 18:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71127 Stokes, Sylvia.xml | 3035 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71138 Payne, Michael.xml | 181220 | 10/9/2024 19:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71181 Mendez, Gilberto.xml | 161127 | 10/9/2024 19:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71216 Jackson, Najarian.xml | 43507 | 10/9/2024 18:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71217 Best, Eric.xml | 233674 | 10/9/2024 20:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71232 Glendenning, Heather.xml | 34363 | 10/9/2024 17:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71234 Manning, Carnesha.xml | 226535 | 10/9/2024 20:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71274 Morgan, Donovan.xml | 215934 | 10/9/2024 19:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71284 Harrison, Jazmine.xml | 76535 | 10/9/2024 18:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71368 Maxwell, Tequill.xml | 151665 | 10/9/2024 19:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 7137 Tidey, David.xml | 95721 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71387 Foster, Arla.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71398 Delavega, Emilio.xml | 160021 | 10/9/2024 19:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71400 Berry, Naomi.xml | 95808 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71401 Biscardi, Sharon.xml | 82444 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71422 Garcia, Emmanuel.xml | 7198 | 10/9/2024 17:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 7145 Muncy, Shawn.xml | 330335 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71466 Santos, Roberto.xml | 5842 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71467 Johnson,Lisa.xml | 119556 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 7156 Moore, Charles.xml | 216985 | 10/9/2024 19:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71564 Johnson, Brian.xml | 84178 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71565 Grffin, Susan.xml | 85909 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71573 Cooper, Vachannoncon.xml | 225803 | 10/9/2024 20:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71574 Kornegay, Larry.xml | 181252 | 10/9/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71579 Jackson, Lynette.xml | 472157 | 10/9/2024 20:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71586 Wise, Laura.xml | 147637 | 10/9/2024 19:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71680 Hines, Courtney.xml | 186314 | 10/9/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71728 Rivera, Miguel.xml | 65716 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71738 Griffith, Shornnel.xml | 182962 | 10/9/2024 19:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71768 Brown, Darien.xml | 136699 | 10/9/2024 18:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71816 Myers, Stacy.xml | 163056 | 10/9/2024 19:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71887 Finley, Frederick.xml | 105862 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71888 Finley, Frederick.xml | 105862 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71900 Finley, Frederick.xml | 106111 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71913 Gaza, Norma.xml | 72535 | 10/9/2024 18:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71916 Martin, Robert.xml | 91631 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71926 Maxwell, Misty.xml | 31303 | 10/9/2024 17:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71943 Locklear, Natalie.xml | 46904 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71944 Locklear, Natalie.xml | 215248 | 10/9/2024 19:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71947 Zamboli, Alana.xml | 237364 | 10/9/2024 20:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71960 Floyd, Janice.xml | 92152 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71963 Madison, Conner.xml | 109978 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71966 Swanson, Timothy.xml | 81386 | 10/9/2024 18:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71968 Garza, Norma (Revised).xml | 108072 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71968 Gaza, Norma.xml | 108751 | 10/9/2024 18:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 71999 Nipper, Clarence.xml | 211965 | 10/9/2024 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72018 Palmer, Jamelia.xml | 288429 | 10/9/2024 20:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72021 Jacobs, Sanquia.xml | 168636 | 10/9/2024 19:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72044 Kizer, Nichelle.xml | 188787 | 10/9/2024 19:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72199 Doyle, Lawrence.xml | 252258 | 10/9/2024 20:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72270 Wheeler, Rebecca.xml | 5100 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72273 Cigarroa, Daniel.xml | 181483 | 10/9/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72619 Andrews, Precious.xml | 190702 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72620 Andrews, Precious.xml | 190798 | 10/9/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72624 Gardner, Kerri.xml | 136059 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72655 Auilina, Susan.xml | 116634 | 10/9/2024 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72793 Lee, Tommy.xml | 95026 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72802 Pierce, Paul.xml | 71140 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72805 Smith, Brian.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72810 Brown, Tawanda.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72838 Corbett, Cindy.xml | 159757 | 10/9/2024 19:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72894 Miles, Georgia.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72901 Cotriche, Emilio.xml | 91453 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72943 Chrys, Chrys.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72948 White, Marquita.xml | 92124 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72950 Mckenna, Scott.xml | 104276 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72956 Carter, Kimberly.xml | 110619 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72959 Ruiz, Sergio.xml | 48453 | 10/9/2024 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72967 Teundria, Kelley.xml | 136595 | 10/9/2024 18:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72974 Chapman, Nanigue.xml | 260678 | 10/9/2024 20:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 72986 Hall, Marva.xml | 28336 | 10/9/2024 17:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73027 Sykes, Breanna.xml | 215205 | 10/9/2024 19:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73040 Scheff, Desarie.xml | 91589 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73068 Simas, Ricardo.xml | 5123 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73091 Jones, Dahnari.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73092 Jones, Darnell.xml | 12698 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73134 Zolna, Joseph.xml | 4437 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73135 Darby, Rosanne.xml | 187355 | 10/9/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73136 Darby, Rosanne.xml | 186678 | 10/9/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73145 Robinson, Jay.xml | 52631 | 10/9/2024 18:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73146 Jones, Melvin.xml | 259582 | 10/9/2024 20:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73153 Guffey, Jacob.xml | 107647 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73154 Guffey, Jacob.xml | 64734 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 73155 Kowalsky, Jason.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74208 Campos, Rmiro.xml | 182596 | 10/9/2024 19:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74228 Merrill, Barbara.xml | 88893 | 10/9/2024 18:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74243 Constantino, Enrique.xml | 80305 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74251 King, Gayle.xml | 270549 | 10/9/2024 20:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74253 Stuckey, Corey.xml | 7852 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74257 Draper, Kenneth.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74261 Marenkovic, Diane.xml | 29117 | 10/9/2024 17:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74300 Olivares, Martha.xml | 121431 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74302 Freeman, David.xml | 105736 | 10/9/2024 18:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74305 Kendall, Benjamin.xml | 12722 | 10/9/2024 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74339 Willette, Charles.xml | 135343 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74351 Getchel, Jesse.xml | 179793 | 10/9/2024 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74365 McQueen, Roy.xml | 9155 | 10/9/2024 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74387 Sparks, Joseph.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74408 Newingham, Nicole.xml | 29931 | 10/9/2024 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74409 Sattam, Jason.xml | 11317 | 10/9/2024 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74417 Baltrip, Ravella.xml | 90253 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74434 Jackson, Al.xml | 65036 | 10/9/2024 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74435 Alston, Brian.xml | 134588 | 10/9/2024 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74438 Jones, Krystal.xml | 98956 | 10/9/2024 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74450 Edick, Zachary.xml | 52097 | 10/9/2024 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74454 Campofiori, Jared.xml | 170981 | 10/9/2024 19:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74455 Rocker, Jacob.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74461 Felipe, Gladys.xml | 148188 | 10/9/2024 19:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74474 Jacobs, Bellina.xml | 167923 | 10/9/2024 19:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74475 Hammond, Michelle.xml | 83730 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74490 Heinitz, Jason.xml | 128345 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74531 Hammond, Michelle.xml | 80509 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74542 Green, Dayshawn.xml | 7202 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74559 Brown, Madison.xml | 101125 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74560 Smith, Joel.xml | 129543 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74589 Jacobs, Jason.xml | 45912 | 10/9/2024 18:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74590 Williams-Gilmore, Mychal.xml | 56331 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74604 Posada-Estrada, Patricia.xml | 7206 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 74607 Lindo, Oral.xml | 7202 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 75643 Houck, Christopher.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 76113 Springfield, Christopher.xml | 12714 | 10/9/2024 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 76130 Sarappa, Austin.xml | 7206 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 76132 Aviles, Victor.xml | 7218 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 76134 Booth, Serenity.xml | 5826 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 76138 Nino, Maria.xml | 184695 | 10/9/2024 19:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78144 Sewalish, Anthony.xml | 4402 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78146 Mobley, Ladarius.xml | 131147 | 10/9/2024 18:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78153 Andresen, Robert.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78155 Lugo, David.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78164 Sarzynski, Patience.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78166 Norton, Benjamin.xml | 7206 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78171 Grissom, Dajyne.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78198 Luis, Sergio.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78207 Denzer, Brandi.xml | 7114 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78208 Denzer, Brandi.xml | 179516 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78218 Ziegler, Kenseth.xml | 4446 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78228 Aviles, Edgar.xml | 236140 | 10/9/2024 20:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78235 Staker, Trae.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78249 Nugent, Jaleel.xml | 136024 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78250 Reese, Tina.xml | 77609 | 10/9/2024 18:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78252 Cambridge, Rita.xml | 3061 | 10/9/2024 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78262 Schottler, Vincent.xml | 15345 | 10/9/2024 17:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78270 Lewis, Satira.xml | 46428 | 10/9/2024 18:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78271 Smith, Ladonna.xml | 78432 | 10/9/2024 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78272 Dent, Delnice.xml | 76393 | 10/9/2024 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78274 Doran, Raymond.xml | 82935 | 10/9/2024 18:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78275 Boyer, Ladonna.xml | 127771 | 10/9/2024 18:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78276 Evenou, Kersty.xml | 188793 | 10/9/2024 19:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78277 Reyes, Richard.xml | 134683 | 10/9/2024 18:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78278 Villafane, Mark.xml | 91211 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78279 Daivd, Patrick.xml | 55449 | 10/9/2024 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78280 Rainey, Vernedia.xml | 136419 | 10/9/2024 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78281 Broudrick, Chantail.xml | 69753 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78282 Gonzales, David.xml | 69247 | 10/9/2024 18:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78283 Essang, Ini.xml | 81865 | 10/9/2024 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78284 Dontje, Judith.xml | 50514 | 10/9/2024 18:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78285 Decker, Denise.xml | 180405 | 10/9/2024 19:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78286 Mcdougall, Brittany.xml | 90788 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78287 Page, Asaad.xml | 61552 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78288 Cortorreal, Elizabeth.xml | 179875 | 10/9/2024 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78295 Moxham, Richard.xml | 88865 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78296 Harris, Marissa.xml | 46791 | 10/9/2024 18:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78305 Corbett, Cindy.xml | 163493 | 10/9/2024 19:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78321 Mcinturff, Emily.xml | 16008 | 10/9/2024 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78323 Marquez, Felicia.xml | 225148 | 10/9/2024 20:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78344 Garcia , Isaac.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78345 Corkill, Pamela.xml | 126318 | 10/9/2024 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78348 Marquez, Felicia.xml | 4458 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78357 Robinson, Rachel.xml | 102321 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78361 Drew, Stephen.xml | 90221 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78363 Hunt, Alexandria.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78382 Broadnax, Kiontra.xml | 137467 | 10/9/2024 18:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78383 Overton, Kerby.xml | 39957 | 10/9/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78384 Overton, Kerby.xml | 61283 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78397 Caldero, Jose.xml | 4458 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78405 Adams, Kadeem.xml | 5822 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78408 Shiflett, Lisa.xml | 105253 | 10/9/2024 18:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78416 Valadez, Hector.xml | 264620 | 10/9/2024 20:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78422 Ocampo, Luis.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78430 Freeman, Victor.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78438 Poah, Leon.xml | 23762 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78439 Gabaldon, Robert.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78440 Darner, Brett.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78450 Porsch, Erich.xml | 85612 | 10/9/2024 18:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78451 Brown, Latasha.xml | 179134 | 10/9/2024 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78465 Rebollar, Flocelo.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78472 Gracia, Peter.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78479 Brown-Street, Jordyn.xml | 180946 | 10/9/2024 19:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78480 Brown-Street, Jordyn.xml | 180850 | 10/9/2024 19:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78490 Chancellor, Bryan.xml | 55739 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78492 Zapata, Frank.xml | 177149 | 10/9/2024 19:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78493 Paquette, Monique.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78495 Thibodeau, Roger.xml | 34373 | 10/9/2024 17:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78496 Stormoen, Sheldon.xml | 118196 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78497 McDonald, Tracy.xml | 81108 | 10/9/2024 18:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78500 Stillman, Alan.xml | 10529 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78513 Caldero, Jose.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78514 De Giuseppe, Anthony.xml | 132443 | 10/9/2024 18:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78515 Chaffe, Dakota.xml | 8602 | 10/9/2024 17:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78520 Carranza-Castellanos, Richard.xml | 2310 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78531 Cook-Bey, Jasmine.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78534 Smith, Joel.xml | 125888 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78548 Dagenhart, Catherine.xml | 105143 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78549 Davis, Nathan.xml | 223612 | 10/9/2024 20:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78557 Wilson, Teresa.xml | 25259 | 10/9/2024 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78569 Moore-Pineda, Evernie.xml | 193729 | 10/9/2024 19:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78577 De Jesus, Ramon.xml | 107096 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78582 Scott-Wright, Kalin.xml | 119308 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78595 Rodgers, Misty.xml | 254649 | 10/9/2024 20:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78663 Hopkins, Bernell.xml | 97642 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78664 Stehli, Jonathan.xml | 11346 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78666 James, Diantis.xml | 136014 | 10/9/2024 18:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78667 Reed, Michael.xml | 28336 | 10/9/2024 17:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78669 Martin, Fallon.xml | 169163 | 10/9/2024 19:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78670 Dixon, Julia.xml | 224339 | 10/9/2024 20:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78674 Osterlund, Sofia.xml | 93376 | 10/9/2024 18:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78679 Comer, Daniel.xml | 5805 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78682 Washington, Markita.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78685 Davis, Lyric.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78686 Harvey, Anthony.xml | 125876 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78699 Robinson, Deborah.xml | 109307 | 10/9/2024 18:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78700 Martinez, Melissa.xml | 135442 | 10/9/2024 18:44 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78711 Kennedy, Mary.xml | 30381 | 10/9/2024 17:47 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78712 Green, Raymir.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78720 Howell, Christina.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78721 Howell, Christina.xml | 7198 | 10/9/2024 17:24 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78722 Mcpherson, Darwin.xml | 23766 | 10/9/2024 17:41 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78723 Faust, Billie.xml | 242745 | 10/9/2024 20:09 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78728 Griffith, Shornnel.xml | 271883 | 10/9/2024 20:17 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78729 Montalvo, Mark.xml | 261480 | 10/9/2024 20:14 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78733 Chenevert, Anthony.xml | 4454 | 10/9/2024 17:23 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78734 Shelby, Alexzandrea.xml | 9966 | 10/9/2024 17:27 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78737 Swims, Dana.xml | 29729 | 10/9/2024 17:46 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78738 Delgado, Jose.xml | 251964 | 10/9/2024 20:10 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78740 Samuel, Shera.xml | 290726 | 10/9/2024 20:19 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78741 Busby, Shaun.xml | 290726 | 10/9/2024 20:19 |
| Saiph consulting ‡\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78743 Cutting, George.xml | 8578 | 10/9/2024 17:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78744 Dennis, Kai.xml | 61229 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78745 Dennis, Kai.xml | 195685 | 10/9/2024 19:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78749 Haynes, Caprice.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78752 Hughs, Stephen.xml | 64359 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78768 Williams, Lakesha.xml | 23561 | 10/9/2024 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78771 Dennis, Duane.xml | 109241 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78773 Johnson, Courtney.xml | 111264 | 10/9/2024 18:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78798 Crary, John.xml | 169551 | 10/9/2024 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78813 Terry, Taureana.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78815 Downey, Joshua.xml | 249951 | 10/9/2024 20:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78826 Smith, Joel.xml | 129146 | 10/9/2024 18:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78827 Kirk, Benquarrius.xml | 47292 | 10/9/2024 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78831 Garrison-Bey, Shante.xml | 4433 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78833 Ervin, Derick.xml | 202674 | 10/9/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78836 Kuper, Rebecca.xml | 30267 | 10/9/2024 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78838 Newingham, Nicole.xml | 29138 | 10/9/2024 17:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78839 Grinnan, Gordon.xml | 254918 | 10/9/2024 20:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78839-UPDATED.xml | 237727 | 10/9/2024 20:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78842 Sanders III, Walter.xml | 46555 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78843 Anderson, Natasha.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78848 Neal, Eunice.xml | 106677 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78856 Whitehead, Richard.xml | 17485 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78859 Cotrichie, Emilio.xml | 127212 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78862 Dudczak, Jeremy.xml | 36534 | 10/9/2024 17:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78864 Griffith, Shornnel.xml | 91978 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78865 Wilbourn, D'Erica.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78866 Cannuscio, Eugenio.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78867 Felts, Terry.xml | 128542 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78868 Reynolds, Jonathan.xml | 46207 | 10/9/2024 18:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78880 Browder, Stephen.xml | 63676 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78881 Albino, Regina.xml | 123160 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78884 Jackson, Keiran.xml | 8565 | 10/9/2024 17:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78888 Freedman, Peter.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78889 Holland, Katie.xml | 180495 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78891 Rosales, Angelica.xml | 30634 | 10/9/2024 17:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78897 McKinley, Walter.xml | 59184 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78903 Catino, Sara.xml | 31122 | 10/9/2024 17:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78905 McGrowder, Kacie.xml | 235411 | 10/9/2024 20:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78906 McGrowder, Kacie.xml | 235411 | 10/9/2024 20:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78907 Gonzalez, Jennifer.xml | 5826 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78909 Ford, Kayrian.xml | 180954 | 10/9/2024 19:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78910 Sexton, Johanna.xml | 57922 | 10/9/2024 18:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78911 Mowles, Linda.xml | 26195 | 10/9/2024 17:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78912 Mowles, Linda.xml | 179807 | 10/9/2024 19:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78915 Taylor, Mark.xml | 161319 | 10/9/2024 19:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78916 Pierce, Paul.xml | 181482 | 10/9/2024 19:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78917 Howard, Melissa.xml | 22864 | 10/9/2024 17:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78918 Butler, Aaron.xml | 9911 | 10/9/2024 17:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78919 Truett, Jamie.xml | 71923 | 10/9/2024 18:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78921 Imperatore, Nichole.xml | 136505 | 10/9/2024 18:45 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78922 Ybarra, Elodia.xml | 215379 | 10/9/2024 19:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78923 Ybarra, Elodia.xml | 82113 | 10/9/2024 18:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78924 Keough, Lisa.xml | 5805 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78925 Durham, Kathy.xml | 5805 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78926 Shumaker, Michael.xml | 5805 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78927 Sbitnev, Aleksandr.xml | 132523 | 10/9/2024 18:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78928 Sutherland, Dustin.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78929 Sutherland, Dustin.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78930 Merrick, Jason.xml | 8541 | 10/9/2024 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78934 Hanson-Gentry, Jaisa.xml | 107919 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78935 Clark, Denise.xml | 180704 | 10/9/2024 19:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78936 Mann, Tameka.xml | 254565 | 10/9/2024 20:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78937 Mitchell, Samida.xml | 266254 | 10/9/2024 20:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78939 Higgins, Quinton.xml | 40526 | 10/9/2024 18:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78942 Hunt, Kyla.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78943 Sunday, John.xml | 74614 | 10/9/2024 18:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78946 Rodriguez, Mia.xml | 89919 | 10/9/2024 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78948 Black, Jaderious.xml | 5750 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78953 Marlowe, Lorenzo.xml | 332709 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78954 Imperatore, Nichole.xml | 62713 | 10/9/2024 18:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78958 Peterson, Christina.xml | 179522 | 10/9/2024 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78964 Wilson, Joyce.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78965 Brooker, Alton.xml | 267973 | 10/9/2024 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78966 Hill, Paula.xml | 91706 | 10/9/2024 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78968 Williamson, Thomas.xml | 165357 | 10/9/2024 19:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78969 Simms, Jalin.xml | 77993 | 10/9/2024 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78970 Campbell, Thomique.xml | 269697 | 10/9/2024 20:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78971 Kincaid, Brenda.xml | 9224 | 10/9/2024 17:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78974 Willhite, Tyler.xml | 2310 | 10/9/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78976 Wilson, Thomas.xml | 92258 | 10/9/2024 18:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78977 Wilson, Thomas.xml | 92214 | 10/9/2024 18:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78980 Beridon, Shawn.xml | 3755 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78981 Ankner, Robert.xml | 139375 | 10/9/2024 18:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78982 Perez, Christopher.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78983 Palomo, Francisca.xml | 140040 | 10/9/2024 18:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78991 King, Hassan.xml | 10659 | 10/9/2024 17:37 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78995 Burrell, Matthew.xml | 6519 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78996 Swimm-Simmons, Braidon.xml | 18137 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78997 Cuiksa, Jason.xml | 208017 | 10/9/2024 19:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78998 Cuiksa, Jason.xml | 169347 | 10/9/2024 19:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 78999 Mcleod, Patricia.xml | 5822 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79002 Myers, Mary.xml | 34481 | 10/9/2024 17:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79003 Oates, Iyan.xml | 214851 | 10/9/2024 19:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79004 Madrid, Karina.xml | 77631 | 10/9/2024 18:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79005 Madrid, Karina.xml | 78700 | 10/9/2024 18:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79007 Martinez, Miguel.xml | 6503 | 10/9/2024 17:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79015 Thompson, Sky.xml | 91305 | 10/9/2024 18:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79016 Houston-Jones, Kylan.xml | 4458 | 10/9/2024 17:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79031 Oja, Stuart.xml | 139267 | 10/9/2024 18:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79048 Butler, Angela.xml | 8580 | 10/9/2024 17:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79049 Williams, Tyler.xml | 108739 | 10/9/2024 18:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79050 Williams, Tyler.xml | 162113 | 10/9/2024 19:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79051 Pena, Francisco.xml | 56032 | 10/9/2024 18:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79053 Vice, Michael.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79054 Garcia-Rossal, Siliezar.xml | 61161 | 10/9/2024 18:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79055 Castello, Luis.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79056 Hill, Taylor.xml | 74060 | 10/9/2024 18:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79058 Simon, Eunice.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79059 Overvides, Kaleb.xml | 6511 | 10/9/2024 17:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79061 Faye, Dianah.xml | 364085 | 10/9/2024 20:23 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79062 Griffith, Shornnel.xml | 181685 | 10/9/2024 19:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79068 Nafa, Mahmoud.xml | 12718 | 10/9/2024 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79069 Roper, Jeremiah.xml | 18780 | 10/9/2024 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79070 Smith, Jordan.xml | 185989 | 10/9/2024 19:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79071 Smith, Jordan.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79072 Thompson, Matthew.xml | 107819 | 10/9/2024 18:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79073 Weathers, Frank.xml | 136325 | 10/9/2024 18:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79087 Geiger, Jah-mal.xml | 73891 | 10/9/2024 18:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79088 Lenz, Brittany.xml | 35036 | 10/9/2024 17:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79089 Martinez, Cheyanna.xml | 121029 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79090 Floyd, Dalton.xml | 2310 | 10/9/2024 17:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79091 Daniels, Hannibal.xml | 220793 | 10/9/2024 20:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79092 Hinkle, Anna.xml | 10566 | 10/9/2024 17:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79093 Hemphill, Lamont.xml | 99100 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79094 Litwin, Thomas.xml | 47318 | 10/9/2024 18:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79095 Knudsen, Jessica.xml | 102840 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79096 Livas, Milton.xml | 85368 | 10/9/2024 18:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79097 Rodriguez, Arturo.xml | 239017 | 10/9/2024 20:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79098 Bonds, Zakery.xml | 122811 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79101 Wagoner, Matthew.xml | 102395 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79102 Fashaw, Alexandra.xml | 176041 | 10/9/2024 19:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79103 Beckles, Terri.xml | 99002 | 10/9/2024 18:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79104 Bowersox, Jacqueline.xml | 106467 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79105 Samuel, Denzel.xml | 132592 | 10/9/2024 18:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79106 Wilbanks, Daniel.xml | 75239 | 10/9/2024 18:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79107 Green-Nealy, Shalaunda.xml | 91475 | 10/9/2024 18:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79109 Flores, Sylvia.xml | 116836 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79110 Nold, Mathew.xml | 203082 | 10/9/2024 19:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79111 Roberts, Ember.xml | 9212 | 10/9/2024 17:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79112 Holguin, Rolando.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79113 Jameson, Alexis.xml | 5797 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79114 Moreno, Eloisa.xml | 3048 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79115 Mclean, Kyle.xml | 51408 | 10/9/2024 18:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79116 Stephen III, Edward.xml | 34377 | 10/9/2024 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79117 Wyniemko, Kenneth.xml | 18027 | 10/9/2024 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79118 Brewster, Philip.xml | 4446 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79120 Colburn, Gloria.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79121 Eaglesmith, Jaylyn.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79122 Ciprian, Cyrrus.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79123 Kimbro, Deltrin.xml | 70466 | 10/9/2024 18:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79125 Salinas, Kiana.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79127 Espinoza, Brandon.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79128 Garcia, Lex.xml | 3740 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79129 Keyes, Preston.xml | 3740 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79130 O'Donnell, Kelly.xml | 3755 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79131 Walker, Christopher.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79132 Kephart, Rhiannon.xml | 227821 | 10/9/2024 20:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79133 Williams, Marcus.xml | 358763 | 10/9/2024 20:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79134 Markwell, Desiree.xml | 5813 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79136 Canterbury, Ashley.xml | 105890 | 10/9/2024 18:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79137 Dove, Cameron.xml | 3074 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79138 Stovall, Jamal.xml | 55476 | 10/9/2024 18:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79140 Jimenez, Hector.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79141 Miller, Lukas.xml | 5822 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79142 Murray, Jeffrey.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79143 Edwards, Thomas.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79145 Harris, Vincent.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79146 Griffin, William.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79149 Smith, Alfonzo.xml | 6488 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79150 Jackson, Aaron.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79151 Alvarado, Jordan.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79152 Beasley, Barbara.xml | 73226 | 10/9/2024 18:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79153 Farrell, Austin.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79154 Raja, Samar.xml | 5135 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79155 Ellison, Desmond.xml | 43800 | 10/9/2024 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79156 Saccente, Ariana.xml | 7879 | 10/9/2024 17:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79157 Ludeman, Kristy.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79158 Berneau, Dillon.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79159 Johns, Lejaya.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79160 Lee, Alexis.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79161 Dees, Merileigh.xml | 314962 | 10/9/2024 20:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79162 Cherry, Joseph.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79163 Dell, Chassidy.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79165 Murata, Danielle.xml | 73505 | 10/9/2024 18:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79166 Hance, Chastity.xml | 33105 | 10/9/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79168 Canada, Brandy.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79170 Meche, Shon.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79172 Mcphatter, Taalib.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79173 Moberly, Landon.xml | 5108 | 10/9/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79174 Argall, Daniel.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79175 Contreras, David.xml | 10612 | 10/9/2024 17:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79176 Edwaldo, Lebron.xml | 3751 | 10/9/2024 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79177 Sabin, Kayla.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79178 Ames, Kandace.xml | 3061 | 10/9/2024 17:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79179 Cobbs, Samone.xml | 9271 | 10/9/2024 17:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79180 Wise, Jenna.xml | 3751 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79181 Johnson, Kennedy.xml | 6488 | 10/9/2024 17:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79182 Johnikin, Jalen.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79184 Schier, Robert.xml | 118273 | 10/9/2024 18:35 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79185 Ama, Evangalynn.xml | 5112 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79186 Cartwright, Dana.xml | 4437 | 10/9/2024 17:23 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79189 Perez, Carlos.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79191 Johnson, Zachery.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79192 Rosenbaum, Jamie.xml | 100448 | 10/9/2024 18:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79197 Huttenga, Billie.xml | 128303 | 10/9/2024 18:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79200 Lindner, Anthony.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79201 Carson, Charles-Monte.xml | 74128 | 10/9/2024 18:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79202 Dent-Howell, Ebony.xml | 5135 | 10/9/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79205 Basinger, Robert.xml | 112106 | 10/9/2024 18:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79206 Bair, Stephen.xml | 20815 | 10/9/2024 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79211 Fick, Travis.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79214 Ramos, Shawn.xml | 56844 | 10/9/2024 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79225 Pointer, Tishay.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79228 Ellison, Devin (REVISED).xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79228 Ellison, Devin.xml | 64413 | 10/9/2024 18:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79234 Wilkinson, Douglas.xml | 47523 | 10/9/2024 18:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\Converted TVal Files | 79256 Clausen-Laws, Raymond.xml | 3736 | 10/9/2024 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Authorization Release Info.pdf | 98320 | 3/15/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Bankruptcy Search.pdf | 565146 | 3/15/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Change Beneficiary.pdf | 79928 | 3/15/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Closing Binder.pdf | 18206384 | 3/11/2022 14:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Court order.pdf | 472027 | 3/14/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Credit Report.pdf | 625182 | 3/16/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Disclosure IN.pdf | 105920 | 3/15/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | DocuSign Cert 16E7.pdf | 83639 | 3/15/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | DocuSign Cert 52CF.pdf | 84094 | 3/15/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Driver License.pdf | 1475014 | 3/15/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | IPA.pdf | 57080 | 3/15/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Obituary.pdf | 3332574 | 3/15/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Pleadings.pdf | 15333341 | 3/15/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Purchase Agreement.pdf | 349364 | 3/15/2022 15:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Searches.pdf | 781171 | 3/15/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Settlement Agreement.pdf | 755065 | 3/15/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Social Security Card.pdf | 2618832 | 3/16/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | Stipulation Executed.pdf | 483227 | 3/16/2022 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78971 | USPS Zip Code.pdf | 65904 | 3/15/2022 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Annuity Contract SGQ000037055.pdf | 528875 | 3/17/2022 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Application.pdf | 46317 | 3/17/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Assignment.pdf | 168695 | 3/23/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Corrected Purchase Agreement.pdf | 404470 | 3/22/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Court Order.pdf | 286709 | 3/22/2022 15:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Credit Report.pdf | 17723 | 3/11/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Disclosure - OH.pdf | 93771 | 3/17/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Docusign Certificate 112.pdf | 196478 | 11/22/2023 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Docusign Certificate 1943.pdf | 204907 | 11/22/2023 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Docusign Certificate A87.pdf | 207301 | 11/22/2023 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Order Approving Settlement of Wrongful Death Claim.pdf | 117008 | 3/17/2022 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Pleadings.pdf | 1289591 | 3/17/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Purchase Agreement.pdf | 312713 | 3/17/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Qualified Assignment SGQ000037055.pdf | 514475 | 3/17/2022 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Release and Settlement Agreement.pdf | 851228 | 3/17/2022 16:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Searches.pdf | 80085 | 3/17/2022 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Seller Identification.pdf | 126944 | 3/17/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Social Security Card.pdf | 782559 | 3/22/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Stipulation.pdf | 874600 | 3/22/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78976 | Wilson Closing Binder.pdf | 7276278 | 3/17/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Annuity Contract.pdf | 701746 | 1/19/2022 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Application.pdf | 122944 | 3/17/2022 16:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Assignment Executed.pdf | 112008 | 3/23/2022 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Closing Binder.pdf | 4811094 | 3/17/2022 17:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Closing Statement.pdf | 423647 | 11/22/2023 14:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Court Order.pdf | 284647 | 11/22/2023 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Credit Report.pdf | 17723 | 3/11/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Disclosure.pdf | 239285 | 3/17/2022 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | DocuSign Cert 112A.pdf | 196478 | 11/22/2023 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | DocuSign Cert 143A.pdf | 203884 | 11/22/2023 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | DocuSign Cert DAE9.pdf | 196636 | 11/22/2023 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | ID.pdf | 2001302 | 3/17/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Pleadings.pdf | 1284890 | 3/17/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Purchase Agreement Wilson.pdf | 501770 | 3/22/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Qualified Assignment.pdf | 631237 | 1/19/2022 13:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Searches.pdf | 4421 | 11/22/2023 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Settlement Agreement.pdf | 1535955 | 1/19/2022 13:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Social Security Card.pdf | 1516881 | 3/22/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | Stipulation.pdf | 874600 | 3/22/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78977 | ZIP Code USPS.pdf | 63832 | 3/17/2022 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | 61FE.pdf | 194538 | 11/22/2023 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Application.pdf | 39567 | 11/8/2021 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Assignment.pdf | 148891 | 3/28/2022 8:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Authorization.pdf | 23407 | 11/8/2021 13:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Benefits Letter.pdf | 176872 | 11/23/2021 10:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | CA Declaration.pdf | 107127 | 12/13/2021 9:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | certificate.pdf | 192930 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Court Order.pdf | 126435 | 3/15/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Disclosure CA - Corrected.pdf | 320440 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Disclosure Statement.pdf | 94102 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Driver License.pdf | 677657 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Email from protective regarding issuer.pdf | 191760 | 3/23/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | image001.png | 4433 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Lien Release for 16K.pdf | 61236 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | LOD.pdf | 31509 | 3/14/2022 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Pleadings.pdf | 2113186 | 3/23/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Policy Info.pdf | 254025 | 11/9/2021 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Purchase Agreement.pdf | 278566 | 3/16/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Searches - Updated.pdf | 9841 | 3/23/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | SSC.pdf | 333898 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Stip - missing issuer and owner signature.pdf | 269276 | 3/23/2022 10:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | UCC.pdf | 48330 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Updated Credit Report.pdf | 40806 | 11/22/2023 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78980 | Wrongful Death - Memorial Article.pdf | 511276 | 11/18/2021 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Application.pdf | 183624 | 3/16/2022 15:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Assignment Agreement Executed.pdf | 23032 | 3/18/2022 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Benefit Letter.pdf | 73062 | 3/16/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Certification of Christopher Perez.pdf | 89876 | 3/16/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Closing Binder.pdf | 10581602 | 3/14/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Closing Statement Executed.pdf | 395221 | 11/22/2023 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Court Order.pdf | 3924860 | 3/14/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Credit Report.pdf | 104876 | 3/16/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Disclosure IL.pdf | 41686 | 3/16/2022 15:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Disclosure NE.pdf | 41801 | 3/16/2022 15:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Disclosure NY updated.pdf | 48083 | 3/18/2022 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Disclosure NY.pdf | 51831 | 3/16/2022 15:36 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | DocuSign Cert 8A71.pdf | 201059 | 11/22/2023 14:28 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | DocuSign Cert AFF9.pdf | 202366 | 11/22/2023 14:28 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | DocuSign Cert D42F.pdf | 123019 | 3/16/2022 16:00 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Driver License.pdf | 2309395 | 3/16/2022 15:33 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Infant Compromise Order.pdf | 222909 | 3/16/2022 15:55 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | NASP.pdf | 78978 | 3/16/2022 16:16 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Pleadings.pdf | 5271305 | 3/16/2022 16:27 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Purchase Agreement Perez.pdf | 315118 | 3/30/2022 9:40 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Searches.pdf | 57706 | 3/16/2022 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | SSN Verification.pdf | 64720 | 3/30/2022 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | Stipulation Executed.pdf | 726439 | 3/16/2022 16:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | UCC Search.pdf | 51422 | 3/16/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78982 | ZIP Code USPS.pdf | 66800 | 3/16/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Application.pdf | 138715 | 11/22/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Approval from Settling Court.pdf | 82146 | 3/11/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Assignment Executed.pdf | 39518 | 11/22/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Bankruptcy Search.pdf | 240173 | 3/18/2022 18:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Benefits Letter.pdf | 18333 | 11/22/2023 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Closing Binder.pdf | 6312832 | 3/18/2022 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Closing Statement.pdf | 27096 | 3/17/2022 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Court Order.PDF | 163252 | 3/16/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Credit Report.pdf | 33421 | 3/18/2022 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Declaration.pdf | 166730 | 3/18/2022 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Disclosure MD.pdf | 156839 | 3/18/2022 18:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | DocuSign Cert 9588.pdf | 196937 | 11/22/2023 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Driver License.pdf | 339156 | 3/18/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Liens and Judgements Search.pdf | 82817 | 3/18/2022 18:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Minors Compromise.pdf | 519080 | 11/8/2021 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Pleadings.pdf | 1592425 | 3/18/2022 18:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Purchase Agreement.pdf | 698538 | 3/18/2022 18:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Revised Closing Statement.pdf | 406763 | 11/22/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Social Security Card.pdf | 505827 | 3/18/2022 18:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | Stipulation.pdf | 473804 | 3/21/2022 15:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | UCC Search.pdf | 94037 | 3/18/2022 18:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78991 | ZIP Code USPS.pdf | 67040 | 3/21/2022 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Affidavit in Lieu of SA.pdf | 327775 | 3/15/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Affidavit.pdf | 438227 | 3/15/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Application.pdf | 284894 | 3/15/2022 13:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Assignment.pdf | 164599 | 3/22/2022 10:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Bankruptcy Search.pdf | 85619 | 3/16/2022 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Benefits Letter.pdf | 18209 | 11/22/2023 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Closing Binder.pdf | 22168716 | 3/15/2022 17:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Court Order.pdf | 179856 | 3/21/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Credit Report.pdf | 33995 | 3/15/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Disclosure DE.pdf | 360573 | 3/15/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Disclosure MI.pdf | 340850 | 3/15/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Disclosure TX.pdf | 342693 | 3/15/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | DocuSign Cert - PA Docs.pdf | 246714 | 11/22/2023 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | PI Docket.pdf | 273288 | 3/15/2022 15:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Pleadings.pdf | 10819505 | 3/15/2022 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Proof of Disc Delivery.pdf | 283960 | 3/15/2022 17:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Disclosure MI - MATTHEW BURRELL.pdf | 74032 | 2/16/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Purchase Agreement.pdf | 4894034 | 3/16/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Searches.pdf | 291991 | 3/15/2022 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Seller Identification.pdf | 2095298 | 3/15/2022 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Social Security Card.pdf | 2644086 | 3/15/2022 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78995 | Stipulation.pdf | 409357 | 3/21/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | 14cf.pdf | 192295 | 11/22/2023 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | 74B8.pdf | 201413 | 11/22/2023 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Application.pdf | 45004 | 1/28/2022 14:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Assignment.pdf | 93885 | 3/23/2022 14:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | B7A1.pdf | 195941 | 11/22/2023 14:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Benefits Letter.pdf | 17859 | 11/22/2023 14:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Court Order.pdf | 119348 | 3/15/2022 14:51 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Credit Report.pdf | 35187 | 2/4/2022 11:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Disclosure IN.pdf | 122492 | 1/28/2022 14:37 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Disclosure Statement.pdf | 112687 | 3/16/2022 12:59 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Driver License.pdf | 3779581 | 3/16/2022 12:57 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Personal-Liens-Search.pdf | 2165 | 11/22/2023 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | PI Search - no results.pdf | 154526 | 3/23/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Pleadings.pdf | 6749298 | 3/16/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | pos.pdf | 2219222 | 2/25/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Purchase Agreement.pdf | 443949 | 3/16/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | SAR info.pdf | 70340 | 3/23/2022 14:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Searches.pdf | 7766 | 11/22/2023 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | SSC.pdf | 2231977 | 3/23/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | Stipulation.pdf | 2550055 | 3/30/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78996 | UCC.pdf | 65595 | 11/22/2023 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Affidavit.pdf | 106453 | 3/29/2022 15:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Application.pdf | 159281 | 3/29/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Assignment Executed.pdf | 907085 | 4/5/2022 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Bankruptcies Search.pdf | 64570 | 3/29/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Benefit letter.pdf | 1000300 | 3/29/2022 15:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Closing Binder.pdf | 8250256 | 3/28/2022 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Court Order.pdf | 4523303 | 3/30/2022 9:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Credit Report.pdf | 65054 | 3/29/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Disclosure CO.pdf | 110370 | 3/29/2022 15:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Disclosure FL.pdf | 90469 | 3/29/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Disclosure NE.pdf | 91661 | 3/29/2022 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | DocuSign Cert 745A.pdf | 62968 | 3/29/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | DocuSign Cert EA3F.pdf | 62050 | 3/29/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Driver License.pdf | 68515 | 3/29/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Pleadings.pdf | 1242155 | 3/29/2022 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Prior Order.pdf | 112234 | 3/29/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Purchase Agreement.pdf | 499482 | 3/29/2022 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Searches.pdf | 62388 | 3/29/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Settlement Agreement.PDF | 130688 | 3/28/2017 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Social Security Card.pdf | 120698 | 3/29/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | Stipulation.pdf | 593206 | 3/29/2022 15:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78999 | ZIP Code USPS.pdf | 67148 | 3/29/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Acknowledgement Letter.pdf | 30960 | 3/18/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Application.pdf | 93863 | 3/18/2022 9:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Assignment Genex to Morse IRA.pdf | 20801 | 3/18/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Assignment Genex to Sutton.pdf | 50980 | 3/18/2022 9:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Assignment Morse IRA to Genex.pdf | 1617029 | 3/18/2022 9:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Assignment StratCap to Genex.pdf | 89774 | 3/18/2022 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Authorization.pdf | 43193 | 3/18/2022 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Benefits.pdf | 41848 | 3/18/2022 9:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | COB Request.pdf | 43324 | 3/18/2022 9:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Court Order.pdf | 187666 | 3/18/2022 9:27 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Death Cert.pdf | 2032624 | 3/18/2022 9:43 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Disclosure TX.pdf | 105893 | 3/18/2022 9:28 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Driver License.pdf | 154020 | 3/18/2022 9:44 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | IPA.pdf | 64781 | 3/18/2022 9:43 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Myers Funding Package - Morse.pdf | 3376926 | 3/15/2022 18:02 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Order Granting Letters of Admin and Appoiniting Admin.pdf | 101144 | 3/18/2022 9:37 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Purchase Agreement Goldstar to Genex.pdf | 4173569 | 3/18/2022 9:41 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Purchase Agreement.pdf | 613122 | 3/18/2022 9:38 |
| Saiph consulting |\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Req for Ack.pdf | 42226 | 3/18/2022 9:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Searches.pdf | 459211 | 3/18/2022 9:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Security Title letter.pdf | 42216 | 3/18/2022 9:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79002 | Transaction Summary.pdf | 77014 | 3/18/2022 9:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Application.pdf | 270234 | 3/16/2022 9:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Bankruptcy Search.pdf | 124335 | 3/18/2022 9:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Benefits Letter.pdf | 20735 | 3/16/2022 9:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Closing Binder.pdf | 17262720 | 3/18/2022 9:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Court Order.pdf | 305430 | 3/25/2022 13:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Credit Report.pdf | 30971 | 3/16/2022 9:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | DE Disclosure.pdf | 553676 | 3/18/2022 10:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | IPA Letter.pdf | 935397 | 3/25/2022 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | NC Disclosure.pdf | 581725 | 3/18/2022 10:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | NY Disclosure.pdf | 238423 | 3/18/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Pleadings.pdf | 7029475 | 3/18/2022 10:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Proof of Disclosure Delivery.pdf | 660973 | 3/18/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Proof of Residence.pdf | 163525 | 3/18/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Purchase Agreement.pdf | 5274587 | 3/18/2022 10:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Searches.pdf | 286699 | 3/16/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Seller Affidavit.pdf | 551913 | 3/18/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Seller Identification.pdf | 862612 | 3/28/2022 15:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Settlement Agreement Affidavit.pdf | 293997 | 3/18/2022 10:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Settlement Research.pdf | 3989995 | 3/18/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Social Security Card.pdf | 740280 | 3/18/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | Stipulation.pdf | 556960 | 3/25/2022 14:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79003 | TX Disclosure.pdf | 519579 | 3/18/2022 10:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Acknowledgment.pdf | 529890 | 4/15/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Annuity Contract.pdf | 570608 | 3/30/2022 15:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Application.pdf | 207980 | 3/17/2022 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Assignment Agreement.pdf | 50271 | 3/30/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Benefits Letter.pdf | 48741 | 3/30/2022 15:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Court Order.pdf | 1167283 | 3/30/2022 8:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Disclosure - IA.pdf | 263292 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Disclosure - TX.pdf | 185402 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Disclosure Affidavit.pdf | 228749 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Judgment.pdf | 170507 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Pleadings.pdf | 16302686 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Purchase Agreement.pdf | 814859 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Qualified Assignment.pdf | 350135 | 3/30/2022 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Searches.pdf | 17342 | 3/17/2022 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Seller Affidavit.pdf | 266574 | 3/17/2022 17:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Seller Identification.pdf | 131376 | 3/17/2022 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Stipulation.pdf | 503500 | 3/30/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Tovar Assignment.docx | 16634 | 3/30/2022 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79007 | Tovar Closing Binder.pdf | 18489648 | 3/17/2022 17:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | AL Disclosure.pdf | 131553 | 3/23/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Amended Court Order.pdf | 166851 | 3/29/2022 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Amended Disclosure AL.pdf | 132174 | 3/24/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Amended Disclosure IL.pdf | 132758 | 3/24/2022 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Amended Purchase Agreement.pdf | 200789 | 3/24/2022 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Application.pdf | 659951 | 3/23/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Assignment Agreement GTD.pdf | 130760 | 3/29/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Court Order.pdf | 133212 | 3/23/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Credit Report.pdf | 57392 | 3/23/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Disclosure Affidavit.pdf | 138706 | 3/23/2022 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Docusign Certificate 17D.pdf | 321757 | 11/22/2023 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Docusign Certificate 259.pdf | 316495 | 11/22/2023 14:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Drivers License.pdf | 2199072 | 3/29/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | IL Disclosure.pdf | 132110 | 3/23/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Partial Annuity Contract 90751533.pdf | 1020396 | 3/25/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | PI Case Docket Sheet.pdf | 70395 | 3/29/2022 13:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Pleadings.pdf | 19403627 | 3/31/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Purchase Agreement.pdf | 281873 | 3/23/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Searches.pdf | 98435 | 3/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Seller Affidavit.pdf | 156997 | 3/23/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Spousal Consent Signed Spouse.pdf | 534793 | 3/29/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | SS Card.pdf | 65460 | 3/29/2022 13:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Stipulation.pdf | 2792750 | 3/29/2022 15:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79049 | Williams Closing Binder.pdf | 20639749 | 3/22/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Application.pdf | 192152 | 2/7/2022 10:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Assignment Executed.pdf | 171530 | 3/28/2022 14:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Benefits Letter.pdf | 626480 | 7/29/2019 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Child Support.pdf | 1319077 | 3/23/2022 15:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Closing Binder.pdf | 18458171 | 3/28/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Closing Statement.pdf | 409991 | 11/22/2023 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Corrected disclosure statement signed.pdf | 130573 | 11/22/2023 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Court Order.pdf | 2335421 | 3/24/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Credit Report.pdf | 14156 | 11/22/2023 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Divorce Decree.pdf | 2483037 | 6/28/2019 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | DocuSign Cert F8D6.pdf | 211754 | 11/22/2023 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Garcia passport.pdf | 130535 | 11/22/2023 14:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Midland Finance Assignment.pdf | 74133 | 2/7/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Pleadings.pdf | 3354047 | 3/23/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Purchase Agreement.pdf | 1002043 | 3/23/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Qualified Assignment.pdf | 367876 | 11/22/2023 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Redirection Confirmation New 79054.pdf | 234946 | 5/27/2022 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Searches.pdf | 7550 | 3/14/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Settlement Agreement.pdf | 9585704 | 7/29/2019 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | SS Proof.pdf | 1467163 | 3/28/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | Stipulation.pdf | 782435 | 3/28/2022 14:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | UCC Search.pdf | 48296 | 11/22/2023 14:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79054 | ZIP Code USPS.pdf | 65627 | 3/23/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Amended Declaration.pdf | 334681 | 3/22/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Amended Disclosure - FL.pdf | 522571 | 3/22/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Amended Purchase Agreement.pdf | 1957806 | 3/22/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Annuity Contract.pdf | 794392 | 3/24/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Application.pdf | 214023 | 3/22/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Assignment.pdf | 111245 | 11/22/2023 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Bankruptcy search.pdf | 350097 | 3/23/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Closing Binder.pdf | 11588240 | 3/18/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Court Order.pdf | 2006743 | 3/22/2022 11:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Credit Report.pdf | 32475 | 3/23/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Declaration.pdf | 59927 | 3/22/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Disclosure FL.pdf | 78020 | 3/22/2022 11:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Driver License.pdf | 375431 | 3/22/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | IPA Letter.pdf | 95415 | 3/22/2022 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Pleadings.pdf | 3748289 | 3/22/2022 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Purchase Agreement.pdf | 498348 | 3/22/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Request for Acknowledgment.pdf | 296617 | 3/23/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Searches.pdf | 643344 | 3/23/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Settlement Agreement - Partial.pdf | 1445277 | 3/24/2022 11:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Settlement Docs.pdf | 1441583 | 11/22/2023 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Social Security Card.pdf | 495132 | 3/23/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Stip - Missing SP.pdf | 1637708 | 3/22/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Stipulation.pdf | 1247506 | 3/22/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - 8SUQ.pdf | 93747 | 1/11/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - DH9E.pdf | 149185 | 3/22/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - DX9S.pdf | 104388 | 3/22/2022 18:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - FCGU.pdf | 88925 | 3/22/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - GLDC.pdf | 93591 | 1/1/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - SSC0.pdf | 88754 | 3/22/2022 11:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - YAGA.pdf | 86728 | 3/22/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79055 | Zoho Cert - YXFO.pdf | 89952 | 3/22/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | 1C68.pdf | 195424 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | AC.pdf | 491621 | 11/30/2021 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Address search.pdf | 68721 | 3/30/2022 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Affidavit.pdf | 666426 | 12/9/2021 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Application.pdf | 45593 | 12/9/2021 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Assignment.pdf | 169876 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | certificate.pdf | 216488 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Credit Report.pdf | 11617 | 11/22/2023 14:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | D184.pdf | 204216 | 11/22/2023 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | DF64.pdf | 228129 | 11/22/2023 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Disclosure Statement.pdf | 116380 | 12/9/2021 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Email from Issuer regarding Stip.pdf | 167419 | 3/31/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Email on circuit courts the petition and CO was filed in.pdf | 245949 | 3/30/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | 2022CA000029.docx | 43132 | 3/30/2022 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Filed Court Order.pdf | 646352 | 3/23/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Inmate Population Information Detail.pdf | 184846 | 3/30/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | OASM.pdf | 250645 | 11/30/2021 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Pleadings.pdf | 1464311 | 3/22/2022 10:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Power of Attorney.pdf | 61227 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Proof of SSN.pdf | 68721 | 3/30/2022 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Purchase Agreement.pdf | 232494 | 3/22/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | QA.pdf | 299478 | 11/30/2021 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Ratification of contract.pdf | 177525 | 12/29/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Robin Pippin ID.pdf | 246059 | 2/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | SA.pdf | 397903 | 11/30/2021 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Searches Hill.pdf | 10180 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Searches.pdf | 14918 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Stip missing Hill signature.pdf | 4840947 | 3/30/2022 15:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | Taylor Hill ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | UCC Taylor.pdf | 48419 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79056 | UCC.pdf | 47843 | 11/22/2023 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Annuity Contract.pdf | 4400896 | 3/23/2022 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Application.pdf | 46012 | 1/20/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Assignment Executed.pdf | 83091 | 3/29/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Benefit Letter.pdf | 1244125 | 3/23/2022 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Closing Binder.pdf | 38973169 | 3/24/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Closing Statement Notarized.pdf | 298458 | 3/31/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Closing Statement.pdf | 423082 | 11/22/2023 14:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Court Order.pdf | 319078 | 11/22/2023 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Credit Report.pdf | 57504 | 3/16/2022 11:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Disclosure AL.pdf | 122525 | 1/20/2022 14:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | DocuSign Cert 3181.pdf | 192672 | 11/22/2023 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | DocuSign Cert 9572.pdf | 192770 | 11/22/2023 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | DocuSign Cert D392.pdf | 194788 | 11/22/2023 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Driver License AL.pdf | 2956686 | 3/28/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Notice of Virtual Hearing.pdf | 48507 | 3/21/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Pleadings.pdf | 2117050 | 3/28/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Purchase Agreement.pdf | 331332 | 3/24/2022 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Redirection Confirmation New 79058.pdf | 82255 | 7/25/2022 14:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Redirection Reconfiguration 79058.pdf | 2654714 | 7/20/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | WFB Letter RE-NEW POB.pdf | 558429 | 3/30/2022 8:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Redirection Reconfig SPSS.pdf | 1505441 | 6/27/2022 17:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | SuttonPark - Corp Resolution 2022 POB 789582.pdf | 980063 | 3/9/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Searches.pdf | 7154 | 11/22/2023 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | Settlement Agreement.pdf | 5282461 | 12/29/2020 17:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | SS Card.pdf | 326528 | 1/28/2021 3:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | UCC Search.pdf | 48485 | 11/22/2023 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79058 | ZIP Code USPS.pdf | 65244 | 3/24/2022 13:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Acknowledgment.pdf | 52557 | 4/26/2022 5:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Affidavit in Lieu of SA.pdf | 109745 | 3/22/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Affidavit.pdf | 149374 | 3/22/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Application.pdf | 120813 | 3/21/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Assignment.pdf | 216712 | 11/22/2023 14:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Bankruptcy Search.pdf | 77956 | 3/22/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Benefits letter.pdf | 47108 | 3/21/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Closing Binder.pdf | 5934615 | 3/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Court Order.pdf | 463562 | 3/28/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Credit Report.pdf | 33373 | 3/21/2022 12:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Disclosure NE.pdf | 120869 | 3/22/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Disclosure OR.pdf | 157261 | 3/22/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Driver License.pdf | 41596 | 3/28/2022 15:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Pleadings.pdf | 3430602 | 3/22/2022 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Proof of Disc Delivery.pdf | 270147 | 3/22/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Disclosure OR - KALEB OYERVIDES.pdf | 76713 | 2/9/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Purchase Agreement.pdf | 1235330 | 3/22/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Searches.pdf | 306153 | 3/22/2022 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Settlement Agreement and Release.pdf | 237243 | 3/21/2022 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79059 | Social Security Card.pdf | 43444 | 3/28/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Acknowledgment.pdf | 176124 | 4/5/2022 8:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Annuity Contract.pdf | 585304 | 3/22/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Application.pdf | 116154 | 3/22/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Assignment.pdf | 1112416 | 11/22/2023 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Benefits Letter.pdf | 35474 | 3/22/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Closing Book - Rev. 03.21.22.pdf | 18498947 | 3/21/2022 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Amended FIled Application.pdf | 2211345 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Amended Notice of Hearing.pdf | 186072 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Court Order.pdf | 2195290 | 3/22/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Credit Report.pdf | 171565 | 3/22/2022 17:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Disclosure NE.pdf | 60324 | 3/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Disclosure OK.pdf | 79408 | 3/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | DocuSign Cert C402.pdf | 84008 | 3/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Driver License.pdf | 47494 | 3/22/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Pleadings.pdf | 13728191 | 3/22/2022 18:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Amended FIled Application.pdf | 2211345 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Amended Notice of Hearing.pdf | 186072 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Purchase Agreement.pdf | 427311 | 3/22/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Qualified Assignment.pdf | 294400 | 3/22/2022 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Searches.pdf | 126639 | 3/22/2022 16:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Settlement Agreement.pdf | 426566 | 3/22/2022 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Social Security Card.pdf | 50581 | 3/22/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79061 | Statement in Support.pdf | 137343 | 3/22/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Acknowledgment.pdf | 61093 | 5/13/2022 15:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Annuity Contract.pdf | 377858 | 5/13/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Application.pdf | 40076 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Assignment.pdf | 167414 | 5/18/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Confirmation of Due Date and Payment Availability.pdf | 208461 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | image002.png | 16117 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | image003.png | 4751 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Court Order.pdf | 1408949 | 5/13/2022 15:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Credit Report.pdf | 28727 | 3/16/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Disclosure - TN.pdf | 156281 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Divorce Decree.pdf | 498349 | 5/18/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Docusign Cert EE9.pdf | 207640 | 11/22/2023 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Docusign Certificate 639.pdf | 190965 | 11/22/2023 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Docusign Certificate 9FB.pdf | 203803 | 11/22/2023 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Drivers License.pdf | 123654 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Pleadings incomplete.pdf | 921275 | 3/24/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Purchase Agreement Hold Time.pdf | 341023 | 5/18/2022 16:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Purchase Agreement.pdf | 363340 | 3/24/2022 17:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Qualified Assignment.pdf | 228042 | 5/13/2022 15:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Roper Assignment.docx | 16352 | 5/13/2022 16:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Roper Closing Binder.pdf | 2411737 | 3/24/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | image002.png | 16117 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | image003.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Searches.pdf | 88744 | 3/24/2022 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | Seller Affidavit.pdf | 111875 | 5/13/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | SSN Verification.pdf | 107231 | 5/18/2022 16:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79069 | UCC Search.pdf | 1083047 | 3/24/2022 17:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Affidavit.pdf | 168552 | 3/1/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Annuity Contract.pdf | 265582 | 3/14/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Application.pdf | 221380 | 3/1/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Court Order.pdf | 3702052 | 3/30/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Credit Report.pdf | 264430 | 3/21/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Disclosure Affidavit.pdf | 58065 | 3/1/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Disclosure AZ.pdf | 1164763 | 3/23/2022 12:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Driver License.pdf | 924235 | 3/11/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | OAS.pdf | 192563 | 3/23/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Order from settling court consenting to transfer.pdf | 69494 | 8/16/2022 11:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Order Terminating Conservatorship.pdf | 803024 | 3/23/2022 18:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Payee Declaration.pdf | 192811 | 3/1/2022 11:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Pleadings.pdf | 2991804 | 3/23/2022 12:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | POS to issuer and owner.pdf | 2803317 | 3/23/2022 13:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | JS NOH & COS.pdf | 125705 | 3/9/2022 17:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | JS AFCAOTSS conf copy.pdf | 937163 | 3/9/2022 17:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | SmithJ EXH A-F.pdf | 1917785 | 3/8/2022 17:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Purchase Agreement.pdf | 7994941 | 3/23/2022 12:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Searches.pdf | 1398162 | 3/21/2022 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Settlement Agreement.pdf | 364306 | 3/14/2022 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Social Security Card.pdf | 1101324 | 3/22/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Stipulation Executed.pdf | 839621 | 3/31/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79070 | Transferee Declaration.pdf | 28831 | 3/1/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Affidavit.pdf | 168552 | 3/1/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Annuity Contract Smith.pdf | 1116907 | 3/24/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Application.pdf | 221380 | 3/1/2022 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Assignment Executed.pdf | 39648 | 3/28/2022 14:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Closing Binder.pdf | 11764339 | 3/24/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Contract | 616448 | 2/24/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Document Package_Smith.pdf | 552918 | 2/24/2022 15:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Court Order.pdf | 3702052 | 3/30/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Credit Report.pdf | 264430 | 3/21/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Disclosure Affidavit.pdf | 58065 | 3/1/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Disclosure AZ.pdf | 335551 | 3/1/2022 11:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Driver License.pdf | 924235 | 3/11/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Jordan Smith, CV2022-00063 | 3091456 | 3/9/2022 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | JS NOH & COS.pdf | 125705 | 3/9/2022 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | JS AFCAOTSS conf copy.pdf | 937163 | 3/9/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | SmithJ EXH A-F.pdf | 1917785 | 3/8/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Order from settling court consenting to transfer.pdf | 69494 | 8/16/2022 11:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Pleadings.pdf | 2991802 | 3/24/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Purchase Agreement Lump.pdf | 4798435 | 3/24/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Qualified Assignment.pdf | 313672 | 3/24/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Searches.pdf | 1398162 | 3/21/2022 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Settlement Agreement .pdf | 364306 | 3/14/2022 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Social Security Card.pdf | 1101324 | 3/22/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Stipulation Executed.pdf | 839621 | 3/31/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | Transferee Declaration.pdf | 28831 | 3/1/2022 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79071 | ZIP Code USPS.pdf | 66291 | 3/24/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | 2005 Prior Court Order.pdf | 1296188 | 3/25/2022 15:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | 2011 Prior Court Order.pdf | 278492 | 3/25/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Affidavit in Lieu of Settlement Agreement.pdf | 219355 | 3/24/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Amended FL.pdf | 102929 | 3/28/2022 11:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Amended TX.pdf | 110040 | 3/28/2022 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Amendedment to Purchase Agreement.pdf | 45461 | 3/28/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Annuity Contract.pdf | 1944642 | 3/24/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Application.pdf | 156314 | 3/24/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Assignment.pdf | 97628 | 3/25/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Confirmation of Disclosure sent and received.pdf | 94999 | 3/24/2022 14:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Court Order.pdf | 1591223 | 3/24/2022 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Credit Report.pdf | 27845 | 3/24/2022 14:22 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Declaration.pdf | 214546 | 3/24/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Drivers License.pdf | 67432 | 3/24/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Guardianship Doc.pdf | 67967 | 3/25/2022 16:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Pleadings .pdf | 26333055 | 3/24/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Purchase Agreement.pdf | 616329 | 3/24/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Qualified Assignement.pdf | 1400086 | 3/24/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Request For Acknowledgement.pdf | 1297116 | 3/24/2022 14:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Searches.pdf | 139877 | 3/24/2022 14:24 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Social Security Card Clearer copy.pdf | 75726 | 3/25/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Stipulation.pdf | 571862 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Thompson Assignment.docx | 16439 | 3/24/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Thompson Closing Book.pdf | 35452963 | 3/18/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79072 | Transaction Summary.pdf | 5543 | 3/24/2022 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | 1865350_1_FinalPackage.pdf | 6836766 | 2/25/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Affidavit in Support of Petition.pdf | 832905 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Application.pdf | 278210 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Attorney Affirmation .pdf | 433370 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Benefits Letter.pdf | 87990 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Court Order.pdf | 485610 | 4/21/2022 12:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Credit Report.pdf | 80818 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Disclosure - CT.pdf | 174110 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Disclosure - DE.pdf | 173920 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Disclosure - MI.pdf | 173841 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Disclosure - NY.pdf | 177655 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Guardian Affidavit .pdf | 237279 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Infant's Compromise Order .pdf | 242695 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Pleadings.pdf | 469179 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Proof of Service.pdf | 708632 | 4/21/2022 12:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Purchase Agreement.pdf | 396800 | 4/21/2022 12:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Request For Acknowledgement.pdf | 175861 | 4/21/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Request for Change of Beneficiary.pdf | 167684 | 4/21/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Searches.pdf | 967677 | 4/21/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Seller Identification.pdf | 128987 | 4/21/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79087 | Settlement Proposal .pdf | 189382 | 4/21/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | 1872558_1_FinalPackage.pdf | 12834327 | 2/24/2022 13:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Annuity Contract.pdf | 430031 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Application.pdf | 320471 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Benefits Letter.pdf | 96142 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Court Order.pdf | 492646 | 4/21/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Credit Report.pdf | 241058 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Disclosure - GA.pdf | 184196 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Disclosure - WA.pdf | 175621 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Marriage Licence .pdf | 484472 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Purchase Agreement.pdf | 5208015 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Request For Acknowledgement.pdf | 169436 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Request for Change of Beneficiary.pdf | 263188 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Searches.pdf | 2196007 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Settling Documents .pdf | 527245 | 4/21/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79088 | Stipulation.pdf | 3098646 | 4/21/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | 1868668_1_FinalPackage.pdf | 7966711 | 2/28/2022 22:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Amended Agreement .pdf | 1128111 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Amended Disclosure - DE .pdf | 327409 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Amended Disclosure - NY.pdf | 397495 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Amended Disclosure-CA.pdf | 249427 | 4/21/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Application.pdf | 220392 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Assignment .pdf | 259881 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Benefits Letter.pdf | 289022 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Court Order.pdf | 679872 | 4/21/2022 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Credit Report.pdf | 113586 | 4/21/2022 14:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Disclosure Affidavit.pdf | 293139 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | DocuSign .pdf | 236414 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Proof of Service .pdf | 135310 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Purchase Agreement.pdf | 1361157 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Request for Change of Beneficiary.pdf | 307090 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Searches.pdf | 820157 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Settlement Agreement .pdf | 293526 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79089 | Stipulation.pdf | 772834 | 4/21/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | 1765311_3_FinalPackage.pdf | 16174937 | 2/28/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Annuity Contract.pdf | 172874 | 4/21/2022 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Application.pdf | 226062 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Change of Beneficiary.pdf | 152350 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Court Order.pdf | 375256 | 4/21/2022 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Credit Report.pdf | 99615 | 4/21/2022 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Disclosure - CA.pdf | 156836 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Disclosure - NY.pdf | 155643 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Disclosure - TX.pdf | 154030 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | DocuSign.pdf | 162376 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Pleadings .pdf | 291053 | 4/21/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Purchase Agreement.pdf | 6381358 | 4/21/2022 16:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Request For Acknowledgement.pdf | 214832 | 4/21/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Searches.pdf | 778095 | 4/21/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Seller Identification.pdf | 423814 | 4/21/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Settlement Agreement.pdf | 1327743 | 4/21/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79091 | Stipulation.pdf | 3188175 | 4/21/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | 1762462_1_FinalPackage.pdf | 15300044 | 2/23/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Annuity Contract.pdf | 133816 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Application.pdf | 125609 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Change of Beneficiary.pdf | 245516 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Court Order.pdf | 281065 | 4/21/2022 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Credit Report.pdf | 99092 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Disclosure - MO.pdf | 96288 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Disclosure - TX.pdf | 97847 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Notice Of Hearing .pdf | 129682 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Pleadings.pdf | 246188 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Proof of Service .pdf | 305465 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Purchase Agreement.pdf | 8847703 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Request For Acknowledgement.pdf | 158689 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Searches.pdf | 1296229 | 4/21/2022 17:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79093 | Stipulation.pdf | 3629331 | 4/21/2022 17:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | 1778364_1_FinalPackage.pdf | 7155220 | 2/25/2022 8:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Annuity Contract.pdf | 989821 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Application.pdf | 212372 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Court Order.pdf | 320847 | 4/21/2022 18:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Credit Report.pdf | 99865 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Disclosure - FL.pdf | 152093 | 4/21/2022 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | DocuSign.pdf | 192526 | 4/21/2022 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Drivers License.pdf | 936631 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Order of Dismissal With Prejudice.pdf | 618674 | 4/21/2022 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Pleadings.pdf | 2209213 | 4/21/2022 18:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Purchase Agreement.pdf | 318757 | 4/21/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Request For Acknowledgement.pdf | 178218 | 4/21/2022 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Searches.pdf | 679561 | 4/21/2022 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79094 | Stipulation.pdf | 364155 | 4/21/2022 18:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | 369475_3_FinalPackage.pdf | 6157908 | 2/25/2022 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Application.pdf | 278202 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Benefits Letter.pdf | 90464 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Court Order.pdf | 1525464 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Death Certificate.pdf | 195376 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Disclosure - OH.pdf | 275180 | 4/21/2022 18:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | DocuSign .pdf | 147079 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Drivers License.pdf | 194217 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Marriage Certificate .pdf | 792780 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Purchase Agreement.pdf | 533757 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Request For Acknowledgement.pdf | 97286 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Request for Change of Beneficiary.pdf | 232162 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Searches.pdf | 1421703 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79095 | Settlement Agreement.pdf | 308124 | 4/21/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | 1697032_5_FinalPackage.pdf | 10183339 | 2/25/2022 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Application.pdf | 241390 | 4/22/2022 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Benefits Letter.pdf | 76856 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Change of Beneficiary.pdf | 103351 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Court Order.pdf | 443417 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Credit Report.pdf | 153268 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Disclosure - LA.pdf | 201111 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | DIvorce decree.pdf | 917342 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Docusign cert.pdf | 142753 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Drivers License.pdf | 5229907 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Legal invoices.pdf | 145330 | 4/22/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79096 | Notice of Transfer.pdf | 161934 | 4/22/2022 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79096 | Pamela Link Obituary.pdf | 274920 | 4/22/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79096 | Purchase Agreement.pdf | 471418 | 4/22/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79096 | Request For Acknowledgement.pdf | 141586 | 4/22/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79096 | Searches.pdf | 1596891 | 4/22/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79096 | Social security card.pdf | 78428 | 4/22/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79096 | Stipulation.pdf | 767568 | 4/22/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79098 | 583067_1_FinalPackage.pdf | 15485123 | 2/28/2022 16:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79098 | Annuity Contract.pdf | 1772385 | 4/22/2022 16:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79098 | Application.pdf | 185205 | 4/22/2022 16:41 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79098 | Benefits Letter.pdf | 598023 | 4/22/2022 16:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Court Order.pdf | 2268027 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Credit Report.pdf | 100209 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Death Cert.pdf | 198716 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Disclosure - WA.pdf | 151299 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Docusign cert.pdf | 168784 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Drivers License.pdf | 1204447 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Minors Settlement.pdf | 1863949 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Notice of Transfer.pdf | 171866 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Proof of Residency.pdf | 411682 | 4/22/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Purchase Agreement.pdf | 397726 | 4/22/2022 16:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Request for Change of Address.pdf | 133983 | 4/22/2022 16:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Request for Change of Beneficiary.pdf | 104387 | 4/22/2022 16:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Searches.pdf | 704148 | 4/22/2022 16:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Social Security Card 79098.PDF | 141055 | 9/9/2015 12:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79098 | Stipulation.pdf | 2465050 | 4/22/2022 16:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | 1302599_2_FinalPackage.pdf | 13730145 | 2/28/2022 18:10 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Annuity Contract.pdf | 476617 | 4/22/2022 18:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Application.pdf | 356770 | 4/22/2022 18:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Court Order.pdf | 334352 | 4/22/2022 18:49 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Credit Report.pdf | 170210 | 4/22/2022 18:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Death Certificate .pdf | 1307719 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Disclosure - KS.pdf | 358407 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Docusign Certs.pdf | 296194 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Drivers License.pdf | 5728979 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Guardianship docs.pdf | 783596 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Notice of Transfer.pdf | 158263 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Proof of residency.pdf | 722469 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Purchase Agreement.pdf | 589964 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Qualified Assignment.pdf | 266849 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Request For Acknowledgement.pdf | 150856 | 4/22/2022 18:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Request for Change of Beneficiary.pdf | 170210 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Searches.pdf | 1512570 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Settlement Agreement.pdf | 1079912 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79101 | Stipulation.pdf | 529481 | 4/22/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | 1372443_3_FinalPackage.pdf | 8449986 | 2/24/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Acknowledgment of Assignment.pdf | 396812 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Application.pdf | 791812 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Assignment and Assumption Agreement.pdf | 212774 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Benefits Letter.pdf | 167113 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Court Order.pdf | 349251 | 4/25/2022 12:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Credit Report.pdf | 105979 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Disclosure - FL.pdf | 667554 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Disclosure - IA.pdf | 635519 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Disclosure - MD.pdf | 593686 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | MD Identification.pdf | 561947 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Pleadings.pdf | 375673 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Proof of residency.pdf | 348113 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Purchase Agreement.pdf | 2070961 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Request For Acknowledgement.pdf | 189700 | 4/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Searches.pdf | 973819 | 4/25/2022 12:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79102 | Settlement Documents.pdf | 850756 | 4/25/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | 1651432_6_FinalPackage.pdf | 9116791 | 2/25/2022 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Annuity Contract.pdf | 512602 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Application.pdf | 320418 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Court Order.pdf | 244590 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Credit Report.pdf | 102658 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Disclosure - GA.pdf | 177829 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Disclosure - NJ.pdf | 149808 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Docusign cert.pdf | 167345 | 4/26/2022 15:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Drivers license GA.pdf | 246746 | 4/26/2022 15:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Marriage cert.pdf | 1004654 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Notice of transfer.pdf | 98883 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Proof of residency.pdf | 205539 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Purchase Agreement.pdf | 429341 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Qualified Assignement.pdf | 561661 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Request For Acknowledgement.pdf | 150930 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Searches.pdf | 1086016 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Settlement Agreement.pdf | 477671 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79103 | Stipulation.pdf | 3191107 | 4/26/2022 15:29 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | 688928_18_FinalPackage.pdf | 20672620 | 2/28/2022 14:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Annuity Contract Certificate.pdf | 85692 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Application.pdf | 367761 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Court Order.pdf | 1888314 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Credit Report.pdf | 171308 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Disclosure - ID.pdf | 269800 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Disclosure - TX.pdf | 269583 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | DIvorce Decree.pdf | 4166026 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Docusign certs.pdf | 263259 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Drivers License.pdf | 306915 | 4/26/2022 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Marriage cert.pdf | 303440 | 4/26/2022 17:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Notice of Transfer.pdf | 159189 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Purchase Agreement.pdf | 696826 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Qualified Assignment.pdf | 274284 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Request For Acknowledgement.pdf | 150420 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Request for Change of Beneficiary.pdf | 170597 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Searches.pdf | 981660 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Settlement Agreement.pdf | 500287 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79104 | Stipulation.pdf | 9398007 | 4/26/2022 17:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | 1880632_1_FinalPackage.pdf | 14819743 | 2/28/2022 22:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Acknowledgment of Assignment.pdf | 558908 | 4/26/2022 18:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Application.pdf | 130818 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Assignment & Assumption Agreement.pdf | 251713 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Court Order.pdf | 3175029 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Credit Report.pdf | 108726 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Disclosure - DE.pdf | 554812 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Disclosure - FL.pdf | 603487 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Disclosure - NY.pdf | 331657 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Drivers License.pdf | 319372 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Infants Compromise.pdf | 389472 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Proof of service.pdf | 119872 | 4/26/2022 18:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Purchase Agreement.pdf | 3531288 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Request For Acknowledgement.pdf | 147029 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Searches.pdf | 798471 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79105 | Stipulation.pdf | 519936 | 4/26/2022 18:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | 1871306_1_FinalPackage.pdf | 16677204 | 2/28/2022 15:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Annuity Contract.pdf | 1214555 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Application.pdf | 534250 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Benefits Letter.pdf | 717184 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Change of Address.pdf | 360180 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Court Order.pdf | 104819 | 4/22/2022 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Disclosure - IN.pdf | 168120 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Docusign Certificate of Completion.pdf | 259609 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | List of Dependents.pdf | 251902 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Order Appointing Guardian .pdf | 491426 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Proof of Service.pdf | 852782 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Purchase Agreement.pdf | 295271 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Qualified Assignement.pdf | 2779488 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Request For Acknowledgement.pdf | 353721 | 4/22/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Request for Change of Beneficiary.pdf | 249749 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Searches.pdf | 1300278 | 4/22/2022 13:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Seller Identification.pdf | 338381 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Settlement Agreement.pdf | 5586145 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79106 | Waiver of IPA.pdf | 197561 | 4/22/2022 13:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | 1806789_3_FinalPackage.pdf | 9697579 | 2/23/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Annuity Contract.pdf | 911344 | 4/22/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Application.pdf | 316459 | 4/22/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Court Order.pdf | 144436 | 4/22/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Disclosure - FL.pdf | 270088 | 4/22/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Docusign Certificate of Completion.pdf | 162807 | 4/22/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | List of Dependents.pdf | 208896 | 4/22/2022 13:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Name Addendum.pdf | 169822 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Petition.pdf | 383390 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Purchase Agreement.pdf | 1258026 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Qualified Assignement.pdf | 1726139 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Request For Acknowledgement.pdf | 267795 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Request for Change of Beneficiary.pdf | 171366 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Searches.pdf | 1735870 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Seller Identification.pdf | 791078 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Stipulation.pdf | 542208 | 4/22/2022 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79107 | Waiver of IPA.pdf | 199136 | 4/22/2022 13:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | 1115338_2_FinalPackage.pdf | 11624755 | 2/28/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Annuity Contract.pdf | 499623 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Application.pdf | 388015 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Court Order.pdf | 251311 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Disclosure - TX.pdf | 267546 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Divorce Documents.pdf | 2770935 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Docusign Certificate of Completion.pdf | 225529 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | List of Dependents.pdf | 228801 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Marriage License.pdf | 171420 | 4/22/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Purchase Agreement.pdf | 333522 | 4/22/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Qualified Assignement.pdf | 390693 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Request For Acknowledgement.pdf | 268597 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Request for Change of Beneficiary.pdf | 169032 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Searches.pdf | 1330570 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Seller Identification.pdf | 635970 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Settlement Agreement.pdf | 982537 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Stipulation.pdf | 2480895 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79108 | Waiver of IPA.pdf | 198073 | 4/22/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | 1876809_1_FinalPackage.pdf | 16338443 | 2/28/2022 19:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Application.pdf | 294484 | 4/22/2022 14:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Court Order.pdf | 1060433 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Disclosure - TX.pdf | 251154 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Docusign Certificate of Completion.pdf | 165317 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | List of Dependents.pdf | 183756 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Order of Dismissal.pdf | 119579 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Purchase Agreement.pdf | 227240 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Request For Acknowledgement.pdf | 258734 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Searches.pdf | 1377077 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Seller Identification.pdf | 2626531 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Stipulation.pdf | 3931152 | 4/22/2022 14:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79109 | Waiver of IPA.pdf | 172894 | 4/22/2022 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | 1336470_2_FinalPackage.pdf | 5013796 | 2/28/2022 21:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Annuity Contract.pdf | 93963 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Application.pdf | 369829 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Court Order.pdf | 204759 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Disclosure - SC.pdf | 269002 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Docusign Certificate of Completion.pdf | 263928 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | List of Dependents.pdf | 181431 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Order Approving Settlement.pdf | 348299 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Purchase Agreement.pdf | 303062 | 4/22/2022 14:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Qualified Assignement.pdf | 363337 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Request For Acknowledgement.pdf | 239419 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Request for Change of Beneficiary.pdf | 170799 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Searches.pdf | 1229061 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Stipulation.pdf | 407941 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79111 | Waiver of IPA.pdf | 198718 | 4/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | 1060783_2_FinalPackage.pdf | 11865103 | 2/28/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Annuity Contract.pdf | 670949 | 4/26/2022 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Application.pdf | 363040 | 4/26/2022 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Court Order.pdf | 2116519 | 4/26/2022 19:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Credit Report.pdf | 106102 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Declaration.pdf | 1828668 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Disclosure - CA.pdf | 181259 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Disclosure - IL.pdf | 176406 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Docusign cert.pdf | 191522 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Drivers License.pdf | 576676 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Notice of Transfer.pdf | 188939 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Proof of service.pdf | 195010 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Purchase Agreement.pdf | 1004607 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Qualified Assignement.pdf | 637055 | 4/26/2022 19:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Request For Acknowledgement.pdf | 150656 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Request for Change of Beneficiary.pdf | 159881 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Searches.pdf | 1285676 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Settlement Agreement.pdf | 1399533 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79112 | Stipulation.pdf | 503521 | 4/26/2022 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | 694842_4_FinalPackage.pdf | 10043370 | 2/28/2022 17:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Annuity Contract.pdf | 260950 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Application.pdf | 366605 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Court Order.pdf | 421313 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Credit Report.pdf | 104776 | 4/27/2022 14:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Disclosure - MO.pdf | 174541 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Disclosure - WA.pdf | 174732 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Docusign certs.pdf | 168639 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Drivers License.pdf | 5870613 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Notice of Hearing.pdf | 243638 | 4/27/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Purchase Agreement.pdf | 576538 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Request For Acknowledgement.pdf | 150233 | 4/27/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Request for Change of Beneficiary.pdf | 96452 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Searches.pdf | 1235337 | 4/27/2022 14:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Settlement Agreement.pdf | 258901 | 4/27/2022 14:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79115 | Stipulation.pdf | 744154 | 4/27/2022 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | 1865754_1_FinalPackage.pdf | 17692018 | 2/28/2022 20:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Application.pdf | 679575 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Court Order.pdf | 1625033 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Credit Report.pdf | 256507 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Disclosure - AZ.pdf | 417560 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Disclosure - CO.pdf | 417525 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Disclosure - TX.pdf | 417336 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Docusign cert.pdf | 412815 | 4/27/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Notice of Transfer.pdf | 323403 | 4/27/2022 15:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | PI Case Docket.pdf | 283191 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Proof of Residency.pdf | 332130 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Purchase Agreement.pdf | 2329089 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Qualified Assignment Page.pdf | 366501 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Request For Acknowledgement.pdf | 294916 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Request for Change of Beneficiary.pdf | 507903 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Searches.pdf | 2271881 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Seller Identification.pdf | 3938011 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79116 | Stipulation.pdf | 5630905 | 4/27/2022 15:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | 452863_11_FinalPackage.pdf | 15594194 | 2/24/2022 15:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Annuity Contract.pdf | 678961 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Application.pdf | 356597 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Court Order.pdf | 329837 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Credit Report.pdf | 104298 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Declaration.pdf | 224416 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Disclosure - MI.pdf | 168987 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Disclosure - TX.pdf | 168970 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Divorce decree.pdf | 1137388 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Docusign Cert.pdf | 866680 | 4/27/2022 19:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Drivers License.pdf | 136430 | 4/27/2022 19:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Notice of transfer.pdf | 178488 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Purchase Agreement.pdf | 452728 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Qualified Assignment.pdf | 325475 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Release Agreement.pdf | 1742015 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Request For Acknowledgement.pdf | 150673 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Request for Change of Beneficiary.pdf | 170378 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Searches.pdf | 1225098 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79117 | Stipulation.pdf | 6239437 | 4/27/2022 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | 375010_4_FinalPackage.pdf | 9887364 | 2/25/2022 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Annuity Contract.pdf | 232173 | 4/27/2022 20:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Application.pdf | 371475 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Benefits Letter.pdf | 180758 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Court Order.pdf | 1356402 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Credit Report.pdf | 105666 | 4/27/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Disclosure - NY.pdf | 1029801 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Docusign certs.pdf | 128989 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Drivers License.pdf | 85761 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Infants Order.pdf | 214943 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Notice of transfer.pdf | 157188 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Purchase Agreement.pdf | 3292724 | 4/27/2022 20:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Reasons for Transfer.pdf | 1248865 | 4/27/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Request For Acknowledgement.pdf | 150700 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Request for Change of Beneficiary.pdf | 170041 | 4/27/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Searches.pdf | 1299904 | 4/27/2022 20:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79118 | Seller Affidavit.pdf | 315154 | 4/27/2022 20:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | 1859592_1_FinalPackage.pdf | 4532229 | 2/25/2022 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Annuity Contract.pdf | 481036 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Application.pdf | 316221 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Bankruptcy Search.pdf | 562450 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Benefits Letter.pdf | 130536 | 5/3/2022 13:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Court Order.pdf | 289451 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Credit Report.pdf | 105348 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Disclosure - IL.pdf | 175259 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Drivers License.pdf | 277493 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Judgement.pdf | 555383 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Lien and Judgment Search.pdf | 643258 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Proof of Service.pdf | 190878 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Purchase Agreement.pdf | 609863 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Qualified Assignement.pdf | 340609 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | Settlement Agreement.pdf | 426213 | 5/3/2022 13:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79120 | UCC Search.pdf | 131215 | 5/3/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | 1751664_1_FinalPackage.pdf | 31132217 | 2/23/2022 18:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Annuity Contract.pdf | 2172442 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Application.pdf | 286976 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Bankruptcy Search.pdf | 562101 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Court Order.pdf | 637305 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Credit Report.pdf | 104020 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Disclosure - CA.pdf | 181437 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Drivers License.pdf | 217452 | 5/3/2022 13:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Lien and Judgment Search.pdf | 554956 | 5/3/2022 13:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Proof of Service.pdf | 227401 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Purchase Agreement.pdf | 420011 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Seller Affidavit.pdf | 208490 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Settlement Agreement.pdf | 18095894 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | Stipulation.pdf | 435503 | 5/3/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79121 | UCC Search.pdf | 132049 | 5/3/2022 13:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | 1866641_1_FinalPackage.pdf | 15400275 | 2/28/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Annuity Contract.pdf | 407870 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Application.pdf | 286646 | 5/3/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Bankruptcy Search.pdf | 390688 | 5/3/2022 14:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Court Order.pdf | 1735561 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Credit Report.pdf | 106098 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Disclosure - FL.pdf | 256035 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Drivers License.pdf | 2134285 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Infants Compromise Order.pdf | 435148 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Lien and Judgment Search.pdf | 566234 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | POR.pdf | 2409148 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Purchase Agreement.pdf | 375302 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Qualified Assignement.pdf | 560427 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Settlement Agreement.pdf | 627942 | 5/3/2022 14:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | Stipulation.pdf | 4978495 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79122 | UCC Search.pdf | 130906 | 5/3/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | 546381_3_FinalPackage.pdf | 18168230 | 2/28/2022 19:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Annuity Contract.pdf | 4448881 | 5/3/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Application.pdf | 322897 | 5/3/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Bankruptcy Search.pdf | 561352 | 5/3/2022 15:28 |
| Saiph consulting\Audit Results Reports for LH | Leadenhall- SPLCSS and Dorchester Audit Results-Final 9-5-24.xlsx | 553344 | 9/5/2024 10:44 |
| Saiph consulting\Audit Results Reports for LH | LH Receivable Audit Report- 9-5-24 vF.pdf | 329913 | 9/10/2024 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1711756 - Walker, Christopher (ack letter).pdf | 792190 | 2/9/2024 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1721651 - Patton-Schulle, Kristen (ack letter).pdf | 270899 | 2/9/2024 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1744579 - Cowart, Trace (ack letter).pdf | 199841 | 2/9/2024 16:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1744733 - McPhatter, Taalib (ack letter).pdf | 165241 | 2/9/2024 16:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1787100 - Wise, Jenna (ack letter).pdf | 194325 | 2/9/2024 16:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1808208 - Downing, Isaiah (ack letter).pdf | 245735 | 2/9/2024 16:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1824019 - Berneau, Dillon (stip).pdf | 1418566 | 2/9/2024 16:26 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1851482 - Sabin, Kayla (ack letter).pdf | 64481 | 2/9/2024 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1860293 - Jones, Jashee (ack letter).pdf | 69854 | 2/9/2024 17:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1865350 - Geiger, Jah-mal (ack letter).pdf | 64621 | 2/9/2024 16:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1871306 - Wilbanks, Daniel (ack letter).pdf | 165998 | 2/9/2024 16:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1879967 - Cortes, Tyler (Ack letter).pdf | 64267 | 2/9/2024 16:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 222210 - Ehrmantrout III, William (ack letter and ID).pdf | 596283 | 2/9/2024 17:13 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 243030 - Miller, Lukas (ack and CO).pdf | 520680 | 2/9/2024 17:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 356925 - Bohannon, Jeffrey (ack letter).pdf | 32536 | 2/9/2024 15:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 366724 - Wallace, Andrew (ack letter).pdf | 32544 | 2/9/2024 15:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 369475 - Knudsen, Jessica (ack letter).pdf | 273331 | 2/9/2024 16:20 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 375010 - Brewster, Philip (ack letter).pdf | 77726 | 2/9/2024 16:39 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 580581 - Lukens, Frederick (ack).pdf | 224228 | 2/9/2024 16:28 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 688720 - Ellison, Devin (ID).pdf | 383048 | 2/9/2024 15:57 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 746518 - Clausen-Laws, Raymond (ack letter).pdf | 197318 | 2/9/2024 17:00 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 773654 - Hulsey, Nicole (ack letter).pdf | 191289 | 2/9/2024 16:45 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 795768 - Kraemer, Brian (ack letter and stip).pdf | 1345999 | 2/9/2024 15:30 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 797178 - Ericson, Casey (ack letter).pdf | 77871 | 2/9/2024 15:32 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 801153 - Jackson, Aaron (ack letter).pdf | 35881 | 2/9/2024 17:09 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 823499 - Casey, Timothy (ack letter).pdf | 63972 | 2/9/2024 16:48 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | Missing Documents List.xlsx | 12726 | 2/9/2024 17:17 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Notes Reports | Buck Dorchester.xlsm | 121696 | 8/23/2024 13:34 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Notes Reports | SPLCSSII Notes.xlsm | 432245 | 9/4/2024 11:37 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Payment Reports | Copy of Dorchester Receviables with deals currently on.xlsm | 40792 | 6/14/2024 13:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | Dorchester 2021 & 2022.xlsx | 464589 | 5/29/2024 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | Dorchester 2023.xlsx | 211921 | 5/29/2024 12:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | Dorchester 2024.xlsx | 96455 | 5/29/2024 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | Dorchester Receivables.xlsm | 23435 | 8/23/2024 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS 2021 & 2022.xlsx | 1337283 | 5/29/2024 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS 2023 Payment Evaluation 5.29.24 v3.xlsx | 7923426 | 8/22/2024 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS 2023 Payment Evaluation 5.29.24.xlsx | 618485 | 5/29/2024 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS 2023.xlsx | 423832 | 8/23/2024 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS 2024 2.xlsx | 160473 | 8/29/2024 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS 2024.xlsx | 147624 | 9/4/2024 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Payment Reports | SPLCSS II Receviables.xlsm | 81124 | 6/14/2024 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Search Report | Search Report Dorchester.xlsm | 86968 | 8/9/2024 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Search Report | SPLCSSII Search Report.xlsm | 450273 | 8/22/2024 18:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Court Order.pdf | 306412 | 5/3/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Credit Report.pdf | 109779 | 5/3/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Disclosure - OH.pdf | 262945 | 5/3/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Lien and Judgment Search.pdf | 550443 | 5/3/2022 15:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Purchase Agreement.pdf | 679425 | 5/3/2022 15:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | Stipulation.pdf | 4189837 | 5/3/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79123 | UCC Search.pdf | 131537 | 5/3/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | 1342525_1_FinalPackage.pdf | 14182989 | 2/25/2022 9:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Annuity Contract.pdf | 6818763 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Application.pdf | 366561 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Bankruptcy Search.pdf | 421664 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Court Order.pdf | 816233 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Credit Report.pdf | 106355 | 5/11/2022 14:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Disclosure - CA.pdf | 159691 | 5/11/2022 14:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Disclosure - IL.pdf | 169827 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Disclosure - TX.pdf | 169705 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Docket Information.pdf | 213761 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Drivers License.pdf | 592516 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Lien and Judgment Search.pdf | 612863 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | NASP Search.pdf | 162299 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Purchase Agreement.pdf | 711121 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | Stipulation.pdf | 3347636 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79125 | UCC Search.pdf | 129216 | 5/11/2022 14:50 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | 1855678_1_FinalPackage.pdf | 10135379 | 2/28/2022 17:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Annuity Contract.pdf | 157940 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Application.pdf | 226104 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Bankruptcy Search.pdf | 276472 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Court Order.pdf | 161054 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Credit Report.pdf | 113313 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Disclosure - SC.pdf | 163199 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Drivers License.pdf | 6319206 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Lien and Judgment.pdf | 266167 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Purchase Agreement.pdf | 491361 | 5/10/2022 18:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | Stipulation.pdf | 2584453 | 5/10/2022 18:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79127 | UCC Search.pdf | 113202 | 5/10/2022 18:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | 1871157_1_FinalPackage.pdf | 15244164 | 2/24/2022 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Annuity Contract.pdf | 414694 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Application.pdf | 297352 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Bankruptcy Search.pdf | 560854 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Court Order.pdf | 251088 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Credit Report.pdf | 105008 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Disclosure - TX.pdf | 172483 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Drivers License.pdf | 4879117 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Lien and Judgment Search.pdf | 587036 | 5/9/2022 19:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Purchase Agreement.pdf | 461000 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Qualified Assignement.pdf | 487419 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Settlement Agreement.pdf | 2265349 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | SSN.pdf | 241392 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | Stipulation.pdf | 4549235 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79128 | UCC Search.pdf | 132570 | 5/9/2022 19:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | 1876049_1_FinalPackage.pdf | 9511457 | 2/28/2022 17:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Annuity Contract-Partial.pdf | 199172 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Application.pdf | 284541 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Bankruptcy Search.pdf | 426914 | 5/9/2022 19:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Court Order.pdf | 309233 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Credit Report.pdf | 106699 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Disclosure - IL.pdf | 264177 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Disclosure - KS.pdf | 264198 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Drivers License.pdf | 2518986 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Lien and Judgment Search.pdf | 613050 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Proof of Service.pdf | 110019 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Purchase Agreement.pdf | 844714 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | Stipulation.pdf | 3468459 | 5/9/2022 19:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79129 | UCC Search.pdf | 131128 | 5/9/2022 19:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | 1881240_1_FinalPackage.pdf | 12345996 | 2/25/2022 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | 79130 Court Order.pdf | 6222179 | 8/3/2023 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Application.pdf | 108902 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Assignment and Assumption Agreement.pdf | 317098 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Assignment of Payments.pdf | 147583 | 6/2/2022 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Disclosure.pdf | 1679122 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | NOH.pdf | 621324 | 6/2/2022 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Petition.pdf | 2422598 | 6/2/2022 12:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Purchase Agreement.pdf | 2430980 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Searches.pdf | 845720 | 6/2/2022 12:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Seller Identification.pdf | 167811 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Settlement Agreement.pdf | 518656 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Statement of Professional Represrntstion.pdf | 81325 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79130 | Verification of Benefits.pdf | 233913 | 6/2/2022 12:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | 1711756_3_FinalPackage.pdf | 20629532 | 2/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Application.pdf | 344357 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Benefits Letter.pdf | 345496 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Court Order.pdf | 2821347 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Credit Report.pdf | 79303 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Disclosure - CT.pdf | 249190 | 4/28/2022 15:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Disclosure - WV.pdf | 248458 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Docusign.pdf | 128527 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Minors compromise.pdf | 230790 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | NOH.pdf | 665421 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Petition.pdf | 967152 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Purchase Agreement.pdf | 18113344 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Request For Acknowledgement.pdf | 169964 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Searches.pdf | 1912207 | 4/28/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Seller Identification.pdf | 7307577 | 4/28/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79131 | Settlement Documents .pdf | 158234 | 4/28/2022 15:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | 616760_4_FinalPackage.pdf | 13276200 | 2/28/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Annuity Contract.pdf | 376231 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Application.pdf | 250418 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Change of Beneficiary.pdf | 112549 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Court Order.pdf | 919182 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Credit Report.pdf | 109996 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Disclosure - NY.pdf | 207019 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | DocuSign.pdf | 82384 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Drivers License.pdf | 4494827 | 4/28/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Proof of Service.pdf | 146612 | 4/28/2022 15:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Purchase Agreement.pdf | 416359 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Qualified Assignement.pdf | 599744 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Request For Acknowledgement.pdf | 141214 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Request for Change of Beneficiary.pdf | 168289 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Searches.pdf | 1147713 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Seller Affidavit.pdf | 171494 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Settlement Agreement.pdf | 571799 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79132 | Stipulation.pdf | 3516984 | 4/28/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | 1796055_2_FinalPackage.pdf | 9928926 | 2/25/2022 11:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Annuity Contract.pdf | 819100 | 4/28/2022 16:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Application.pdf | 302685 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Birth Certificate.pdf | 196135 | 4/28/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Change of Beneficiary.pdf | 126878 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Court Order.pdf | 437954 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Disclosure - NY.pdf | 285110 | 4/28/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | DocuSign.pdf | 214232 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Infant Compromise.pdf | 457846 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Petition.pdf | 203339 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Proof of Service.pdf | 259092 | 4/28/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Purchase Agreement.pdf | 631112 | 4/28/2022 16:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Qualified Assignement.pdf | 604160 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Request For Acknowledgement.pdf | 137456 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Request for Change of Beneficiary.pdf | 168276 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Searches.pdf | 1211297 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Seller Affidavit.pdf | 166112 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Seller Identification.pdf | 543213 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Settlement Agreement.pdf | 544313 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | SSN.pdf | 183125 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79133 | Stipulation.pdf | 2868426 | 4/28/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | 1875722_1_FinalPackage.pdf | 6603471 | 2/25/2022 15:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Annuity Contract.pdf | 332040 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Application.pdf | 388028 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Court Order.pdf | 222998 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Credit Report.pdf | 103969 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Disclosure - IL.pdf | 268848 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | DocuSign.pdf | 260650 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Drivers License.pdf | 287475 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Purchase Agreement.pdf | 591507 | 4/28/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Qualified Assignement.pdf | 377967 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Request For Acknowledgement.pdf | 149515 | 4/28/2022 17:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Request for Change of Beneficiary.pdf | 169725 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Searches.pdf | 1013477 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Settlement Agreement.pdf | 1144399 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79134 | Stipulation.pdf | 860912 | 4/28/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | 1876520_1_FinalPackage.pdf | 14441520 | 2/24/2022 16:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Annuity Contract.pdf | 810156 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Application.pdf | 321559 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Court Order.pdf | 422941 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Credit Report.pdf | 107586 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Disclosure - FL.pdf | 267075 | 4/28/2022 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Docusign.pdf | 160722 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Drivers License.pdf | 450424 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Purchase Agreement.pdf | 1634263 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Qualified Assignement.pdf | 2645335 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Request For Acknowledgement.pdf | 177688 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Request for Change of Beneficiary.pdf | 169319 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Searches.pdf | 2277359 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Settlement Documents.pdf | 392330 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79136 | Stipulation.pdf | 3386272 | 4/28/2022 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | 1757796_1_FinalPackage.pdf | 5454115 | 2/23/2022 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Annuity Contract.pdf | 194618 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Application.pdf | 353436 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Court Order.pdf | 1082532 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Credit Report.pdf | 104630 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Disclosure - IL.pdf | 175885 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | DocuSign.pdf | 126228 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Drivers License.pdf | 480959 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Petition.pdf | 179138 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Purchase Agreement.pdf | 1007284 | 4/29/2022 9:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Qualified Assignement.pdf | 117988 | 4/29/2022 9:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Searches.pdf | 1109143 | 4/29/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Settlement Agreement.pdf | 220940 | 4/29/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79138 | Stipulation.pdf | 421774 | 4/29/2022 9:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | 1381513_1_FinalPackage.pdf | 3351485 | 2/28/2022 22:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Annuity.pdf | 605806 | 4/29/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Application.pdf | 274487 | 4/29/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Court Order.pdf | 266746 | 4/29/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Credit Report.pdf | 105858 | 4/29/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Disclosure - CA.pdf | 177942 | 4/29/2022 9:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | DocuSign.pdf | 146890 | 4/29/2022 9:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Petition.pdf | 238348 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Proof of Service.pdf | 194126 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Purchase Agreement.pdf | 427739 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Request For Acknowledgement.pdf | 183428 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Searches.pdf | 835965 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Seller Identification.pdf | 275440 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79140 | Settlement Documents.pdf | 185527 | 4/29/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | 243030_3_FinalPackage.pdf | 4466942 | 2/28/2022 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Annuity Contract.pdf | 558069 | 4/22/2022 13:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Application.pdf | 303116 | 4/22/2022 13:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Bankruptcy Search.pdf | 351940 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Credit Report.pdf | 104669 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Disclosure - MN.pdf | 173033 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Drivers License.pdf | 313809 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Notice of Sale.pdf | 178723 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Purchase Agreement.pdf | 270572 | 4/22/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Request For Acknowledgement.pdf | 114198 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Request for Change of Beneficiary.pdf | 659748 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Searches.pdf | 637371 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Seller Affidavit.pdf | 190787 | 4/22/2022 13:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Settlement Order.pdf | 170883 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Submission Package.pdf | 240886 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Transaction Facilitation Agreement.pdf | 470590 | 4/22/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | Unexecuted Court Order.pdf | 161318 | 4/22/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79141 | W9.pdf | 548374 | 4/22/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | 1382915_2_FinalPackage.pdf | 12505360 | 2/25/2022 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Annuity Contract.pdf | 197786 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Application.pdf | 371262 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Comprehensive Report.pdf | 835682 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Court Order.pdf | 264716 | 4/25/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Credit Report.pdf | 96684 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Disclosure - OR.pdf | 363537 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Docusign Cert_.pdf | 454629 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Drivers License.pdf | 211938 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | List of Files.pdf | 98009 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Minors Compromise.pdf | 226509 | 4/25/2022 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Notice of Sale.pdf | 157281 | 4/25/2022 10:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Pacer Search.pdf | 449663 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Proof of Domicile.pdf | 779750 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Purchase Agreement.pdf | 2139347 | 4/25/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Qualified Assignement.pdf | 149731 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Request For Acknowledgement.pdf | 150211 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Request for Change of Beneficiary.pdf | 167879 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Searches.pdf | 139732 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Seller Affidavit.pdf | 155358 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Settlement Agreement.pdf | 363378 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | SSC.pdf | 359855 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Stipulation.pdf | 3458591 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | UCC Search.pdf | 217009 | 4/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79143 | Westlaw Search.pdf | 584983 | 4/25/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | 1493625_8_FinalPackage.pdf | 12062890 | 2/28/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Annuity Contract.pdf | 370183 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Application.pdf | 240943 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Court Order.pdf | 337080 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Credit Report.pdf | 114075 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Disclosure - KS.pdf | 174111 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Docusign Cert_.pdf | 97376 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | List of Files.pdf | 97338 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Minors Compromise.pdf | 584173 | 4/25/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Name Adendum.pdf | 81042 | 4/25/2022 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Notice of Sale.pdf | 162548 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Pacer Search.pdf | 446152 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Place of Domicile.pdf | 358610 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Purchase Agreement.pdf | 416295 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Qualified Assignement.pdf | 675510 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Request For Acknowledgement.pdf | 143592 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Request for Change of Beneficiary.pdf | 167772 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Seller Identification.pdf | 308130 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | SSC.pdf | 102376 | 4/25/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Stipulation.pdf | 6933772 | 4/25/2022 12:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Submission Package.pdf | 155938 | 4/25/2022 12:23 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79145 | Westlaw Search.pdf | 792473 | 4/25/2022 12:23 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | 1844073_2_FinalPackage.pdf | 5884380 | 2/28/2022 13:13 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Annuity Contract.pdf | 662885 | 4/25/2022 15:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Application.pdf | 329013 | 4/25/2022 15:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Assignment of Payment Rights.pdf | 180961 | 4/25/2022 15:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Case Summary.pdf | 184158 | 4/25/2022 15:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Court Order.pdf | 1358444 | 4/25/2022 15:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Credit Report.pdf | 116838 | 4/25/2022 15:08 |
| Saiph consulting l\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Disclosure - CA.pdf | 180008 | 4/25/2022 15:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Docusign Cert_.pdf | 145805 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Drivers License.pdf | 374470 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | List of Files.pdf | 95327 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Pacer Search.pdf | 447951 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Purchase Agreement.pdf | 469125 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Request For Acknowledgement.pdf | 202545 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Seller Affidavit.pdf | 149867 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Stipulation.pdf | 769545 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Submission Package.pdf | 180334 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | UCC Search.pdf | 406135 | 4/25/2022 15:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Verification.pdf | 159772 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79146 | Westlaw Search.pdf | 563072 | 4/25/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | 1771723_1_FinalPackage.pdf | 6720441 | 2/28/2022 18:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Annuity.pdf | 231528 | 4/26/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Application.pdf | 294043 | 4/26/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Benefits Letter.pdf | 79200 | 4/26/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Court Order.pdf | 2431003 | 4/26/2022 11:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Credit Report.pdf | 108511 | 4/26/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Disclosure - TX.pdf | 242827 | 4/26/2022 11:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | DocuSign.pdf | 127215 | 4/26/2022 11:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Drivers License.pdf | 339630 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Purchase Agreement.pdf | 829150 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Request For Acknowledgement.pdf | 91134 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Request for Change of Beneficiary.pdf | 164049 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Searches.pdf | 1015208 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Settling Document .pdf | 226327 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79149 | Stipulation.pdf | 644598 | 4/26/2022 11:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | 801153_1_FinalPackage.pdf | 7695990 | 2/23/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Annuity Contract.pdf | 770786 | 4/26/2022 11:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Application.pdf | 222879 | 4/26/2022 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Bankruptcy Search.pdf | 234030 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Court Order.pdf | 4734689 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Credit Report.pdf | 100213 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Disclosure - IL.pdf | 151722 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Docusign Cert_.pdf | 166444 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Notice of Child Support Lien.pdf | 284904 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Notice of Sale and Assignment of Payment Rights.pdf | 190064 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Purchase Agreement.pdf | 335519 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Qualified Assignement.pdf | 159117 | 4/26/2022 11:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Request For Acknowledgement.pdf | 226094 | 4/26/2022 11:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Request for Change of Beneficiary.pdf | 149906 | 4/26/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Submission Package.pdf | 240606 | 4/26/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Verbal Confirmation of Benefits.pdf | 91894 | 4/26/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79150 | Westlaw Search.pdf | 520186 | 4/26/2022 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | 1396915_5_FinalPackage.pdf | 23300412 | 2/28/2022 9:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Amended Notice of Hearing.pdf | 226540 | 5/3/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Application.pdf | 1117994 | 5/3/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Benefits Letter.pdf | 472351 | 5/3/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Change of Beneficiary.pdf | 112251 | 5/3/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Court Order.pdf | 1410656 | 5/3/2022 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Credit Report.pdf | 83688 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Disclosure - AZ.pdf | 699876 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Disclosure - CO.pdf | 829268 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Disclosure - SC.pdf | 802266 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Divorce Settlement Agreement.pdf | 950295 | 11/22/2023 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Divorce.pdf | 881874 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | DocuSign Certificate.pdf | 864843 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Drivers License-Barbara Beasley.pdf | 1836540 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | List of Files.pdf | 97596 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | MB Address Search James Beasley.pdf | 1373204 | 6/22/2022 13:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Notice of Hearing.pdf | 222538 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Notice of Sale-Assignment of Payment Rights.pdf | 170103 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Pacer Search.pdf | 322541 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Proof of Domicile.pdf | 186390 | 5/3/2022 11:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Purchase Agreement.pdf | 8035343 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Request For Acknowledgement.pdf | 149913 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Request for Change of Beneficiary.pdf | 404472 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Settlement Order.pdf | 172445 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Stipulation.pdf | 3180379 | 5/3/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Submission Package.pdf | 204589 | 5/3/2022 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | UCC Search.pdf | 168374 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79152 | Westlaw Search.pdf | 771745 | 5/3/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | 1818913_2_FinalPackage.pdf | 16761252 | 2/25/2022 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Annuity Contract Certificate.pdf | 267013 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Application.pdf | 179155 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Attorney Certification for Transferee.pdf | 171692 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Court Order.pdf | 3274246 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Credit Report.pdf | 272965 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Disclosure - PA.pdf | 221840 | 5/3/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Disclosure - TX.pdf | 137101 | 5/3/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | DocuSign Certification.pdf | 164422 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Drivers License.pdf | 820226 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Minors Order.pdf | 214082 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Notice of Sale-Assignment of Payment Rights.pdf | 176330 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Purchase Agreement.pdf | 296722 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Request For Acknowledgement.pdf | 134181 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Request for Change of Beneficiary.pdf | 150114 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Stipulation.pdf | 10215447 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Submission Package.pdf | 201992 | 5/3/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | UCC Search.pdf | 108504 | 5/3/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Verification.pdf | 186093 | 5/3/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79153 | Westlaw Search.pdf | 17215698 | 5/3/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | 1883306_1_FinalPackage.pdf | 22451861 | 3/1/2022 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | 324 Ltr Filing Notice of Transfer.pdf | 21679 | 1/28/2022 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | 324 Notice of Transfer (w Exs).pdf | 3723387 | 1/28/2022 18:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Acknowledgment of Assignment.pdf | 6957416 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Annuity Contract.pdf | 186865 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Application for Approval of Transfer of SS Payment Rights.pdf | 645745 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Application.pdf | 385223 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Assignment and Assessment Agreement.pdf | 246214 | 5/10/2022 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Authorization to Conduct Credit Check and Release Information.pdf | 147036 | 5/10/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Court Order.pdf | 647676 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Credit Report.pdf | 103908 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Disclosure - IL.pdf | 319772 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Disclosure - TX.pdf | 142404 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | DocuSign Certificate.pdf | 121305 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Drivers License.pdf | 101511 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Email re Notice of Transfer.pdf | 3395724 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | 324 Ltr Filing Notice of Transfer.pdf | 21679 | 1/28/2022 18:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | 324 Notice of Transfer (w Exs).pdf | 3723387 | 1/28/2022 18:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Infants Compromise Order.pdf | 544018 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | List of Files.pdf | 97254 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Notice of Hearing.pdf | 280194 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Pacer Report.pdf | 169770 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Payees Request to Conceal Personally Identifiable Information.pdf | 325253 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Proof of Delivery.pdf | 171023 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Purchase Agreement.pdf | 1184701 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Request For Acknowledgement.pdf | 147147 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Stipulation.pdf | 5770921 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Supplemental Disclosure Statement-NY.pdf | 819479 | 5/10/2022 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Uniform Qualified Assignment.pdf | 279353 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79154 | Westlaw Search.pdf | 514401 | 5/10/2022 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | 1271079_2_FinalPackage.pdf | 6706344 | 2/25/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Application.pdf | 302132 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Case Search.pdf | 387506 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Court Order.pdf | 579152 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Cover Letter re Notice of Sale.pdf | 174714 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Credit Report.pdf | 116534 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Disclosure - MO.pdf | 469777 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Disclosure - TX.pdf | 370383 | 5/10/2022 16:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | DocuSign Cert.pdf | 373959 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Judgment and Approval of Settlement.pdf | 241963 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | List of Files.pdf | 96286 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Order of Discharge.pdf | 98592 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Order of Judgment Approving Settlement.pdf | 244988 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Pacer Search.pdf | 156689 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Purchase Agreement.pdf | 445627 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Request For Acknowledgement.pdf | 219166 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Request for Change of Beneficiary.pdf | 168185 | 5/10/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Sanctions List Search.pdf | 157653 | 5/10/2022 16:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Settlement Agreement.pdf | 469617 | 5/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Settlement Documents.pdf | 872940 | 5/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Stipulation.pdf | 824606 | 5/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Submission Package.pdf | 220292 | 5/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | UCC Search.pdf | 145633 | 5/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79155 | Westlaw Search.pdf | 584741 | 5/10/2022 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | 957669_2_FinalPackage.pdf | 16508372 | 2/28/2022 18:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Annuity Contract.pdf | 202179 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Application.pdf | 338309 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Bankruptcy Search.pdf | 339144 | 5/10/2022 15:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Comprehensive Report.pdf | 1393253 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Court Order.pdf | 5985244 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Cover Letter re Notice of Sale.pdf | 150379 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Credit Report.pdf | 110973 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Disclosure - IL.pdf | 175378 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Disclosure - NJ.pdf | 175323 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | DocuSign Certificate.pdf | 294304 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Drivers License.pdf | 414855 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | List of Files.pdf | 95673 | 5/10/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Order Approving Partial Settlement.pdf | 168026 | 5/10/2022 15:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Proof of Delivery.pdf | 378340 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Purchase Agreement.pdf | 399764 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Request For Acknowledgement.pdf | 150233 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Settlement Agreement.pdf | 580574 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Stipulation.pdf | 5581533 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Submission Package.pdf | 233665 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Uniform Qualified Assignment.pdf | 201574 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Verification.pdf | 139358 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79156 | Westlaw Search.pdf | 687667 | 5/10/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | 795863_4_FinalPackage.pdf | 19403186 | 2/25/2022 16:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Affidavit in Support of Petition.pdf | 1057715 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Application.pdf | 225878 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Bankruptcy Search.pdf | 768949 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Class 1 Form.pdf | 94250 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Class 2 IP Form.pdf | 130384 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Court Order.pdf | 3591042 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Cover Letter re Notice of Sale.pdf | 173016 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Credit Report.pdf | 82028 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Death Records.pdf | 674320 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Disclosure - NY.pdf | 986752 | 5/10/2022 14:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Docusign Certificate.pdf | 156373 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Drivers License.pdf | 403771 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Marriage Certificate .pdf | 321623 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Miscellaneous Loan Statements .pdf | 1728564 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Proof of Delivery.pdf | 112524 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Purchase Agreement.pdf | 4314415 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Request For Acknowledgement.pdf | 142891 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Request for Change of Beneficiary.pdf | 151836 | 5/10/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | RIOBE2 Jessica Riobe 2 Am. Gen. Life Ins. Co. Structured Settlement W0273958 1.PDF | 23394740 | 2/5/2016 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Settlement Agreement.pdf | 428721 | 5/10/2022 14:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Stipulation.pdf | 4382165 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Submission Package.pdf | 229036 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | UCC Search.pdf | 112685 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79157 | Westlaw Search.pdf | 504310 | 5/10/2022 14:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | 1824019_3_FinalPackage.pdf | 13609411 | 2/24/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Amended Order Approving Settlement and Disbursement.pdf | 380656 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Annuity Contract.pdf | 1824623 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Application.pdf | 316159 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Bankruptcy Search.pdf | 351303 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Certificate of Guarantee.pdf | 2308373 | 5/10/2022 13:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Court Order.pdf | 1311388 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Cover Letter re Notice of Sale.pdf | 97589 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Credit Report.pdf | 110382 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Disclosure - ID.pdf | 166013 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Disclosure - TX.pdf | 165599 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Docusign Certificate.pdf | 90745 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Drivers License.pdf | 3789009 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | General Judgment-Closing Conservatorship.pdf | 218199 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Order Approving Settlement and Disbursement.pdf | 371242 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Order Approving Settlement.pdf | 183944 | 5/10/2022 13:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Purchase Agreement.pdf | 410862 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Request For Acknowledgement.pdf | 114590 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Request for Change of Beneficiary.pdf | 168861 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | RIOBE2 Jessica Riobe 2 Am. Gen. Life Ins. Co. Structured Settlement W0273958 1.PDF | 23394740 | 2/5/2016 15:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Stipulation.pdf | 1483975 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Submission Package.pdf | 78804 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79158 | Westlaw Search.pdf | 698455 | 5/10/2022 13:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | 1692915_5_FinalPackage.pdf | 6427775 | 2/23/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Annuity Contract.pdf | 148670 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Application.pdf | 413250 | 5/10/2022 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Bankruptcy Search.pdf | 601703 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Change of Address.pdf | 87137 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Class 2 IP Form.pdf | 99837 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Court Order.pdf | 666210 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Cover Letter re Notice of Sale.pdf | 177181 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Credit Report.pdf | 107840 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Disclosure - IL.pdf | 266398 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | DocuSign Certification.pdf | 499134 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Drivers License.pdf | 368490 | 5/10/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Lien and Judgment Search.pdf | 504958 | 5/10/2022 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | List of Files.pdf | 96681 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Order to Approve Settlement.pdf | 194749 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Purchase Agreement.pdf | 587362 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Qualified Assignement.pdf | 266800 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Request For Acknowledgement.pdf | 150879 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Seller Identification.pdf | 768639 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Settlement Agreement and Release.pdf | 409288 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | Submission Package.pdf | 188232 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79159 | UCC Search.pdf | 131233 | 5/10/2022 12:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | 1866795_1_FinalPackage.pdf | 5351089 | 2/25/2022 15:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Application.pdf | 323525 | 5/11/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Benefits Letter.pdf | 286495 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Change of Address.pdf | 286495 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Court Order.pdf | 336199 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Court Search.pdf | 335462 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Cover Letter re Notice of Sale.pdf | 187220 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Credit Report.pdf | 105170 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Disclosure - MO.pdf | 165997 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | DocuSign Certificate.pdf | 348309 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Judgment Approving Minors Settlement.pdf | 330694 | 5/11/2022 10:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | List of Files.pdf | 95114 | 5/11/2022 10:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Pacer Search.pdf | 352088 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Proof of Delivery.pdf | 300677 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Purchase Agreement.pdf | 405731 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Request For Acknowledgement.pdf | 185246 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Request for Change of Beneficiary.pdf | 166666 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Seller Identification.pdf | 148870 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Settlement Agreement and Release.pdf | 1087283 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Stipulation.pdf | 800150 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Submission Package.pdf | 227854 | 5/11/2022 10:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79160 | Westlaw Search.pdf | 618236 | 5/11/2022 10:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | 1450824_1_FinalPackage.pdf | 13933558 | 2/28/2022 20:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Application.pdf | 451915 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Authorization to Discuss Transactional Information.pdf | 178399 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Benificiary Confirmation.pdf | 100001 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Comprehensive Report.pdf | 1024723 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Court Order.pdf | 1878521 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Cover Letter re Notice of Sale.pdf | 150113 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Credit Report.pdf | 111516 | 5/11/2022 9:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Disclosure - KY.pdf | 126771 | 5/11/2022 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Disclosure - TX.pdf | 128459 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | DocuSign Certificate.pdf | 498231 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Drivers License.pdf | 361355 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | List of Files.pdf | 98266 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Pacer Search.pdf | 391641 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Proof of Delivery.pdf | 5163567 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Proof of Domicile.pdf | 730380 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Purchase Agreement.pdf | 1064356 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Request For Acknowledgement.pdf | 150331 | 5/11/2022 9:27 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Request for Change of Beneficiary.pdf | 83768 | 5/11/2022 9:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Schedule .pdf | 96711 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Seller Affidavit.pdf | 104815 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Stipulation.pdf | 824143 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Submission Package.pdf | 231500 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79161 | Westlaw Search.pdf | 677437 | 5/11/2022 9:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | 1860133_1_FinalPackage.pdf | 17427568 | 2/25/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Annuity Contract.pdf | 381039 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Application.pdf | 276551 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Court Order.pdf | 302876 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Cover Letter re Notice of Sale.pdf | 141277 | 5/10/2022 11:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Credit Report.pdf | 105297 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Disclosure - CT.pdf | 261618 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | DocuSign Cert_.pdf | 482204 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Drivers License.pdf | 261508 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | List of Files.pdf | 96300 | 5/10/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Pacer Search.pdf | 562281 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Proof of Domicile.pdf | 582326 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Purchase Agreement.pdf | 552382 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Qualified Assignement.pdf | 291418 | 5/10/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Request For Acknowledgement.pdf | 142307 | 5/10/2022 11:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Request for Change of Beneficiary.pdf | 165281 | 5/10/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Settlement Agreement.pdf | 566046 | 5/10/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Stipulation.pdf | 11558752 | 5/10/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | UCC Search.pdf | 109634 | 5/10/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79162 | Westlaw Search.pdf | 546345 | 5/10/2022 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | 1734852_7_FinalPackage.pdf | 10143108 | 2/24/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Annuity Contract.pdf | 646642 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Application.pdf | 226506 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Court Order.pdf | 711093 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Credit Report.pdf | 98665 | 5/10/2022 10:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Disclosure - FL.pdf | 156301 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Disclosure - IL.pdf | 156397 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | DocuSign Cert_.pdf | 165441 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Drivers License.pdf | 2574800 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Letter re Notice of Sale.pdf | 194218 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Notice of Filing.pdf | 146615 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Pacer Search.pdf | 233978 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Proof of Delivery.pdf | 180148 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Purchase Agreement.pdf | 263884 | 5/10/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Request For Acknowledgement.pdf | 141759 | 5/10/2022 10:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Settlement Order.pdf | 118040 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Stipulation.pdf | 4675339 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79163 | Westlaw Search.pdf | 451358 | 5/10/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | 1866540_1_FinalPackage.pdf | 9283389 | 2/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Application.pdf | 581869 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Benefits Letter.pdf | 136662 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Class 2 IP Forms.pdf | 169509 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Court Order.pdf | 1364281 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Cover Letter re Notice of Sale.pdf | 157042 | 5/10/2022 9:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Credit Report.pdf | 117258 | 5/10/2022 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Death Report.pdf | 82775 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Declaration of Payee.pdf | 137623 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Disclosure - CA.pdf | 173781 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Disclosure - NY.pdf | 172606 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Dissolution of Marriage.pdf | 219799 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | DocuSign Cert_.pdf | 601516 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Drivers License.pdf | 394094 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | List of Files.pdf | 96011 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Pacer Report.pdf | 351820 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Proof of Domicile.pdf | 2593645 | 5/10/2022 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Purchase Agreement.pdf | 608152 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Request For Acknowledgement.pdf | 193553 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Request for Change of Beneficiary.pdf | 163599 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Stipulation.pdf | 353646 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Supplemental Proof of Service.pdf | 350319 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79165 | Westlaw Search.pdf | 783433 | 5/10/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | 1246997_4_FinalPackage.pdf | 7595215 | 2/24/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Annuity Contract.pdf | 256045 | 4/22/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Application.pdf | 336296 | 4/22/2022 8:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Court Order.pdf | 614599 | 4/22/2022 8:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Credit Report.pdf | 104941 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Disclosure - TX.pdf | 173731 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | DocuSign .pdf | 146062 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Drivers License.pdf | 361744 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Marriage License.pdf | 571436 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Name Change.pdf | 660275 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Purchase Agreement.pdf | 477531 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Request For Acknowledgement.pdf | 240318 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Request for Change of Beneficiary.pdf | 167534 | 4/22/2022 8:53 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Searches.pdf | 1045733 | 4/22/2022 8:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79166 | Stipulation.pdf | 3053777 | 4/22/2022 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | 1389777_1_FinalPackage.pdf | 6647180 | 2/25/2022 17:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Acknowledgement.pdf | 157246 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Application.pdf | 193597 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Benefits Letter.pdf | 97458 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Court Order.pdf | 331645 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Credit Report.pdf | 115805 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Disclosure - GA.pdf | 176771 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Disclosure - WA.pdf | 174060 | 4/22/2022 10:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | DocuSign.pdf | 165529 | 4/22/2022 10:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Drivers License.pdf | 303585 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Minors Compromise .pdf | 1591175 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Petition.pdf | 320131 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Purchase Agreement.pdf | 410879 | 4/22/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Request For Acknowledgement.pdf | 169209 | 4/22/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Request for Change of Beneficiary.pdf | 140934 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Searches.pdf | 1252285 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Settlement Agreement.pdf | 1387907 | 4/22/2022 10:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79168 | Stipulation.pdf | 869746 | 4/22/2022 10:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | 726560_3_FinalPackage.pdf | 11911945 | 2/24/2022 17:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Annuity Contract.pdf | 89712 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Application.pdf | 247184 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Court Order.pdf | 373853 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Credit Report.pdf | 107701 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Disclosure - LA.pdf | 155819 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | DocuSign.pdf | 234970 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Proof of Service.pdf | 465505 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Purchase Agreement.pdf | 605373 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Request For Acknowledgement.pdf | 91116 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Request for Change of Beneficiary.pdf | 90856 | 4/22/2022 10:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Searches.pdf | 1814140 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Seller Identification.pdf | 896036 | 4/22/2022 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Settlement Agreement.pdf | 2544889 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79170 | Stipulation.pdf | 4854341 | 4/22/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | 1744733_5_FinalPackage.pdf | 3390196 | 2/28/2022 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Annuity.pdf | 377603 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Application.pdf | 313127 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Benefits Letter.pdf | 192408 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Court Order.pdf | 237946 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Credit Report.pdf | 102523 | 4/22/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Disclosure - CT.pdf | 175245 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | DocuSign .pdf | 147294 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Infant's Compromise Order .pdf | 181223 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Purchase Agreement.pdf | 464483 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Qualified Assignement.pdf | 284963 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Request For Acknowledgement.pdf | 149106 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Request for Change of Beneficiary.pdf | 168812 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Searches.pdf | 920379 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Seller Identification.pdf | 258980 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | Settlement Agreement .pdf | 259951 | 4/22/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79172 | SSN.pdf | 168177 | 4/22/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | 1829019_2_FinalPackage.pdf | 16486492 | 2/23/2022 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Annuity Contract.pdf | 441367 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Application.pdf | 329082 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Change of Beneficiary.pdf | 152183 | 4/22/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Court Order.pdf | 3239906 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Credit Report.pdf | 106082 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Disclosure - KY.pdf | 268933 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | DocuSign.pdf | 260686 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Drivers License.pdf | 831429 | 4/22/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Minor Settlement .pdf | 1040799 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Proof of Service.pdf | 4929100 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Purchase Agreement.pdf | 595967 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Qualified Assignement.pdf | 318717 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Request For Acknowledgement.pdf | 149757 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Request for Change of Beneficiary.pdf | 169952 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Searches.pdf | 1206118 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Settlement Agreement.pdf | 541456 | 4/22/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | SSN.pdf | 441746 | 4/22/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79173 | Stipulation.pdf | 613036 | 4/22/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | 1701673_3_FinalPackage.pdf | 15481287 | 2/25/2022 19:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Annuity Contract.pdf | 344598 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Application.pdf | 326583 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Assignment.pdf | 194692 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Change of Beneficiary.pdf | 110011 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Court Order.pdf | 1852638 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Credit Report.pdf | 105383 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Disclosure - CA.pdf | 169770 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | DocuSign.pdf | 88909 | 4/22/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Drivers License.pdf | 7876378 | 4/22/2022 12:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Notice of Hearing .pdf | 182024 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Petition.pdf | 450740 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Purchase Agreement.pdf | 483488 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Qualified Assignement.pdf | 451990 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Request For Acknowledgement.pdf | 188182 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Request for Change of Beneficiary.pdf | 167950 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Searches.pdf | 915850 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Settlement Agreement.pdf | 908420 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79174 | Stipulation.pdf | 865163 | 4/22/2022 12:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | 1340968_2_FinalPackage.pdf | 7181349 | 2/23/2022 17:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | image003.png | 18954 | |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Application.pdf | 403842 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Benefits Letter.pdf | 936922 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Court Order.pdf | 398872 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Credit Report.pdf | 266022 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Disclosure - TX.pdf | 321623 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | DocuSign.pdf | 247604 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Drivers License.pdf | 548144 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Purchase Agreement.pdf | 3220852 | 4/22/2022 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Request For Acknowledgement.pdf | 245532 | 4/22/2022 12:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Searches.pdf | 1274783 | 4/22/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79175 | Settlement Agreement.pdf | 918192 | 4/22/2022 12:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | 1349610_1_FinalPackage.pdf | 6911349 | 2/24/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Annuity Contract.pdf | 374773 | 4/22/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Application.pdf | 284279 | 4/22/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Change of Beneficiary.pdf | 108556 | 4/22/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Court Order.pdf | 451207 | 4/22/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Credit Report.pdf | 103654 | 4/22/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Disclosure - NJ.pdf | 269401 | 4/22/2022 13:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | DocuSign.pdf | 261184 | 4/22/2022 13:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Prior Court Orders.pdf | 365214 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Purchase Agreement.pdf | 563406 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Qualified Assignement.pdf | 677305 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Request For Acknowledgement.pdf | 177707 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Request for Change of Beneficiary.pdf | 170720 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Searches.pdf | 928547 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Seller Identification.pdf | 338199 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Settlement Agreement.pdf | 768185 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79176 | Stipulation.pdf | 623357 | 4/22/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | 1851482_2_FinalPackage.pdf | 2603991 | 2/28/2022 15:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Application.pdf | 329693 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Benefits Letter.pdf | 127213 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Confirmation of Settlement.pdf | 137470 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Court Order.pdf | 477276 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Credit Report.pdf | 104738 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Declaration.pdf | 116099 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Disclosure - CT.pdf | 173989 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Disclosure - DE.pdf | 173798 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Disclosure - IL.pdf | 173946 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Disclosure - MI.pdf | 173716 | 4/22/2022 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | DocuSign.pdf | 165205 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Purchase Agreement.pdf | 431933 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Request for Change of Address.pdf | 188440 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Request for Change of Beneficiary.pdf | 167647 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Searches.pdf | 853061 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79177 | Seller Identification.pdf | 404298 | 4/22/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | 1806356_2_FinalPackage.pdf | 20243620 | 2/28/2022 19:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Annuity.pdf | 265695 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Application.pdf | 242270 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Court Order.pdf | 362044 | 4/22/2022 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Credit Report.pdf | 104732 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Disclosure - NJ.pdf | 169828 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Disclosure - TX.pdf | 169757 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | DocuSign.pdf | 255484 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Purchase Agreement.pdf | 841227 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Request For Acknowledgement.pdf | 156946 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Searches.pdf | 985610 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Seller Identification.pdf | 3686885 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | SSN.pdf | 129823 | 4/22/2022 17:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79179 | Stipulation.pdf | 12247203 | 4/22/2022 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | 1787100_1_FinalPackage.pdf | 5757459 | 2/24/2022 17:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Application.pdf | 931043 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Benefits Letter .pdf | 838652 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Court Order.pdf | 914566 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Credit Report.pdf | 713547 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Disclosure - MN.pdf | 868933 | 4/22/2022 17:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | DocuSign.pdf | 763582 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Drivers License.pdf | 894883 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Proof of Service.pdf | 784581 | 4/22/2022 17:17 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Purchase Agreement.pdf | 1827918 | 4/22/2022 17:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Request For Acknowledgement.pdf | 780610 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Request for Change of Beneficiary.pdf | 709015 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Searches.pdf | 1847919 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79180 | Settling Documents .pdf | 781576 | 4/22/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | 1699339_3_FinalPackage.pdf | 4442690 | 2/28/2022 8:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Application.pdf | 492199 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Benefits Letter.pdf | 247633 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Court Order.pdf | 578146 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Credit Report.pdf | 260653 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Disclosure - TX.pdf | 331390 | 4/22/2022 17:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | DocuSign .pdf | 303194 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Drivers License.pdf | 837043 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Purchase Agreement.pdf | 738720 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Request For Acknowledgement.pdf | 344556 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Request for Change of Beneficiary.pdf | 325149 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Searches.pdf | 1282454 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Settling Documents .pdf | 951029 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79181 | Stipulation.pdf | 540464 | 4/22/2022 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | 1866870_1_FinalPackage.pdf | 4698609 | 2/24/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Annuity Contract.pdf | 76054 | 4/22/2022 17:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Application.pdf | 277436 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Court Order.pdf | 393321 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Credit Report.pdf | 106779 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Disclosure - TX.pdf | 174447 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Disclosure - WI.pdf | 177500 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | DocuSign.pdf | 125273 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Drivers License.pdf | 123437 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Purchase Agreement.pdf | 1876793 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Request For Acknowledgement.pdf | 187600 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Request for Change of Beneficiary.pdf | 117648 | 4/22/2022 17:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Searches.pdf | 897540 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Seller Affidavit.pdf | 167810 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Settling Documents .pdf | 120677 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79182 | Stipulation.pdf | 670594 | 4/22/2022 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | 1724137_2_FinalPackage.pdf | 9241611 | 2/24/2022 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Annuity Contract.pdf | 320672 | 4/22/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Application.pdf | 278515 | 4/22/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Court Order.pdf | 3656862 | 4/22/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Credit Report.pdf | 159149 | 4/22/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Disclosure - TX.pdf | 273915 | 4/22/2022 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | DocuSign.pdf | 145255 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Drivers License.pdf | 804435 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Name Addendum.pdf | 78983 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Purchase Agreement.pdf | 427471 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Qualified Assignement.pdf | 267567 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Request For Acknowledgement.pdf | 158690 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Request for Change of Beneficiary.pdf | 168820 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Searches.pdf | 1391050 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Settlement Agreement.pdf | 1401422 | 4/22/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79184 | Stipulation.pdf | 840462 | 4/22/2022 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | 1877085_1_FinalPackage.pdf | 15428763 | 2/28/2022 16:39 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Annuity.pdf | 239956 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Application.pdf | 2172803 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Assignment.pdf | 431576 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Benefits Letter.pdf | 106381 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Court Order.pdf | 1591881 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Credit Report.pdf | 107013 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Disclosure.pdf | 1251394 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | DocuSign.pdf | 468175 | 4/22/2022 18:25 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Drivers License.pdf | 649256 | 4/22/2022 18:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Minors Compromise.pdf | 274935 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Petition.pdf | 964801 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Proof of Service.pdf | 750412 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Purchase Agreement.pdf | 1276386 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Qualified Assignement.pdf | 194537 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Searches.pdf | 1036807 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Seller Affidavit.pdf | 731624 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Settlement Agreement.pdf | 440279 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79185 | Stipulation.pdf | 944624 | 4/22/2022 18:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | 520862_6_FinalPackage.pdf | 16757007 | 2/28/2022 10:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Annuity Contract.pdf | 531702 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Application.pdf | 371161 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Court Order.pdf | 354929 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Credit Report.pdf | 130131 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Disclosure - NJ.pdf | 174478 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Purchase Agreement.pdf | 293091 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Request For Acknowledgement.pdf | 151290 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Request for Change of Beneficiary.pdf | 168189 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Searches.pdf | 1200145 | 4/29/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Seller Identification.pdf | 1175958 | 4/29/2022 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Settlement Agreement.pdf | 1430358 | 4/29/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79189 | Stipulation.pdf | 10444992 | 4/29/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | 1848930_1_FinalPackage.pdf | 6376818 | 2/25/2022 10:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Annuity Contract.pdf | 389888 | 4/29/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Application.pdf | 308894 | 4/29/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Court Order.pdf | 620797 | 4/29/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Credit Report.pdf | 103219 | 4/29/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Disclosure - NC.pdf | 175632 | 4/29/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Purchase Agreement.pdf | 333659 | 4/29/2022 11:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Qualified Assignement.pdf | 207585 | 4/29/2022 11:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Request For Acknowledgement.pdf | 264413 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Request for Change of Beneficiary.pdf | 274568 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Searches.pdf | 1080209 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Seller Identification.pdf | 243925 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Settlement Agreement.pdf | 535346 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | SSN.pdf | 200780 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79191 | Stipulation.pdf | 763552 | 4/29/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | 578992_12_FinalPackage.pdf | 15287872 | 2/28/2022 18:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Annuity Contract.pdf | 201312 | 4/29/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Application.pdf | 460588 | 4/29/2022 13:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Court Order.pdf | 354127 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Credit Report.pdf | 110627 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Disclosure - MO.pdf | 264026 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Disclosure - TX.pdf | 264124 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Purchase Agreement.pdf | 297997 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Request For Acknowledgement.pdf | 106801 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Request for Change of Beneficiary.pdf | 167169 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Searches.pdf | 1278650 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Seller Identification.pdf | 4522297 | 4/29/2022 13:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Settlement Agreement.pdf | 297908 | 4/29/2022 13:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79192 | Stipulation.pdf | 5072955 | 4/29/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | 1835374_5_FinalPackage.pdf | 27712717 | 2/28/2022 19:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Annuity Contract.pdf | 699424 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Application.pdf | 475640 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Court Order.pdf | 221876 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Credit Report.pdf | 108834 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Disclosure.pdf | 169962 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Divorce.pdf | 16769662 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Purchase Agreement.pdf | 295884 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Qualified Assignement.pdf | 2122082 | 4/29/2022 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Request For Acknowledgement.pdf | 150507 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Searches.pdf | 1028877 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Seller Affidavit.pdf | 188258 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Seller Identification.pdf | 967192 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | Settlement Agreement.pdf | 3308069 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79197 | SSN.pdf | 190583 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | 1681473_2_FinalPackage.pdf | 17979286 | 2/28/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Annuity Contract.pdf | 387986 | 4/29/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Application.pdf | 486748 | 4/29/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Court Order.pdf | 5363847 | 4/29/2022 14:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Credit Report.pdf | 156239 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Disclosure - KY.pdf | 268412 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Purchase Agreement.pdf | 334418 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Qualified Assignement.pdf | 249532 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Request For Acknowledgement.pdf | 150274 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Request for Change of Beneficiary.pdf | 169722 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Searches.pdf | 1379574 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Seller Identification.pdf | 235828 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Settlement Agreement.pdf | 837337 | 4/29/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79200 | Stipulation.pdf | 5849386 | 4/29/2022 14:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | 277092_10_FinalPackage.pdf | 20848086 | 2/28/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Annuity Contract.pdf | 248757 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Application.pdf | 453062 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Benefits Letter.pdf | 162477 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Court Order.pdf | 648210 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Credit Report.pdf | 93691 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Disclosure - NC.pdf | 312697 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Purchase Agreement.pdf | 1193638 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Request For Acknowledgement.pdf | 150652 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Request for Change of Beneficiary.pdf | 169648 | 4/29/2022 17:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Searches.pdf | 1826174 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Seller Identification.pdf | 2377852 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Settlement Agreement.pdf | 929085 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | Stipulation.pdf | 5643869 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79201 | W9.pdf | 1917004 | 4/29/2022 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | 1626612_2_FinalPackage.pdf | 21863095 | 2/28/2022 21:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Annuity Contract.pdf | 176688 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Application.pdf | 275471 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Court Order.pdf | 2412671 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Credit Report.pdf | 102794 | 5/2/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Disclosure - IL.pdf | 777944 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Disclosure - IN.pdf | 139900 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Disclosure - TX.pdf | 777501 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Purchase Agreement.pdf | 235459 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Request For Acknowledgement.pdf | 133368 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Request for Change of Beneficiary.pdf | 745096 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Searches.pdf | 603441 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Seller Identification.pdf | 647048 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Settlement Agreement.pdf | 487461 | 5/2/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79202 | Stipulation.pdf | 2992213 | 5/2/2022 11:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | 1349615_5_FinalPackage.pdf | 10979187 | 2/25/2022 18:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Annuity Contract.pdf | 469565 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Application.pdf | 352759 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Benefits Letter.pdf | 210238 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Court Order.pdf | 362349 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Credit Report.pdf | 103062 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Death Certificate.pdf | 390408 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Disclosure - CO.pdf | 175376 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Purchase Agreement.pdf | 293810 | 5/2/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Qualified Assignement.pdf | 683988 | 5/2/2022 12:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Request For Acknowledgement.pdf | 150914 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Request for Change of Beneficiary.pdf | 168848 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Searches.pdf | 1610619 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Seller Identification.pdf | 4444119 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Settlement Agreement.pdf | 1018035 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | SSN.pdf | 283559 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79205 | Stipulation.pdf | 758073 | 5/2/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | 633507_2_FinalPackage.pdf | 7191800 | 2/24/2022 16:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Annuity Contract.pdf | 429172 | 5/2/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Application.pdf | 338460 | 5/2/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Court Order.pdf | 281029 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Credit Report.pdf | 106621 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Disclosure - MI.pdf | 172481 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Divorce.pdf | 2266602 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Purchase Agreement.pdf | 255117 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Qualified Assignement.pdf | 670249 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Request For Acknowledgement.pdf | 142497 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Request for Change of Beneficiary.pdf | 166281 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Searches.pdf | 1377678 | 5/2/2022 15:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Seller Affidavit.pdf | 182208 | 5/2/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Seller Identification.pdf | 212927 | 5/2/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Settlement Agreement.pdf | 371703 | 5/2/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79211 | Stipulation.pdf | 645945 | 5/2/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | 1025511_7_FinalPackage.pdf | 19681272 | 2/24/2022 10:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Annuity Contract.pdf | 217366 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Application.pdf | 325742 | 4/25/2022 11:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Court Order.pdf | 5883567 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Credit Report.pdf | 106246 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Disclosure - GA.pdf | 176644 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | DocuSign.pdf | 164603 | 4/25/2022 11:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Drivers License.pdf | 123493 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Letters of Guardianship of Property of Minor.pdf | 2740206 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Petition.pdf | 1333445 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Prior Court Orders.pdf | 1216854 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Purchase Agreement.pdf | 429246 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Request For Acknowledgement.pdf | 176065 | 4/25/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Disclosure GA.pdf | 135479 | 2/9/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Disclosure Proof of Delivery .pdf | 205505 | 2/8/2022 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Driver License.pdf | 1320059 | 2/9/2022 10:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | E-Sign Certificate - Closing Statement.pdf | 37924 | 11/22/2023 17:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Esign Certificate 2.8.22.pdf | 46480 | 2/9/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Pleadings Amended.pdf | 2071400 | 3/31/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Pleadings.pdf | 1489916 | 3/31/2022 13:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Purchase Agreement.pdf | 1590267 | 3/29/2022 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Qualified Assignment.pdf | 74338 | 2/21/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Searches.pdf | 437339 | 3/30/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Settlement Agreement.pdf | 5422234 | 7/13/2015 12:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Social Security Card.pdf | 124815 | 2/9/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Acknowledgment 79387.pdf | 49131 | 5/5/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Affidavit.pdf | 128940 | 3/31/2022 14:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Annuity Contract.pdf | 177709 | 3/31/2022 14:17 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Annuity Cover Page.pdf | 27148 | 3/31/2022 14:22 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Application.pdf | 3280818 | 3/31/2022 14:11 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Authorization Release Info.pdf | 2037049 | 3/31/2022 14:05 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Authorized Assignment.pdf | 228096 | 4/1/2022 9:05 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Bankruptcy Search .pdf | 87475 | 3/31/2022 14:23 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Benefit Letter.pdf | 23088 | 3/31/2022 14:19 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Closing Binder.pdf | 5677082 | 3/8/2022 14:04 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Court Order.pdf | 186358 | 4/7/2022 8:56 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Credit Report Sousa.pdf | 140749 | 4/4/2022 12:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Disclosure NV.pdf | 87874 | 3/31/2022 14:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Disclosure TX.pdf | 83502 | 3/31/2022 14:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | DocuSign Cerrt 6F80.pdf | 58259 | 3/31/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | DocuSign Cerrt AAB7.pdf | 64175 | 3/31/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | ID.pdf | 247334 | 3/31/2022 14:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Pleadings.pdf | 2566453 | 3/31/2022 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Purchase Agreement .pdf | 387780 | 3/31/2022 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Schedule of Payments.pdf | 13682 | 3/31/2022 14:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Searches.pdf | 566898 | 3/31/2022 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Settlement Agreement.pdf | 376388 | 3/31/2022 14:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Social Security Verification.pdf | 151943 | 3/31/2022 14:15 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | Stipulation.pdf | 249770 | 3/29/2022 12:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79387 | ZIP Code USPS.pdf | 65820 | 3/31/2022 16:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Annuity.pdf | 678345 | 9/18/2018 17:01 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Application.pdf | 410464 | 1/25/2022 8:51 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Assignment Agreement.pdf | 160513 | 4/1/2022 16:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Auth to Release.pdf | 75232 | 1/25/2022 8:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Bene.pdf | 61966 | 1/25/2022 8:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Court Order.pdf | 1892030 | 4/1/2022 10:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Credit Report.pdf | 215796 | 1/26/2022 14:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Disclosure NV.pdf | 133704 | 1/25/2022 8:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Disclosure- OK and WA.pdf | 119294 | 1/25/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Disclosure Proof of Delivery.pdf | 204986 | 1/24/2022 17:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | DL.pdf | 1636551 | 1/25/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Esign Certificate 1-24.pdf | 47500 | 3/31/2022 13:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | E-Sign Certificate 1-27-22.pdf | 45822 | 1/27/2022 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Marriage certificate.pdf | 421747 | 9/18/2018 16:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | OAMC.pdf | 173772 | 9/28/2018 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | PI docket.pdf | 876725 | 1/26/2022 10:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Pleadings.pdf | 4557605 | 3/30/2022 15:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Purchase Agreement.pdf | 329445 | 3/30/2022 15:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Qualified Assignment.pdf | 350248 | 9/18/2018 16:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Searches.pdf | 440258 | 1/25/2022 8:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | SSC.pdf | 705876 | 11/26/2018 17:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79389 | Stipulation.pdf | 526145 | 4/1/2022 9:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Acknowledgment.pdf | 102974 | 4/12/2022 15:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Application.pdf | 234606 | 3/30/2022 15:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Assignment BTG to St James.pdf | 125964 | 3/30/2022 15:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Assignment JLC to BTG.pdf | 126154 | 3/30/2022 15:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Authorization to Release.pdf | 136868 | 3/30/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Bankruptcy Search.pdf | 158971 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Benefits Letter.pdf | 23207 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Closing Binder.pdf | 5778395 | 3/30/2022 5:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Confidentiality Request.pdf | 146677 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Court Order.pdf | 163128 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Credit Report.pdf | 308455 | 3/30/2022 15:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Declaration.pdf | 277063 | 4/27/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Disclosure - CT.pdf | 66478 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Disclosure - FL.pdf | 86181 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Disclosure - NY.pdf | 165819 | 3/30/2022 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Disclosure Affidavit.pdf | 97793 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Fully Executed Transfer Agreement.pdf | 487312 | 4/27/2022 17:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Lease.pdf | 12040183 | 4/27/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Lien Search.pdf | 201037 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Minors Order.pdf | 2818607 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Pleadings.pdf | 624040 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Proof of residence.pdf | 88339 | 4/27/2022 17:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Purchase Agreement.pdf | 457123 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Request for Change of Beneficiary.pdf | 120776 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Seller Identification.pdf | 109409 | 4/27/2022 17:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Settlement Agreement Affidavit.pdf | 197227 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | Social Security Card.pdf | 62121 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79390 | UCC Search.pdf | 376636 | 3/30/2022 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Acknowledgment.pdf | 100780 | 4/12/2022 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Affidavit in Lieu of Settlement Agreement.pdf | 152913 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Annuity Contract.pdf | 97134 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Application.pdf | 185215 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Assignment BTG to St James.pdf | 184225 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Assignment Greenwood to BTG.pdf | 184352 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Authorizations.pdf | 125297 | 4/1/2022 13:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Bankruptcy Search.pdf | 153449 | 4/1/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Benefits Letter.pdf | 24312 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Closing Book Tameka Mann.pdf | 6494931 | 4/1/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Court Order.pdf | 1973165 | 4/4/2022 8:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Credit Report.pdf | 179690 | 3/31/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Disclosure - CT.pdf | 190747 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Disclosure - MS.pdf | 192017 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Disclosure Affidavit.pdf | 78821 | 4/1/2022 13:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Divorce Decree from Lee Buckner December 2007.pdf | 270148 | 11/22/2023 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Divorce Decree from Timothy Hall August 2013.pdf | 408848 | 11/22/2023 17:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Lien Search.pdf | 200685 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | PI Case Docket Sheet.pdf | 289341 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Pleadings.pdf | 638574 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Purchase Agreement.pdf | 893308 | 4/1/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Qualified Assignment.pdf | 75183 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Request for Change of Beneficiary.pdf | 96337 | 4/1/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Seller Identification.pdf | 37862 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | Settlement Agreement.pdf | 202187 | 4/1/2022 13:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79395 | UCC Search.pdf | 378930 | 4/1/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Acknowledgment.pdf | 50607 | 5/2/2022 16:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Affidavit.pdf | 308286 | 2/22/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Annuity Contract.pdf | 187156 | 4/1/2022 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Application.pdf | 1060553 | 2/22/2022 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Assignment Executed.pdf | 314795 | 4/1/2022 14:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Benefit Letter.pdf | 46018 | 4/1/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Closing Binder.pdf | 11561805 | 4/1/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Court Order.pdf | 245972 | 4/22/2022 14:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Credit Report.pdf | 210333 | 3/30/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Disclosure Affidavit.pdf | 292847 | 2/22/2022 15:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Disclosure Ohio.pdf | 956934 | 2/22/2022 15:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Driver License.pdf | 552529 | 2/22/2022 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Pleadings.pdf | 2060383 | 4/1/2022 12:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Purchase Agreement.pdf | 3790103 | 4/1/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Qualified Assignment.pdf | 389772 | 4/1/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Redirection Reconfiguration 79398.pdf | 103374 | 7/20/2022 10:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Searches.pdf | 531261 | 3/30/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Settlement Agreement.pdf | 1047301 | 3/30/2022 15:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | Social Security Card.pdf | 560201 | 3/16/2022 17:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79398 | ZIP USPS.pdf | 65994 | 4/1/2022 13:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | 7EE1.pdf | 374712 | 11/22/2023 17:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | 96BA.pdf | 337581 | 11/22/2023 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Acknowledgment.PDF | 73313 | 4/25/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Affidavit in Lieu of SA.pdf | 536834 | 4/5/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Affidavit.pdf | 479823 | 4/5/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Annuity Contract.pdf | 876072 | 4/5/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Application.pdf | 168565 | 3/22/2022 16:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Benefits Letter.pdf | 46586 | 3/15/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Court Order.pdf | 143090 | 4/13/2022 8:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Credit Report.pdf | 24604 | 3/22/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Disclosure CT.pdf | 456587 | 4/5/2022 12:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Disclosure DE.pdf | 749073 | 4/5/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Disclosure GA.pdf | 195530 | 11/22/2023 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Disclosure MA.pdf | 529191 | 4/5/2022 12:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Disclosure POD.pdf | 273120 | 4/5/2022 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Disclosure GA - Marshall Mosher.pdf | 98384 | 2/24/2022 22:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Driver License.pdf | 1998588 | 4/5/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Notarized Affiavit.pdf | 2441517 | 4/13/2022 13:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | 953ed924ce3268cc20220413-12-n6qjt0.pdf | 126874 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Notice of Cancellation Rights.pdf | 177733 | 4/5/2022 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Pleadings.pdf | 2170857 | 4/5/2022 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Purchase Agreement.pdf | 5525224 | 4/5/2022 12:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | QA.pdf | 311403 | 4/5/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | Searches.pdf | 11982 | 3/22/2022 17:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79410 | SSC.pdf | 2579488 | 4/14/2022 7:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Affidavit.pdf | 129962 | 4/1/2022 16:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Annuity Contract.pdf | 447407 | 4/1/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Application.pdf | 1658605 | 4/1/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Assignment Executed.pdf | 226833 | 11/22/2023 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Authorization For Credit Information.pdf | 829958 | 4/1/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Bankruptcy Search.pdf | 353441 | 4/1/2022 16:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Closing Binder.pdf | 8204126 | 3/17/2022 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Court Order.pdf | 242178 | 4/1/2022 12:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Credit Report.pdf | 1471517 | 4/4/2022 12:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Disclosure PA.pdf | 86750 | 4/1/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | DocuSign Cert 6F61.pdf | 58784 | 4/1/2022 16:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | DocuSign Cert 73EA.pdf | 59013 | 4/1/2022 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | DocuSign Cert B112.pdf | 64045 | 4/1/2022 16:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Driver License.pdf | 642919 | 4/1/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Pleadings.pdf | 8016608 | 4/1/2022 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Purchase Agreement.pdf | 389121 | 4/1/2022 16:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Searches.pdf | 877695 | 4/1/2022 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Settlement Agreement.pdf | 278167 | 4/1/2022 16:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Social Security Card.pdf | 2430262 | 4/5/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | Stipulation Executed.pdf | 1067430 | 4/5/2022 13:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79412 | ZIP USPS.pdf | 60972 | 4/4/2022 9:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Acknowledgment New 79415.pdf | 119966 | 5/6/2022 7:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Acknowledgment.pdf | 123768 | 4/27/2022 8:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Application.pdf | 203530 | 4/1/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Assignment.pdf | 29586 | 4/1/2022 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Authorization for Deductions - Notarized Doc.pdf | 1296694 | 4/1/2022 13:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Benefits Letter.pdf | 111722 | 4/1/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Certification.pdf | 118028 | 4/1/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Closing Book - Baylie Mallett-Aguirre.pdf | 9253051 | 3/31/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | COB Request - Notarized Doc.pdf | 2229814 | 4/1/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Court Order.pdf | 1245560 | 4/14/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Credit Report.pdf | 125154 | 4/1/2022 13:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Disclosure CT.pdf | 49526 | 4/1/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Disclosure TX.pdf | 49554 | 4/1/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | DocuSign Cert - 7C60.pdf | 71525 | 4/1/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | DocuSign Cert - Closing Statement.pdf | 215461 | 11/22/2023 17:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Driver License.pdf | 731211 | 4/1/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Final Judgment.pdf | 341575 | 4/1/2022 13:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | NASP Search.pdf | 92335 | 4/1/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Pleadings.pdf | 607013 | 4/1/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Purchase Agreement.pdf | 318702 | 4/1/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Searches.pdf | 100002 | 4/1/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | Social Security Card.pdf | 637188 | 4/1/2022 13:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79415 | UCC Search.pdf | 101829 | 4/1/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | 1275233_1_FinalPackage.pdf | 13996195 | 3/22/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Application.pdf | 329134 | 4/7/2022 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Benefits Description.pdf | 263817 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Court Order.pdf | 351694 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Credit Report.pdf | 105116 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Disclosure - CA.pdf | 180297 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Disclosure - IL.pdf | 175381 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Pleadings.pdf | 354305 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Purchase Agreement.pdf | 289461 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Request For Acknowledgement.pdf | 149901 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Searches.pdf | 1105204 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Seller Affidavit.pdf | 2302398 | 4/7/2022 13:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Seller Identification.pdf | 3308048 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Settlement Agreement.pdf | 693892 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79417 | Stipulation.pdf | 3776618 | 4/7/2022 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | 1406800_5_FinalPackage.pdf | 9653437 | 3/22/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Annuity Contract.pdf | 408268 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Application.pdf | 314349 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Court Order.pdf | 1473102 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Credit Report.pdf | 111352 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Disclosure - NC.pdf | 174914 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | POR.pdf | 677279 | 4/7/2022 18:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Purchase Agreement.pdf | 358575 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Qualified Assignement.pdf | 435299 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Request For Acknowledgement.pdf | 150289 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Request for Change of Beneficiary.pdf | 168867 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Searches.pdf | 2069981 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Seller Identification.pdf | 212690 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Settlement Agreement.pdf | 1037074 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | Stipulation.pdf | 2194092 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79418 | W9.pdf | 585891 | 4/7/2022 18:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | 1475867_4_FinalPackage.pdf | 12689351 | 3/22/2022 16:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Annuity Contract.pdf | 406608 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Application.pdf | 430227 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Court Order.pdf | 160957 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Credit Report.pdf | 97402 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Disclosure.pdf | 171821 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Purchase Agreement.pdf | 1605244 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Request For Acknowledgement.pdf | 149725 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Request for Change of Beneficiary.pdf | 170924 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Searches.pdf | 708509 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Seller Affidavit.pdf | 789310 | 4/8/2022 11:10 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Seller Identification.pdf | 2991076 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Settlement Agreement.pdf | 409913 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79419 | Stipulation.pdf | 1854932 | 4/8/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | 1835810_2_FinalPackage.pdf | 27912634 | 3/21/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Annuity Contract.pdf | 13644498 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Application.pdf | 242243 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Court Order.pdf | 1892114 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Credit Report.pdf | 81416 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Disclosure - CA.pdf | 306990 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Pleadings.pdf | 612486 | 4/8/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Purchase Agreement.pdf | 294220 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Qualified Assignement.pdf | 17560593 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Request For Acknowledgement.pdf | 143098 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Searches.pdf | 1101667 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Seller Affidavit.pdf | 176210 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Seller Identification.pdf | 404379 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Settlement Agreement.pdf | 875544 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79422 | Stipulation.pdf | 4188189 | 4/8/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | 1864135_1_FinalPackage.pdf | 11700612 | 3/22/2022 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Annuity Contract.pdf | 560542 | 4/8/2022 17:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Application.pdf | 402139 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Benefits Letter.pdf | 431910 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Court Order.pdf | 291715 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Credit Report.pdf | 80520 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Disclosure - CA.pdf | 527995 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Disclosure - NY.pdf | 477218 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Pleadings.pdf | 1466831 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Purchase Agreement.pdf | 805683 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Request For Acknowledgement.pdf | 148892 | 4/8/2022 17:39 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79423 | Request for Change of Beneficiary.pdf | 1988938 | 4/8/2022 17:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79423 | Searches.pdf | 1583772 | 4/8/2022 17:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79423 | Seller Affidavit.pdf | 242802 | 4/8/2022 17:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79423 | Seller Identification.pdf | 511585 | 4/8/2022 17:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79423 | Settlement Agreement.pdf | 235579 | 4/8/2022 17:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79423 | Stipulation.pdf | 878023 | 4/8/2022 17:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79424 | 1866456_1_FinalPackage.pdf | 5651521 | 3/21/2022 17:34 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79424 | Annuity Contract.pdf | 337669 | 4/11/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79424 | Application.pdf | 338068 | 4/11/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79424 | Court Order.pdf | 701367 | 4/11/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79424 | Credit Report.pdf | 111190 | 4/11/2022 12:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Disclosure - MO.pdf | 177496 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Disclosure - NY.pdf | 181294 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | POR.pdf | 670163 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Purchase Agreement.pdf | 315956 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Request For Acknowledgement.pdf | 150335 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Request for Change of Beneficiary.pdf | 225232 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Searches.pdf | 775112 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Seller Identification.pdf | 1261977 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79424 | Stipulation.pdf | 593375 | 4/11/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | 499556_3_FinalPackage.pdf | 32683757 | 3/22/2022 17:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Annuity Contract.pdf | 448603 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Application.pdf | 228611 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Court Order.pdf | 436769 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Credit Report.pdf | 101350 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Disclosure - NY.pdf | 1780335 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Disclosure - TX.pdf | 1154656 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Purchase Agreement.pdf | 7063326 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Qualified Assignement.pdf | 326660 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Request For Acknowledgement.pdf | 142196 | 4/11/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Searches.pdf | 842658 | 4/11/2022 13:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Seller Affidavit.pdf | 2165887 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Seller Identification.pdf | 84965 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Settlement Agreement.pdf | 2369588 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79425 | Stipulation.pdf | 15081258 | 4/11/2022 13:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | 919357_2_FinalPackage.pdf | 7888724 | 3/22/2022 15:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Annuity Contract.pdf | 903919 | 4/11/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Application.pdf | 974128 | 4/11/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Court Order.pdf | 838668 | 4/11/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Credit Report.pdf | 707621 | 4/11/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Disclosure - MN.pdf | 771978 | 4/11/2022 14:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Disclosure - TX.pdf | 772079 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Pleadings.pdf | 862504 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Purchase Agreement.pdf | 900293 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Request For Acknowledgement.pdf | 752494 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Request for Change of Beneficiary.pdf | 772495 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Searches.pdf | 1686900 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Seller Identification.pdf | 874668 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Settlement Agreement.pdf | 1594997 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | Stipulation.pdf | 1988527 | 4/11/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79426 | W9.pdf | 755633 | 4/11/2022 14:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | 941155_2_FinalPackage.pdf | 11979482 | 3/22/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Annuity Contract.pdf | 896101 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Application.pdf | 321463 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Court Order.pdf | 340066 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Credit Report.pdf | 160423 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Disclosure - NY.pdf | 177749 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Disclosure - PA.pdf | 174163 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Pleadings.pdf | 409052 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Purchase Agreement.pdf | 329409 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Qualified Assignement.pdf | 364686 | 4/12/2022 11:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Request For Acknowledgement.pdf | 254652 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Searches.pdf | 2891743 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Seller Affidavit.pdf | 431790 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Seller Identification.pdf | 1092826 | 4/12/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Settlement Agreement.pdf | 920633 | 4/12/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79427 | Stipulation.pdf | 2810625 | 4/12/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | 1821492_2_FinalPackage.pdf | 20365314 | 3/21/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Annuity Contract.pdf | 2209549 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Application.pdf | 226756 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Benefits Letter.pdf | 764606 | 4/12/2022 16:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Court Order.pdf | 2125172 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Credit Report.pdf | 102457 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Disclosure - LA.pdf | 160440 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Purchase Agreement.pdf | 263328 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Qualified Assignement.pdf | 5173559 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Request For Acknowledgement.pdf | 141449 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Searches.pdf | 1179703 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Seller Identification.pdf | 727860 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79429 | Settlement Agreement.pdf | 2887197 | 4/12/2022 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79430 | 1871092_1_FinalPackage.pdf | 15945690 | 3/21/2022 14:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Acknowledgment of Assignment.pdf | 403068 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Annuity Contract.pdf | 1295008 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Application.pdf | 259732 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Assignment.pdf | 212196 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Court Order.pdf | 2958052 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Credit Report.pdf | 108507 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Disclosure - FL.pdf | 103402 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Disclosure - MO.pdf | 93429 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Disclosure - NE.pdf | 102972 | 4/12/2022 17:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79430 | Pleadings.pdf | 6598016 | 4/12/2022 17:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79430 | Purchase Agreement.pdf | 183186 | 4/12/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79430 | Request For Acknowledgement.pdf | 146197 | 4/12/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79430 | Searches.pdf | 840674 | 4/12/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79430 | Seller Affidavit.pdf | 288782 | 4/12/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79430 | Settlement Agreement.pdf | 1321996 | 4/12/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | 356925_2_FinalPackage.pdf | 9893940 | 3/21/2022 15:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Application.pdf | 330872 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Benefits Letter.pdf | 96408 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Court Order.pdf | 439685 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Credit Report.pdf | 86806 | 4/13/2022 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Disclosure - NV.pdf | 365709 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Disclosure - WA.pdf | 268181 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Divorce.pdf | 1968285 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Pleadings.pdf | 139006 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Purchase Agreement.pdf | 334706 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Qualified Assignement.pdf | 332921 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Request For Acknowledgement.pdf | 149369 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Searches.pdf | 1240599 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Seller Identification.pdf | 316372 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Settlement Agreement.pdf | 707963 | 4/13/2022 15:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79431 | Stipulation.pdf | 418012 | 4/13/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | 1861131_2_FinalPackage.pdf | 39963923 | 3/18/2022 17:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Annuity Contract.pdf | 75915 | 4/8/2022 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Application.pdf | 469014 | 4/8/2022 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Court Order.pdf | 1860578 | 4/8/2022 7:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Disclosure - MI.pdf | 473479 | 4/8/2022 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Disclosure - TX.pdf | 597589 | 4/8/2022 7:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Lien and Judgments Searches.pdf | 2933182 | 4/8/2022 7:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | List of Dependents.pdf | 218565 | 4/8/2022 7:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Petition.pdf | 997648 | 4/8/2022 7:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Purchase Agreement.pdf | 257049 | 4/8/2022 7:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Request For Acknowledgement.pdf | 223113 | 4/8/2022 7:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Searches.pdf | 1233575 | 4/8/2022 7:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Seller Identification.pdf | 4561654 | 4/8/2022 7:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | SSN.pdf | 117209 | 4/8/2022 7:53 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Stipulation.pdf | 15550221 | 4/8/2022 7:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Waiver of IPA.pdf | 197414 | 4/8/2022 7:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79432 | Wrongful Death Order.pdf | 1257810 | 4/8/2022 7:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | 222210_3_FinalPackage.pdf | 8763716 | 3/18/2022 15:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Application.pdf | 481183 | 4/8/2022 8:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Benefits Letter.pdf | 620015 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Court Order.pdf | 237933 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Disclosure - ID.pdf | 268583 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Divorce Documents.pdf | 1586123 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | List of Dependents.pdf | 179743 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Pleadings.pdf | 1169113 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Purchase Agreement.pdf | 335943 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Request For Acknowledgement.pdf | 237700 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Request for Change of Beneficiary.pdf | 159032 | 4/8/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Searches.pdf | 780834 | 4/8/2022 8:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Seller Identification.pdf | 477093 | 4/8/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79433 | Waiver of IPA.pdf | 199066 | 4/8/2022 8:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | 534542_8_FinalPackage.pdf | 7304140 | 3/18/2022 16:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Annuity Contract.pdf | 352177 | 4/8/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Application.pdf | 240488 | 4/8/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Court Order.pdf | 164868 | 4/8/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Disclosure - WV.pdf | 263384 | 4/8/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Guardian Ad Litem.pdf | 198567 | 4/8/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | List of Dependents.pdf | 174585 | 4/8/2022 9:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Order Approving Settlement.pdf | 370722 | 4/8/2022 9:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Purchase Agreement.pdf | 1511996 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Request For Acknowledgement.pdf | 231426 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Searches.pdf | 1774107 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Seller Identification.pdf | 350280 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Settlement Agreement.pdf | 325665 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Stipulation.pdf | 737808 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79434 | Waiver of IPA.pdf | 193953 | 4/8/2022 9:20 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | 1483299_5_FinalPackage.pdf | 21657416 | 3/17/2022 11:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Annuity Contract.pdf | 75978 | 4/8/2022 10:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Application.pdf | 266370 | 4/8/2022 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Court Order.pdf | 172765 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Disclosure - CA.pdf | 179810 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Disclosure - TX.pdf | 175047 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | List of Dependents.pdf | 178355 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Petition.pdf | 191266 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Purchase Agreement.pdf | 491149 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Qualified Assignement.pdf | 1655377 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Request For Acknowledgement.pdf | 275512 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Request for Change of Beneficiary.pdf | 168592 | 4/8/2022 10:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Searches.pdf | 5315153 | 4/8/2022 10:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Seller Identification.pdf | 769094 | 4/8/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Settlement Agreement.pdf | 3520663 | 4/8/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Stipulation.pdf | 6152729 | 4/8/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79435 | Waiver of IPA.pdf | 224882 | 4/8/2022 10:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | 1616652_2_FinalPackage.pdf | 15430512 | 3/17/2022 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | Annuity Contract.pdf | 255453 | 4/8/2022 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | Application.pdf | 249253 | 4/8/2022 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | Court Order.pdf | 292799 | 4/8/2022 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | Disclosure - IL.pdf | 174313 | 4/8/2022 10:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | Disclosure - TX.pdf | 174156 | 4/8/2022 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Divorce Documents.pdf | 519773 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | List of Dependents.pdf | 216316 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Purchase Agreement.pdf | 288805 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Request For Acknowledgement.pdf | 246354 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Request for Change of Beneficiary.pdf | 167713 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Searches.pdf | 1090676 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Seller Identification.pdf | 6267479 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Settlement Agreement.pdf | 392278 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | SSN.pdf | 87663 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79436 | Stipulation.pdf | 5097754 | 4/8/2022 10:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79436 | Waiver of IPA.pdf | 195874 | 4/8/2022 10:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | 1721651_8_FinalPackage.pdf | 9846558 | 3/17/2022 15:12 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Annuity Contract.pdf | 311318 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Application.pdf | 485448 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Benefits Letter.pdf | 135530 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Court Order.pdf | 1087789 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Disclosure - TX.pdf | 488472 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | List of Dependents.pdf | 251725 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Marriage License.pdf | 648254 | 4/8/2022 11:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Purchase Agreement.pdf | 264558 | 4/8/2022 11:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Request For Acknowledgement.pdf | 247797 | 4/8/2022 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Request for Annuity Contract.pdf | 74131 | 4/8/2022 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Searches.pdf | 1057925 | 4/8/2022 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Seller Identification.pdf | 307758 | 4/8/2022 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Settlement Agreement.pdf | 412394 | 4/8/2022 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79437 | Waiver of IPA.pdf | 200301 | 4/8/2022 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | 1435646_3_FinalPackage.pdf | 13579546 | 3/16/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Application.pdf | 282594 | 4/8/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Court Order.pdf | 268829 | 4/8/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Disclosure - FL.pdf | 113996 | 4/8/2022 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Disclosure - IL.pdf | 114135 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | List of Dependents.pdf | 119936 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Order Approving Settlement.pdf | 1185553 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Pleadings.pdf | 712861 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Proof of Service.pdf | 170121 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Purchase Agreement.pdf | 333416 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Qualified Assignement.pdf | 91030 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Request For Acknowledgement.pdf | 91069 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Searches.pdf | 1447112 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Seller Identification.pdf | 7784068 | 4/8/2022 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | SSN.pdf | 219021 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Stipulation.pdf | 615370 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79438 | Waiver of IPA.pdf | 135474 | 4/8/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | 1336989_5_FinalPackage.pdf | 13514819 | 3/15/2022 17:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Annuity Contract.pdf | 601269 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Application.pdf | 674838 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Benefits Letter.pdf | 128991 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Court Order.pdf | 3601934 | 4/8/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Disclosure - NY.pdf | 367082 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Disclosure - PA.pdf | 268212 | 4/8/2022 16:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Divorce Documents.pdf | 95822 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | List of Dependents.pdf | 179004 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Proof of Service.pdf | 438158 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Purchase Agreement.pdf | 1458681 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Request For Acknowledgement.pdf | 319129 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Searches.pdf | 2621486 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Seller Affidavit.pdf | 219479 | 4/8/2022 16:11 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Seller Identification.pdf | 328969 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Settlement Agreement.pdf | 417081 | 4/8/2022 16:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Stipulation.pdf | 426753 | 4/8/2022 16:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79439 | Waiver of IPA.pdf | 315445 | 4/8/2022 16:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | 551144_4_FinalPackage.pdf | 10657707 | 3/15/2022 13:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Application.pdf | 249067 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Benefits Letter.pdf | 123658 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Court Order.pdf | 110605 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Disclosure - IN.pdf | 173315 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Disclosure - WA.pdf | 173409 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | List of Dependents.pdf | 205522 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Proof of Service.pdf | 5252352 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Purchase Agreement.pdf | 417512 | 4/11/2022 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Request For Acknowledgement.pdf | 178162 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Request for Change of Beneficiary.pdf | 157557 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Searches.pdf | 1234584 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Seller Identification.pdf | 242862 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Settlement Agreement.pdf | 367718 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | SSN.pdf | 246900 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Stipulation.pdf | 1481519 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79441 | Waiver of IPA.pdf | 194220 | 4/11/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | 795768_3_FinalPackage.pdf | 12125719 | 3/16/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Annuity Contract.pdf | 412498 | 4/11/2022 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Application.pdf | 597218 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Benefits Letter.pdf | 110574 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Court Order.pdf | 532195 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Disclosure - CA.pdf | 404089 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Disclosure - WA.pdf | 185600 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Disclosure Affidavit.pdf | 105187 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | List of Dependents.pdf | 96260 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Payment Instructions.pdf | 576719 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Petition.pdf | 3734471 | 4/11/2022 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Pleadings.pdf | 127165 | 4/11/2022 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Proof of Service.pdf | 927082 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Purchase Agreement.pdf | 2206230 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Request For Acknowledgement.pdf | 189346 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Searches.pdf | 858397 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Seller Identification.pdf | 173408 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Settlement Agreement.pdf | 1103317 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Stipulation.pdf | 1262998 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Terms Rider.pdf | 86934 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Verification of Survival.pdf | 485894 | 4/11/2022 11:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79442 | Waiver of IPA.pdf | 83592 | 4/11/2022 11:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | 1072720_4_FinalPackage.pdf | 8162334 | 3/11/2022 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Annuity Contract.pdf | 1765241 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Application.pdf | 222471 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Change of Address.pdf | 117940 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Change of Payee.pdf | 816601 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Court Order.pdf | 981324 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Disclosure - OH.pdf | 242668 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | List of Dependents.pdf | 155155 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Order Approving Settlement.pdf | 348894 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Pleadings.pdf | 1250055 | 4/11/2022 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Purchase Agreement.pdf | 341948 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Request For Acknowledgement.pdf | 844379 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Searches.pdf | 1575461 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79443 | Waiver of IPA.pdf | 171233 | 4/11/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | 1779184_3_FinalPackage.pdf | 19027533 | 3/11/2022 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Application.pdf | 277324 | 4/11/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Benefits Letter.pdf | 170132 | 4/11/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Court Order.pdf | 113249 | 4/11/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Disclosure - AK.pdf | 113559 | 4/11/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Lien and Judgment Searches.pdf | 10298119 | 4/11/2022 12:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | List of Dependents.pdf | 162049 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Proof of Service.pdf | 2460111 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Purchase Agreement.pdf | 558467 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Qualified Assignement.pdf | 30410 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Request For Acknowledgement.pdf | 183769 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Searches.pdf | 2950429 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Seller Affidavit.pdf | 135353 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Seller Identification.pdf | 201779 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Settlement Agreement.pdf | 143629 | 4/11/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79444 | Stipulation.pdf | 611185 | 4/11/2022 12:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79444 | Waiver of IPA.pdf | 292480 | 4/11/2022 12:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | 1833064_2_FinalPackage.pdf | 11008738 | 3/14/2022 15:31 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Application.pdf | 287101 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Court Order.pdf | 670503 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Disclosure - IL.pdf | 275468 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Disclosure - NC.pdf | 951077 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | List of Dependents.pdf | 191989 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Pleadings.pdf | 464841 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Prior Court Orders.pdf | 662136 | 4/11/2022 13:28 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79445 | Proof of Service.pdf | 531285 | 4/11/2022 13:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Purchase Agreement.pdf | 610362 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Request For Acknowledgement.pdf | 186477 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Schedule of Payments.pdf | 525562 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Searches.pdf | 1479673 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Seller Identification.pdf | 330309 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | SSN.pdf | 362563 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Stipulation.pdf | 3596666 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79445 | Waiver of IPA.pdf | 443692 | 4/11/2022 13:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | 1848297_1_FinalPackage.pdf | 14742677 | 3/14/2022 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Annuity Contract.pdf | 416899 | 4/11/2022 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Application.pdf | 340150 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Court Order.pdf | 258456 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Disclosure - LA.pdf | 206095 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | List of Dependents.pdf | 227611 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Purchase Agreement.pdf | 557778 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Release Agreement.pdf | 1260462 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Request For Acknowledgement.pdf | 247415 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Searches.pdf | 10314367 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Seller Identification.pdf | 524909 | 4/11/2022 14:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79446 | Waiver of IPA.pdf | 889689 | 4/11/2022 14:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | 1876790_1_FinalPackage.pdf | 29276317 | 3/14/2022 17:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Annuity Contract.pdf | 367265 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Application.pdf | 198377 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Assignment.pdf | 514072 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Court Order.pdf | 138243 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Credit Report.pdf | 119644 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Disclosure - NJ.pdf | 63770 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Disclosure - NY.pdf | 74214 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | IPA.pdf | 108337 | 4/14/2022 13:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Pleadings.pdf | 759835 | 4/14/2022 13:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | POR.pdf | 3692223 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Purchase Agreement.pdf | 553969 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Request For Acknowledgement.pdf | 129037 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Searches.pdf | 1022933 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Seller Affidavit.pdf | 106446 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Seller Identification.pdf | 10522231 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Settlement Agreement.pdf | 1386592 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | SSN.pdf | 1300541 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79447 | Stipulation.pdf | 246589 | 4/14/2022 13:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Amendment to Purchase Agreement updated.pdf | 147162 | 4/15/2022 12:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Application.pdf | 45006 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Assignment.pdf | 143868 | 4/14/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Benefits Letter.pdf | 405392 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Court Order.pdf | 964597 | 4/14/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Credit Report.pdf | 27320 | 4/7/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Dean Closing Binder.pdf | 3822336 | 4/6/2022 8:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Disclosure - TX.pdf | 172994 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate 24E.pdf | 75749 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate 405.pdf | 213341 | 11/22/2023 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate 7E2.pdf | 209930 | 11/22/2023 17:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate A8D.pdf | 211051 | 11/22/2023 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate C2A.pdf | 150182 | 11/22/2023 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate CD7.pdf | 196354 | 11/22/2023 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Docusign Certificate F71.pdf | 173033 | 4/25/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Obituary.pdf | 674216 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | PI Case Docket Sheet.pdf | 198004 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Pleadings.pdf | 895620 | 4/6/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Purchase Agreement HoldTime.pdf | 202152 | 4/7/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Purchase Agreement.pdf | 488750 | 4/7/2022 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Searches.pdf | 12274 | 4/7/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Seller Identification Current.pdf | 1259093 | 4/7/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Social Security Card.pdf | 1175308 | 4/7/2022 16:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | Stipulation.pdf | 1836368 | 4/11/2022 9:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79520 | UCC Search.pdf | 511068 | 4/7/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Acknowledgment Davis.pdf | 123710 | 6/13/2022 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Annuity Contract.pdf | 715587 | 7/29/2021 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Application.pdf | 48816 | 3/4/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Assigment Executed.pdf | 166976 | 4/6/2022 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Benefits Letter.pdf | 55935 | 6/10/2021 9:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Closing Binder.pdf | 9103496 | 4/5/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Closing Statement Davis Updated.pdf | 25103 | 11/22/2023 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Credit Report.pdf | 42657 | 11/22/2023 17:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Disclosure Statement.pdf | 123175 | 3/4/2022 16:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | DocuSign Cert 494C.pdf | 222555 | 11/22/2023 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | DocuSign Cert D1DD.pdf | 217531 | 11/22/2023 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Final Order.pdf | 239243 | 4/27/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | ID.pdf | 3312120 | 4/5/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Notarized Document.pdf | 63792 | 11/22/2023 17:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Pleadings.pdf | 1846058 | 4/5/2022 15:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Proof of Service.pdf | 231686 | 4/6/2022 12:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Purchase Agreement.pdf | 236466 | 4/5/2022 14:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Qualified Assignment.pdf | 1775255 | 7/28/2021 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Searches.pdf | 13026 | 4/7/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | Settlement Agreement.pdf | 14374218 | 11/22/2023 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | SS card.pdf | 948394 | 4/5/2022 15:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | UCC Search.pdf | 129737 | 11/22/2023 17:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79521 | ZIP Code USPS.pdf | 66176 | 4/5/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Acknowledgment.pdf | 72018 | 5/2/2022 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Annuity Contract.pdf | 1305882 | 4/6/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Application.pdf | 269821 | 4/6/2022 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Authorization to Release.pdf | 78845 | 4/6/2022 13:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Bankruptcy Search.pdf | 318193 | 4/6/2022 13:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Benefits Letter.pdf | 77506 | 4/6/2022 13:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Coleman Assignment.docx | 16304 | 4/13/2022 16:21 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Coleman Assignment.pdf | 177310 | 4/15/2022 12:58 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Coleman Closing Binder.pdf | 12091447 | 4/6/2022 12:23 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Court Order.pdf | 489256 | 4/13/2022 16:07 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Credit Report.pdf | 1740685 | 4/6/2022 13:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Disclosure - GA.pdf | 139910 | 4/6/2022 13:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Drivers License.pdf | 824623 | 4/6/2022 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Email regarding Bankruptcy Discharge.pdf | 133160 | 4/6/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | ESign Certificate March 17 2022.pdf | 47664 | 4/6/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | ESign Certificate March 20 2022.pdf | 47664 | 4/6/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | ESign Certificate March 9 2022.pdf | 48144 | 4/6/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Esigne Certificate Final Closing Statement.pdf | 48493 | 4/29/2022 16:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Notice of Hearing and Proof of Service.pdf | 468215 | 4/13/2022 16:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Pleadings missing POS.pdf | 1287215 | 4/6/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Proof of Disclosure Delivery.pdf | 208357 | 4/6/2022 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Purchase Agreement.pdf | 507517 | 4/6/2022 13:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Searches.pdf | 1513216 | 4/6/2022 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Settlement Agreement.pdf | 536190 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79526 | Social Security Card.pdf | 737440 | 4/6/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Affidavit.pdf | 71892 | 4/6/2022 15:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Application.pdf | 491977 | 4/11/2022 13:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Assignment Agreement Signed.pdf | 111140 | 4/19/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Closing Binder.pdf | 6316609 | 4/6/2022 17:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Closing Statement Signed.pdf | 86085 | 11/22/2023 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Court Order.pdf | 1847978 | 3/3/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Credit Report.pdf | 43828 | 3/16/2022 13:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Disclosure NY.pdf | 101991 | 4/6/2022 15:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Docusgin Certificate 5F98.pdf | 361417 | 11/22/2023 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | ID.pdf | 269349 | 1/12/2022 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Infants Compromise Order.pdf | 540547 | 4/7/2022 12:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | IPA Letter.pdf | 145987 | 4/14/2022 17:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Pleadings.pdf | 1670104 | 4/6/2022 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Proof Of RES.pdf | 1605614 | 11/22/2023 17:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Purchase Agreement.pdf | 645390 | 4/6/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Searches.pdf | 13966 | 11/22/2023 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | SS Valid.pdf | 124928 | 4/13/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | Stipulation.pdf | 252954 | 4/13/2022 14:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79538 | ZIP Code USPS.pdf | 65925 | 4/6/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Ad Litem Report.pdf | 2098588 | 9/9/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Application.pdf | 284400 | 4/5/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Assignment.pdf | 34920 | 4/6/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Authorization for Deductions.pdf | 103447 | 4/5/2022 18:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Benefits Letter.pdf | 20813 | 4/5/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Certification.pdf | 133302 | 4/5/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Closing Book - Carl Jerry.pdf | 8420532 | 4/5/2022 14:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | COB Request.pdf | 168290 | 4/5/2022 18:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Court Order - Redacted File Stamped.pdf | 417881 | 4/6/2022 17:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Court Order - Signed.pdf | 1125791 | 4/5/2022 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Credit Report.pdf | 212545 | 4/6/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Disclosure TX.pdf | 81252 | 4/5/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | DocuSign Cert - Closing Statement.pdf | 202392 | 11/22/2023 17:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | DocuSign Certificates.pdf | 186828 | 4/6/2022 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Drivers License.pdf | 2117271 | 9/9/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Final Judgment.pdf | 2201393 | 9/9/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | First Plaintiff Amended Original Petition.pdf | 2027720 | 9/9/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Memo To File_Carl Lee Jerry Jr ID 79539.pdf | 5596331 | 7/7/2023 14:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | NASP Search.pdf | 92022 | 4/5/2022 19:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Pleadings.pdf | 2644976 | 4/5/2022 18:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Purchase Agreement.pdf | 362858 | 4/5/2022 18:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Searches.pdf | 109716 | 4/6/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Social Security Card.pdf | 2162738 | 9/9/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | Stipulation.pdf | 431701 | 4/7/2022 11:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79539 | UCC Search.pdf | 104802 | 4/6/2022 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Acknowledgment.pdf | 939001 | 5/24/2022 10:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Affidavit.pdf | 187884 | 4/8/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Application.pdf | 168082 | 4/8/2022 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Assignment Executed.pdf | 248255 | 4/13/2022 16:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Authorize Credit.pdf | 143350 | 1/28/2022 14:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Benefit Letter.pdf | 47502 | 4/8/2022 15:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Closing Binder.pdf | 8922160 | 4/7/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Court Order.pdf | 195317 | 4/8/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Credit Report.pdf | 203043 | 4/11/2022 10:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Disclosure MA.pdf | 109034 | 4/8/2022 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Disclosure NY.pdf | 89372 | 4/8/2022 15:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | DocuSign Cert A988.pdf | 288546 | 3/27/2022 22:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | DocuSign Cert E360.pdf | 284251 | 1/27/2022 20:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | ID Garcia Caylani.pdf | 801790 | 7/22/2022 9:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Order Approving Settlement.pdf | 217275 | 4/8/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Pleadings.pdf | 3168923 | 4/8/2022 16:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Purchase Agreement.pdf | 458035 | 4/8/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Searches.pdf | 66750 | 4/11/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | Social Security Valid.pdf | 153489 | 4/11/2022 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | UCC Search.pdf | 69453 | 4/11/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79563 | ZIP Code USPS.pdf | 63289 | 4/8/2022 16:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Affidavit.pdf | 444338 | 4/18/2022 14:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Annuity Contract.pdf | 2165240 | 4/11/2022 11:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Application.pdf | 188403 | 2/22/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Assignment.pdf | 195062 | 4/20/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Closing Binder.pdf | 12850426 | 4/18/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Closing Statement.pdf | 425810 | 11/22/2023 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Court Order Cowles.pdf | 327025 | 4/8/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Credit Report.pdf | 59239 | 3/30/2022 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Disclosure Cowles.pdf | 113918 | 4/11/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | DocuSign Cert 28A0.pdf | 200175 | 11/22/2023 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | DocuSign Cert 7C35.pdf | 196280 | 11/22/2023 17:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | DocuSign Cert B5FA.pdf | 201529 | 11/22/2023 17:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Driver License.pdf | 539001 | 4/11/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Notice of Errata filestamped.pdf | 607473 | 4/19/2022 14:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | PI Docket.pdf | 150526 | 4/15/2022 13:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Pleadings.pdf | 1668923 | 4/11/2022 12:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Purchase Agreement.pdf | 201168 | 4/11/2022 12:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | Searches Cowles.pdf | 23896 | 4/11/2022 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | SSC.pdf | 2241959 | 4/18/2022 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | UCC Search.pdf | 159908 | 11/22/2023 17:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79565 | ZIP Code USPS.pdf | 66047 | 4/11/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Affidavit.pdf | 124840 | 2/1/2022 10:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Annuity Contract.pdf | 439710 | 7/26/2021 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Application.pdf | 46044 | 1/26/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Assignment.pdf | 171358 | 4/14/2022 13:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Closing Binder.pdf | 3890114 | 4/10/2022 17:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Closing Statement.pdf | 412469 | 11/22/2023 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Court Order.pdf | 129296 | 4/8/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Credit Report.pdf | 18550 | 11/22/2023 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Disclosure FL.pdf | 111532 | 1/26/2022 15:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | DocuSign Cert - Closing Statement.pdf | 195858 | 11/22/2023 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | DocuSign Cert - E706.pdf | 194935 | 11/22/2023 17:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Driver License.pdf | 691749 | 1/26/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Pleadings.pdf | 11923143 | 4/14/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Purchase Agreement.pdf | 236798 | 4/10/2022 17:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Qualified Assignment.pdf | 360021 | 7/26/2021 7:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Searches.pdf | 40445 | 4/10/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Settlement Agreement.pdf | 655538 | 7/26/2021 7:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Social Security Card.pdf | 127488 | 9/29/2021 10:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | Stipulation.pdf | 495909 | 4/19/2022 9:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79571 | UCC Search.pdf | 57060 | 4/10/2022 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | 1C1E.pdf | 74960 | 4/12/2022 13:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | 4E43.pdf | 74537 | 4/12/2022 13:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Affidavit.pdf | 131742 | 4/12/2022 13:45 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Annuity Contract.pdf | 364485 | 4/12/2022 13:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Application.pdf | 136374 | 4/12/2022 13:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Authorization.pdf | 101775 | 4/12/2022 13:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Banet K 2- Closing Binder.pdf | 27232376 | 4/7/2022 16:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | BK Search.pdf | 87317 | 4/12/2022 13:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | BL.pdf | 359153 | 4/12/2022 13:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Credit Report.pdf | 175758 | 4/12/2022 14:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Disclosure IN.pdf | 96340 | 4/12/2022 13:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Driver License IN.pdf | 5949466 | 4/12/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Final Order.pdf | 1494241 | 4/12/2022 10:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | IPA Acknowledgment.pdf | 61120 | 4/12/2022 13:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Pleadings.pdf | 25369976 | 4/12/2022 13:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Purchase Agreement.pdf | 336966 | 4/12/2022 13:44 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Searches.pdf | 416813 | 4/12/2022 13:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Settlement Agreement - amended.pdf | 155401 | 4/12/2022 13:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Settlement Agreement.pdf | 352320 | 4/12/2022 13:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | SSC.pdf | 8280804 | 4/12/2022 13:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Stip sign.pdf | 130095 | 4/12/2022 16:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79572 | Stipu.pdf | 4662081 | 4/12/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Acknowledgment.PDF | 72651 | 11/22/2023 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Affidavit.pdf | 283212 | 4/12/2022 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Annuity Contract.pdf | 262675 | 4/12/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Application.pdf | 566297 | 2/24/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Assignment.pdf | 78553 | 4/15/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Benefits Letter.pdf | 61282 | 4/12/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Closing Binder.pdf | 16425087 | 4/12/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Court Order.pdf | 171935 | 4/8/2022 10:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Credit Report - Charles.pdf | 22544 | 4/14/2022 11:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Credit Report - Elizabeth.pdf | 17060 | 4/14/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Disclosure NE.pdf | 357455 | 4/12/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Disclosure OH.pdf | 430122 | 4/12/2022 14:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | DocuSign Cert - B7A6.pdf | 297022 | 4/14/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Driver License - Charles.pdf | 511726 | 1/22/2021 11:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Driver License - Elizabeth.pdf | 465046 | 1/22/2021 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Pleadings.pdf | 9373756 | 4/12/2022 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Purchase Agreement.pdf | 1940366 | 4/12/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Searches - Charles.pdf | 44487 | 4/12/2022 14:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Searches - Elizabeth.pdf | 38157 | 4/12/2022 14:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Settlement Agreement.pdf | 400855 | 4/12/2022 13:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Social Security Card - Charles.pdf | 247530 | 3/23/2021 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | Social Security Card - Elizabeth.pdf | 235470 | 3/23/2021 14:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | UCC Search - Charles.pdf | 22654 | 11/22/2023 17:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79596 | UCC Search - Elizabeth.pdf | 31105 | 4/12/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Annuity Contract.pdf | 130205 | 4/13/2022 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Application.pdf | 193294 | 4/13/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Assignment Agreement Executed.pdf | 22749 | 4/14/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Authorization for deductions.pdf | 54042 | 4/14/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Benefit Letter.pdf | 1485479 | 4/13/2022 17:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Certification of Nasim.pdf | 81111 | 4/13/2022 17:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Change of Beneficiary.pdf | 107583 | 4/14/2022 12:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Closing Binder.pdf | 11789626 | 4/12/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Closing Statement Executed via docusign.pdf | 203425 | 11/22/2023 17:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Closing Statement.pdf | 254408 | 11/22/2023 17:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Court Order.pdf | 1214505 | 4/12/2022 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Credit Report.pdf | 152974 | 4/13/2022 17:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Disclosure GA.pdf | 74409 | 4/13/2022 17:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | DocuSign Cert - E367.pdf | 204050 | 11/22/2023 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | DocuSign Cert E5A1.pdf | 48737 | 4/14/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | DocuSign Cert E85F.pdf | 134540 | 4/14/2022 12:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Driver License.pdf | 2464008 | 4/13/2022 16:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | NASP Search.pdf | 113507 | 4/14/2022 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Pleadings.pdf | 742094 | 4/14/2022 12:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Prior Orders.pdf | 1178453 | 4/14/2022 12:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Purchase Agreement.pdf | 315354 | 4/14/2022 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Searches.pdf | 51009 | 4/13/2022 17:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Settlment Agreement.pdf | 262993 | 4/13/2022 17:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Social Secuirity Card.pdf | 1291726 | 4/13/2022 16:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | Stipulation.pdf | 2868759 | 11/22/2023 17:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | UCC Search.pdf | 43311 | 4/13/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79598 | ZIP Code USPS.pdf | 59368 | 4/14/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Application.pdf | 43282 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Assignment.pdf | 147487 | 4/18/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Benefits Letter.pdf | 757265 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Closing Statement Draft.docx | 28265 | 4/18/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Court Order.pdf | 722402 | 4/18/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Credit.pdf | 29598 | 4/11/2022 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Daniels Assignment.docx | 16486 | 4/18/2022 16:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Daniels Closing Binder.pdf | 4970892 | 4/13/2022 16:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Disclosure - ID.pdf | 154077 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Docusign Certificate 144.pdf | 191226 | 11/22/2023 17:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Docusign Certificate 161.pdf | 191076 | 11/22/2023 17:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Docusign Certificate 32B.pdf | 194901 | 11/22/2023 17:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Docusign Certificate 89E.pdf | 197718 | 11/22/2023 17:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Drivers License.pdf | 1077379 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | PI Case Docket Article.pdf | 62356 | 4/18/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Pleadings.pdf | 1648671 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Purchase Agreement Hold Time.pdf | 401754 | 4/18/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Purchase Agreement.pdf | 357686 | 4/13/2022 16:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Searches.pdf | 74879 | 4/13/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Settlement Agreement Request Form.pdf | 24117 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Social Security Card.pdf | 568216 | 4/13/2022 16:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | Stipulation.pdf | 2216225 | 4/18/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79603 | UCC Search.pdf | 508311 | 4/13/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Annuity Contract.pdf | 2529161 | 4/14/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Application.pdf | 1769922 | 4/14/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Closing Binder.pdf | 14601117 | 4/14/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Court Order.pdf | 650794 | 4/14/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Credit Report.pdf | 565116 | 4/14/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Disclosure - GA.pdf | 510357 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Disclosure - WA.pdf | 489742 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Drivers License.pdf | 628580 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Pleadings.pdf | 7099925 | 4/14/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Purchase Agreement.pdf | 2588892 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Qualified Assignment.pdf | 1029908 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Request for Annuity Documents.pdf | 297219 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Request for Change of Beneficiary.pdf | 269058 | 4/14/2022 16:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Searches.pdf | 77068 | 4/14/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Seller Affidavit.pdf | 551636 | 4/14/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Settlement Agreement Affidavit.pdf | 413273 | 4/14/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Social Security Card.pdf | 518233 | 4/14/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | Stipulation.pdf | 1099342 | 4/14/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79644 | UCC Search.pdf | 70011 | 4/14/2022 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | 47b1.pdf | 191841 | 11/22/2023 17:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Application.pdf | 51910 | 3/21/2022 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Assignment.pdf | 152178 | 4/22/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Benefits Letter.pdf | 24936 | 4/20/2022 9:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Court Order.pdf | 305349 | 11/22/2023 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Credit Report.pdf | 101021 | 11/22/2023 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Disclosure Statement.pdf | 132502 | 3/21/2022 17:14 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Driver License.pdf | 274319 | 4/19/2022 10:17 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Memo to File _Emily Hosage ID 79791 Fully Executed.pdf | 17553148 | 4/19/2023 11:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Obituary for customers father.pdf | 1243653 | 4/14/2022 9:39 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Payee Declaration.pdf | 98315 | 4/15/2022 12:51 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Pleadings.pdf | 1113347 | 4/19/2022 10:02 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | POS.pdf | 1999373 | 11/22/2023 17:50 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Purchase Agreement.pdf | 245323 | 4/19/2022 10:01 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Searches.pdf | 5153 | 11/22/2023 17:50 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Social Security Card.pdf | 338223 | 4/21/2022 14:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | Stipulation.pdf | 476668 | 4/21/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79791 | UCC.pdf | 48651 | 11/22/2023 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Annuity Contract.pdf | 57877 | 6/8/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Application.pdf | 44152 | 4/19/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Assignment.pdf | 167297 | 6/8/2022 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Court Order.pdf | 1408126 | 6/8/2022 10:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Credit Report.pdf | 122351 | 4/19/2022 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Disclosure - TX.pdf | 115314 | 4/19/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Docusign Certificate 87B.pdf | 204221 | 11/22/2023 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Pleadings.pdf | 988907 | 4/19/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Purchase Agreement Hold Time.pdf | 169772 | 4/19/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Purchase Agreement.pdf | 243099 | 4/19/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Qualified Assigment.pdf | 451886 | 4/19/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Searches.pdf | 81780 | 4/19/2022 15:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Seller Identification.pdf | 223375 | 4/19/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Social Security Card .pdf | 131331 | 4/19/2022 15:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | SSN Verification.pdf | 357626 | 2/10/2021 13:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Stipulation.pdf | 2523078 | 6/8/2022 14:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | Stuart Closing Binder.pdf | 2416197 | 4/19/2022 15:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79792 | UCC Search.pdf | 512836 | 4/19/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | 404A.pdf | 203428 | 11/22/2023 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Annuity doc with policy number.pdf | 1874712 | 4/20/2022 14:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Annuity doc.pdf | 1018147 | 4/20/2022 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Application.pdf | 44187 | 12/22/2021 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Assignment.pdf | 172820 | 5/9/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | certificate -.pdf | 196164 | 11/22/2023 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Court Order.pdf | 2449260 | 4/29/2022 14:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Credit Report udpated.pdf | 68961 | 11/22/2023 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Credit Report.pdf | 65658 | 11/22/2023 17:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Disclosure Statement.pdf | 173885 | 1/17/2022 15:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Divorce Decree.PDF | 2049975 | 11/22/2023 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | DL.pdf | 739965 | 4/20/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Payees Request to Conceal.pdf | 18310 | 12/22/2021 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | pi docket.pdf | 2518447 | 5/6/2022 11:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Pleadings.pdf | 1715402 | 4/20/2022 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Proof of Service.pdf | 258072 | 4/26/2022 13:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Purchase Agreement.pdf | 444486 | 4/20/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Searches updated.pdf | 9424 | 11/22/2023 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Searches.pdf | 9385 | 11/22/2023 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | SS Card.pdf | 1718036 | 5/9/2022 10:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | Stipulation.pdf | 2381557 | 5/9/2022 11:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79796 | UCC.pdf | 204905 | 11/22/2023 17:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | 4467.pdf | 198586 | 11/22/2023 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | A1A5.pdf | 194442 | 11/22/2023 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | AC.pdf | 552700 | 4/20/2022 15:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Application.pdf | 46173 | 3/22/2022 16:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Assignment.pdf | 172204 | 4/27/2022 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Court Order.pdf | 305114 | 4/20/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Credit Report.pdf | 22348 | 3/22/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Disclosure SC.pdf | 168521 | 3/22/2022 16:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | DL.pdf | 2329073 | 4/20/2022 15:43 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | EA7F.pdf | 193612 | 11/22/2023 17:53 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | OAS.pdf | 313983 | 4/20/2022 15:40 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Personal-Bankruptcies-Search.pdf | 4294 | 11/22/2023 17:53 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Personal-Judgments.pdf | 4169 | 11/22/2023 17:53 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Personal-Liens-Search.pdf | 2992 | 11/22/2023 17:53 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Request for Change of Beneficiary.pdf | 167563 | 4/25/2022 11:08 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Searches.pdf | 1462176 | 4/25/2022 11:08 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Settlement Agreement.pdf | 896844 | 4/25/2022 11:08 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Settling Document.pdf | 133846 | 4/25/2022 11:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79225 | Stipulation.pdf | 4626933 | 4/25/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | 688720_1_FinalPackage.pdf | 6641545 | 2/25/2022 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Annuity Contract.pdf | 78232 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Application.pdf | 302132 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Court Order.pdf | 735491 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Credit Report.pdf | 116534 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Disclosure - MO.pdf | 275704 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Disclosure - TX.pdf | 366017 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | DocuSign.pdf | 230862 | 4/22/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Guardianship.pdf | 1109219 | 4/22/2022 16:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Minors Compromise.pdf | 426013 | 4/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Purchase Agreement.pdf | 556310 | 4/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Request For Acknowledgement.pdf | 172819 | 4/22/2022 16:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Request for Change of Beneficiary.pdf | 168185 | 4/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Searches.pdf | 917915 | 4/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Settlement Agreement.pdf | 469617 | 4/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79228 | Stipulation.pdf | 824606 | 4/22/2022 16:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | 746518_10_FinalPackage.pdf | 6265685 | 3/10/2022 9:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Annuity Contract.pdf | 778611 | 5/3/2022 14:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Application.pdf | 326103 | 5/3/2022 14:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Court Order.pdf | 859130 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Credit Report.pdf | 102142 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Disclosure - IL.pdf | 175901 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | DocuSign.pdf | 95080 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Purchase Agreement.pdf | 482910 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Request For Acknowledgement.pdf | 187801 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Searches.pdf | 1478997 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Settlement Agreement.pdf | 576572 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79256 | Settling Documents .pdf | 737606 | 5/3/2022 14:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | 1041462_1_FinalPackage.pdf | 23959012 | 3/11/2022 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Annuity Contract.pdf | 74339 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Application.pdf | 275245 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Bankruptcy Search.pdf | 455419 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Court Order from Original Court.pdf | 99308 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Court Order.pdf | 1564758 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Credit Report.pdf | 109840 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Disclosure - NY.pdf | 282817 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Drivers License.pdf | 18616419 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Infants Compromise Order.pdf | 386714 | 4/22/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Lien and Judgment Search.pdf | 652238 | 4/22/2022 15:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Proof of Service.pdf | 191043 | 4/22/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Purchase Agreement.pdf | 495697 | 4/22/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Seller Affidavit.pdf | 184891 | 4/22/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | Stipulation.pdf | 708014 | 4/22/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79260 | UCC Search.pdf | 134203 | 4/22/2022 15:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | 1335219_2_FinalPackage.pdf | 15731970 | 3/9/2022 16:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Application.pdf | 315627 | 4/26/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Benefits Letter.pdf | 205791 | 4/26/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Court Order.pdf | 545241 | 4/26/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Disclosure - CA.pdf | 279344 | 4/26/2022 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Docusign.pdf | 147747 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Minors Compromise.pdf | 468824 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Proof of Service.pdf | 166729 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Purchase Agreement.pdf | 6171644 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Request For Acknowledgement.pdf | 172865 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Searches.pdf | 931267 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Seller Affidavit.pdf | 467524 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | SSN.pdf | 886767 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79262 | Stipulation.pdf | 3407908 | 4/26/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | 1439878_10_FinalPackage.pdf | 19815144 | 3/4/2022 17:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Application.pdf | 319403 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Benefits Letter.pdf | 281705 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Court Order.pdf | 264654 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Credit Report.pdf | 104598 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Disclosure - FL.pdf | 259942 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Disclosure - TX.pdf | 260007 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Docusign.pdf | 156760 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Drivers License.pdf | 607206 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Petition.pdf | 161839 | 5/10/2022 11:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Purchase Agreement.pdf | 1742867 | 5/10/2022 11:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Request For Acknowledgement.pdf | 89624 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Request for Change of Beneficiary.pdf | 164224 | 5/10/2022 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Searches.pdf | 896954 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | SSN.pdf | 388088 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79264 | Stipulation.pdf | 12994557 | 5/10/2022 11:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | 1495973_4_FinalPackage.pdf | 9475622 | 3/11/2022 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Annuity Contract.pdf | 584714 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Application.pdf | 224214 | 4/26/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Benefits Letter.pdf | 139804 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Court Order.pdf | 4419443 | 4/26/2022 17:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Credit Report.pdf | 105202 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Disclosure - CT.pdf | 157694 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Disclosure - NY.pdf | 140901 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Disclosure - PA.pdf | 157580 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Docusign.pdf | 164586 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Drivers License.pdf | 415921 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Prior Court Orders.pdf | 691093 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Proof of Service.pdf | 1819597 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Purchase Agreement.pdf | 253735 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Qualified Assignement.pdf | 361324 | 4/26/2022 17:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Request For Acknowledgement.pdf | 185196 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Searches.pdf | 757990 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79265 | Seller Affidavit.pdf | 184442 | 4/26/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | 1656526_2_FinalPackage.pdf | 8829960 | 3/9/2022 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Annuity Contract.pdf | 387006 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Application.pdf | 319980 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Change of Beneficiary.pdf | 112718 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Court Order.pdf | 1212103 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Credit Report.pdf | 184738 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Disclosure - CA.pdf | 362959 | 4/26/2022 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | DocuSign.pdf | 255265 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Drivers License.pdf | 215723 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Petition.pdf | 288783 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Proof of Service.pdf | 603063 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Purchase Agreement.pdf | 1873447 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Qualified Assignement.pdf | 558355 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Request For Acknowledgement.pdf | 172701 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Request for Change of Beneficiary.pdf | 166220 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Searches.pdf | 1154100 | 4/26/2022 17:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Settlement Agreement.pdf | 396664 | 4/26/2022 17:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79269 | Stipulation.pdf | 464383 | 4/26/2022 17:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | 1675268_9_FinalPackage.pdf | 14468617 | 3/9/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Annuity Contract.pdf | 445316 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Application.pdf | 331109 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Court Order.pdf | 326164 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Credit Report.pdf | 102864 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Disclosure - GA.pdf | 271579 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Docusign cert.pdf | 350116 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Notice Of transfer.pdf | 166062 | 4/21/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Proof of residency.pdf | 1485836 | 4/21/2022 16:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Purchase Agreement.pdf | 2068698 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Request For Acknowledgement.pdf | 212580 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Request for Change of Beneficiary.pdf | 163316 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Searches.pdf | 2246273 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Seller Identification.pdf | 335497 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Settlement Agreement.pdf | 791515 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Social security card.pdf | 1029228 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79270 | Stipulation.pdf | 3794769 | 4/21/2022 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | 1734680_1_FinalPackage.pdf | 11739298 | 3/10/2022 15:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Annuity Contract.pdf | 773830 | 5/10/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Application.pdf | 371086 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Court Order.pdf | 344457 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Credit Report.pdf | 106299 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Disclosure - NY Amend.pdf | 553121 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Disclosure - NY.pdf | 491795 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Docusign certs.pdf | 209937 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Drivers License.pdf | 1369037 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Notice of transfer.pdf | 500982 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Purchase Agreement.pdf | 476073 | 5/10/2022 15:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Qualified Assignement.pdf | 526338 | 5/10/2022 15:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Request For Acknowledgement.pdf | 150333 | 5/10/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Request for Change of Beneficiary.pdf | 169443 | 5/10/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Searches.pdf | 1014671 | 5/10/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Seller Affidavit.pdf | 1016637 | 5/10/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Settlement Agreement.pdf | 788807 | 5/10/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79271 | Stipulation.pdf | 3822628 | 5/10/2022 15:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | 1808208_3_FinalPackage.pdf | 5759633 | 3/9/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Annuity Contract.pdf | 387605 | 4/26/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Application.pdf | 411490 | 4/26/2022 17:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Benefits Letter.pdf | 475193 | 4/26/2022 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Court Order.pdf | 757402 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Credit Report.pdf | 106130 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Disclosure - FL.pdf | 152420 | 4/26/2022 17:49 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Docusign.pdf | 259585 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Drivers License.pdf | 400399 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Guardianship .pdf | 98567 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Probate.pdf | 93478 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Proof of Service.pdf | 190700 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Purchase Agreement.pdf | 525628 | 4/26/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Qualified Assignement.pdf | 281872 | 4/26/2022 17:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Request For Acknowledgement.pdf | 142011 | 4/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Request for Change of Beneficiary.pdf | 157649 | 4/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Searches.pdf | 1229806 | 4/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Settlement Agreement.pdf | 380627 | 4/26/2022 17:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79272 | Trust Agreement.pdf | 116206 | 4/26/2022 17:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | 1822241_2_FinalPackage.pdf | 18656973 | 3/7/2022 12:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Annuity.pdf | 623034 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Application.pdf | 365666 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Court Order.pdf | 3022335 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Credit Report.pdf | 104834 | 4/27/2022 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Disclosure - IL.pdf | 266772 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Disclosure - KY.pdf | 266581 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | DocuSign.pdf | 258374 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Proof of Service.pdf | 8836942 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Purchase Agreement.pdf | 588475 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Qualified Assignement.pdf | 316621 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Request For Acknowledgement.pdf | 150290 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Request for Change of Beneficiary.pdf | 93480 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Searches.pdf | 1019522 | 4/27/2022 11:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Seller Affidavit.pdf | 192567 | 4/27/2022 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Seller Identification.pdf | 191511 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Settlement Agreement.pdf | 190902 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79274 | Stipulation.pdf | 1267507 | 4/27/2022 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | 1860293_3_FinalPackage.pdf | 5650256 | 3/9/2022 16:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Application.pdf | 384258 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Court Order.pdf | 1053249 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Disclosure - VA.pdf | 265195 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Docusign Certificate of Completion.pdf | 219235 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | List of Dependents.pdf | 175113 | 4/29/2022 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Purchase Agreement.pdf | 293991 | 4/29/2022 13:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Request For Acknowledgement.pdf | 245265 | 4/29/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Request for Change of Beneficiary.pdf | 166268 | 4/29/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Searches.pdf | 2108716 | 4/29/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Seller Identification.pdf | 272528 | 4/29/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79277 | Waiver of IPA.pdf | 194407 | 4/29/2022 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | 1819054_2_FinalPackage.pdf | 11113224 | 3/9/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Application.pdf | 222689 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Court Order.pdf | 1366337 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Credit Report.pdf | 100831 | 4/21/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Disclosure - NY.pdf | 158055 | 4/21/2022 10:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Disclosure - TX.pdf | 156479 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | DocuSign.pdf | 169418 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Purchase Agreement.pdf | 342465 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Request For Acknowledgement.pdf | 179620 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Searches.pdf | 733204 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Seller Identification.pdf | 349463 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Settlement Agreement.pdf | 5547152 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79279 | Stipulation.pdf | 924616 | 4/21/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | 580581_12_FinalPackage.pdf | 13656332 | 3/7/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Application.pdf | 324988 | 4/21/2022 10:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Benefits Letter.pdf | 90146 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Birth Certificate.pdf | 159377 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Court Order.pdf | 3625961 | 4/21/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Credit Report.pdf | 105253 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Disclosure - FL.pdf | 266073 | 4/21/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Disclosure - PA.pdf | 185277 | 4/21/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Divorce.pdf | 81932 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | DocuSign .pdf | 259011 | 4/21/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Purchase Agreement.pdf | 1774070 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Request For Acknowledgement.pdf | 167563 | 4/21/2022 10:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Searches.pdf | 2477870 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Seller Identification.pdf | 274938 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Settlement Agreement Affidavit .pdf | 115470 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Settlement Agreement.pdf | 268873 | 4/21/2022 10:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | Settling Documents .pdf | 1728472 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79280 | SSN.pdf | 178457 | 4/21/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | 375027_2_FinalPackage.pdf | 10098514 | 3/10/2022 16:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Application.pdf | 629299 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Aviva Guarantee.pdf | 75610 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Benefits Letter.pdf | 194977 | 4/12/2013 14:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Court Order.pdf | 327137 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Credit Report.pdf | 104897 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Disclosure - NY.pdf | 732655 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Drivers License and SS Card.pdf | 464365 | 4/12/2013 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Identification.pdf | 255473 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Notice of Transfer.pdf | 382067 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Payment Stream .pdf | 92470 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Proof of residency.pdf | 222636 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Purchase Agreement.pdf | 1120836 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Request For Acknowledgement.pdf | 150470 | 4/21/2022 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Request for Change of Beneficiary.pdf | 241575 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Searches.pdf | 1007462 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Settlement Agreement.pdf | 1739856 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79281 | Stipulation.pdf | 2131392 | 4/21/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | 1877068_1_FinalPackage.pdf | 13907512 | 3/11/2022 16:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Acknowledgment of Assignment.pdf | 2305603 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Affidavit.pdf | 409353 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Annuity Contract.pdf | 398427 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Application.pdf | 706385 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Assignment Agreement.pdf | 622987 | 4/21/2022 18:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Benefits Letter.pdf | 46372 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Court Order.pdf | 490081 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Credit Report.pdf | 19128 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Disclosure - DE.pdf | 408486 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Disclosure - IA.pdf | 363066 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Disclosure - MO.pdf | 378592 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Docusign certificate.pdf | 44481 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Proof of service.pdf | 230749 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Purchase Agreement.pdf | 4096421 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Qualified Assignment.pdf | 159923 | 4/21/2022 18:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Request For Acknowledgement.pdf | 16751 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Searches.pdf | 246311 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Settlement Agreement.pdf | 533034 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79282 | Stipulation.pdf | 757160 | 4/21/2022 18:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | 1849451_2_FinalPackage.pdf | 7239204 | 3/10/2022 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Application.pdf | 202939 | 4/22/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Benefits Letter.pdf | 87724 | 4/22/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Court Order.pdf | 1689097 | 4/22/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Disclosure - AZ.pdf | 174654 | 4/22/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Disclosure - CO.pdf | 174623 | 4/22/2022 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Disclosure - FL.pdf | 174458 | 4/22/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Docusign Certificate of Completion.pdf | 125639 | 4/22/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | List of Dependents.pdf | 142335 | 4/22/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Obituary.pdf | 378490 | 4/22/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Purchase Agreement.pdf | 352515 | 4/22/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Request For Acknowledgement.pdf | 171772 | 4/22/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Searches.pdf | 1517128 | 4/22/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Seller Identification.pdf | 2034063 | 4/22/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Stipulation.pdf | 532244 | 4/22/2022 11:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79285 | Waiver of IPA.pdf | 196449 | 4/22/2022 11:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | 1717901_1_FinalPackage.pdf | 10001815 | 3/10/2022 17:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Application.pdf | 189702 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Benefits Letter.pdf | 512237 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Court Order.pdf | 3000036 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Disclosure - NJ.pdf | 149195 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Docusign Certificate of Completion.pdf | 195999 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | List of Dependents.pdf | 154674 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Purchase Agreement.pdf | 224378 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Request For Acknowledgement.pdf | 232759 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Searches.pdf | 2855425 | 4/22/2022 12:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Seller Identification.pdf | 916178 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Settlement Agreement.pdf | 565428 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Stipulation.pdf | 1640701 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79286 | Waiver of IPA.pdf | 171134 | 4/22/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | 1723633_3_FinalPackage.pdf | 10667935 | 3/11/2022 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Annuity Contract.pdf | 495713 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Application.pdf | 330358 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Change of Beneficiary.pdf | 100082 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Court Order.pdf | 1840619 | 4/22/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Disclosure - AZ.pdf | 109017 | 4/22/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Disclosure - NJ.pdf | 112834 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Docusign Certificate of Completion.pdf | 321585 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Name Affidavit.pdf | 69801 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Notice of Hearing.pdf | 158740 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Petition.pdf | 848835 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Proof of Service.pdf | 285603 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Purchase Agreement.pdf | 975466 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Qualified Assignement.pdf | 693868 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Request For Acknowledgement.pdf | 206875 | 4/22/2022 12:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Searches.pdf | 1118180 | 4/22/2022 12:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Seller Affidavit.pdf | 152097 | 4/22/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Seller Identification.pdf | 721772 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Settlement Agreement.pdf | 776361 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Spousal Consent.pdf | 508934 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | SSN.pdf | 532865 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Statement of Dependents.pdf | 79856 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Stipulation.pdf | 657594 | 4/22/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79287 | Waiver of IPA.pdf | 100766 | 4/22/2022 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | 1878368_1_FinalPackage.pdf | 15877891 | 3/11/2022 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Annuity Contract.pdf | 360783 | 4/25/2022 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Application.pdf | 217679 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Benefits Letter.pdf | 170731 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Court Order.pdf | 467813 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Credit Report.pdf | 190659 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Disclosure - CT.pdf | 154570 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Disclosure - NV.pdf | 247981 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Divorce decree.pdf | 1612333 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Docusign cert.pdf | 124944 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Drivers License.pdf | 4831548 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Notice of Transfer.pdf | 148749 | 4/25/2022 16:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Proof of Service.pdf | 140199 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Purchase Agreement.pdf | 3528093 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Qualified Assignment.pdf | 224992 | 4/25/2022 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Request For Acknowledgement.pdf | 143164 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Searches.pdf | 880401 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79290 | Settlement Agreement.pdf | 2882126 | 4/25/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | 1879967_1_FinalPackage.pdf | 11259433 | 3/9/2022 16:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Adoption Documents.pdf | 454181 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Annuity Contract.pdf | 1056359 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Application.pdf | 424752 | 4/25/2022 17:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Court Order.pdf | 5604377 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Credit Report.pdf | 114679 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Disclosure - CT.pdf | 268124 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Disclosure - DE.pdf | 267938 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Disclosure - MI.pdf | 267863 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Disclosure - TX.pdf | 267882 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Docusign cert.pdf | 224756 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Drivers License.pdf | 258702 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Notice of Transfer.pdf | 159319 | 4/25/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Proof of residency.pdf | 150769 | 4/25/2022 17:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Purchase Agreement.pdf | 722733 | 4/25/2022 17:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Request For Acknowledgement.pdf | 150668 | 4/25/2022 17:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Request for Change of Beneficiary.pdf | 169483 | 4/25/2022 17:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Searches.pdf | 916887 | 4/25/2022 17:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79292 | Settlement Docket.pdf | 192361 | 4/25/2022 17:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | 1876408_1_FinalPackage.pdf | 31222427 | 3/11/2022 12:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Annuity Contract.pdf | 421908 | 4/25/2022 20:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Application.pdf | 419967 | 4/25/2022 20:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Court Order.pdf | 324743 | 4/25/2022 20:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Credit Report.pdf | 748198 | 4/25/2022 20:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Disclosure - KS.pdf | 264647 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Docusign Certificate.pdf | 255781 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Drivers License.pdf | 169383 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Notice of Transfer.pdf | 149395 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Purchase Agreement.pdf | 1739583 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Qualified Assignment.pdf | 705778 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Request For Acknowledgement.pdf | 185806 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Request for Change of Beneficiary.pdf | 166354 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Searches.pdf | 935542 | 4/25/2022 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Settlement Agreement.pdf | 787675 | 4/25/2022 20:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79293 | Stipulation.pdf | 16133663 | 4/25/2022 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | 1774722_3_FinalPackage.pdf | 16558943 | 11/22/2023 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Annuity Contract.pdf | 927817 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Application.pdf | 346899 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Bankruptcy Search.pdf | 158523 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Court Order.pdf | 992220 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Credit Report.pdf | 109462 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Disclosure - MT.pdf | 293401 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Drivers License.pdf | 7321176 | 5/2/2022 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Lien and Judgment Search.pdf | 254064 | 5/2/2022 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Purchase Agreement.pdf | 2187822 | 5/2/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Qualified Assignement.pdf | 492405 | 5/2/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Settlement Agreement.pdf | 642213 | 5/2/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | Stipulation.pdf | 2311818 | 5/2/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79296 | UCC Search.pdf | 112820 | 5/2/2022 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | 1866325_1_FinalPackage.pdf | 13733112 | 3/10/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | 1866325 williams SSC.BrokerAgreement (83).pdf | 168241 | 3/9/2022 16:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Disclosure email on 10182021.png | 84959 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Absolute Assignment .pdf | 1199218 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Annuity.pdf | 1251075 | 4/27/2022 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Application.pdf | 588248 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Assignment.pdf | 154224 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Court Order.pdf | 297390 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Credit Report.pdf | 109526 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Disclosure - CA.pdf | 388522 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Disclosure - IL.pdf | 212980 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Disclosure - NY.pdf | 651660 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Disclosure - TX.pdf | 349912 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Disclosure Affidavit.pdf | 136032 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Drivers License.pdf | 95577 | 4/27/2022 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Petition .pdf | 183429 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Proof of Service.pdf | 256677 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Purchase Agreement.pdf | 1364026 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Qualified Assignement.pdf | 553426 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Searches.pdf | 535574 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Seller Affidavit.pdf | 214481 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Settlement Agreement Affidavit .pdf | 173923 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Settlement Agreement.pdf | 1412394 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | SSN.pdf | 100338 | 4/27/2022 11:39 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | Stipulation.pdf | 984745 | 4/27/2022 11:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79298 | W9.pdf | 924527 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | 1854790_1_FinalPackage.pdf | 10203652 | 3/11/2022 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Annuity Contract.pdf | 521213 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Application.pdf | 334043 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Benefits Letter.pdf | 124364 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Court Order.pdf | 515951 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Credit Report.pdf | 110877 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Disclosure - CA.pdf | 176596 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Disclosure - IL.pdf | 171315 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | DocuSign.pdf | 206308 | 4/27/2022 12:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Drivers License.pdf | 1853640 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Minors Compromise.pdf | 1249297 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Notice of Hearing .pdf | 519838 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Petition.pdf | 288091 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Proof of Service.pdf | 169704 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Purchase Agreement.pdf | 425503 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Request For Acknowledgement.pdf | 173228 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Searches.pdf | 1322348 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Seller Affidavit.pdf | 868719 | 4/27/2022 12:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79299 | Stipulation.pdf | 993880 | 4/27/2022 12:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | 1884136_1_FinalPackage.pdf | 21013432 | 3/11/2022 10:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Amended Petition.pdf | 220336 | 4/27/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Annuity Contract.pdf | 687640 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Application.pdf | 162784 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Assignment Agreement .pdf | 464451 | 4/27/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Assignment.pdf | 249488 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Conservatorship.pdf | 9413658 | 4/27/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Court Order.pdf | 4547013 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Credit Report.pdf | 112314 | 4/27/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Disclosure - MA.pdf | 89310 | 4/27/2022 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Disclosure - MI.pdf | 84539 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Disclosure - OR.pdf | 154453 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | DocuSign.pdf | 155898 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Drivers License.pdf | 124365 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Fasano.pdf | 167465 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Pleadings.pdf | 1389854 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Proof of Service.pdf | 221628 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Purchase Agreement.pdf | 748157 | 4/27/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Questionnaire.pdf | 286850 | 4/27/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Searches.pdf | 795535 | 4/27/2022 12:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Seller Affidavit.pdf | 314015 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Seller Declaration.pdf | 84446 | 4/27/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Settlement Agreement.pdf | 190380 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Settling Documents.pdf | 334286 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79300 | Stipulation.pdf | 618777 | 4/27/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | 366724_1_FinalPackage.pdf | 14999574 | 3/10/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Application.pdf | 338056 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Benefits Letter.pdf | 98119 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Court Order.pdf | 225401 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Credit Report.pdf | 157673 | 4/27/2022 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Disclosure - GA.pdf | 800212 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Disclosure - IN.pdf | 268561 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Disclosure - WA.pdf | 268601 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Divorce.pdf | 975451 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Docusign.pdf | 160950 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Proof of Service .pdf | 2296777 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Purchase Agreement.pdf | 1674203 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Request For Acknowledgement.pdf | 154199 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Searches.pdf | 1133893 | 4/27/2022 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79301 | Stipulation.pdf | 6465363 | 4/27/2022 14:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | 823499_2_FinalPackage.pdf | 12145296 | 3/9/2022 15:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Application.pdf | 328728 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Court Order.pdf | 3633187 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Credit Report.pdf | 158245 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Disclosure - AZ.pdf | 151695 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Disclosure - CO.pdf | 175566 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Disclosure - MA.pdf | 151549 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Disclosure - MI.pdf | 175314 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Docusign.pdf | 185650 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Drivers License.pdf | 1537216 | 4/27/2022 15:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Purchase Agreement.pdf | 468671 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Request For Acknowledgement.pdf | 160510 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Request for Change of Beneficiary.pdf | 168732 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Searches.pdf | 1435474 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79302 | Seller Affidavit.pdf | 2712870 | 4/27/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | 1408134_2_FinalPackage.pdf | 4966038 | 3/10/2022 10:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Annuity Contract.pdf | 123632 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Application.pdf | 288971 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Court Order.pdf | 291947 | 4/27/2022 16:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Credit Report.pdf | 104530 | 4/27/2022 16:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Disclosure - NJ.pdf | 423776 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Disclosure - PA.pdf | 152867 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Docusign.pdf | 297547 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Proof of Service.pdf | 147712 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Purchase Agreement.pdf | 1188966 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Qualified Assignement.pdf | 166489 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Request For Acknowledgement.pdf | 164083 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Request for Change of Beneficiary.pdf | 167072 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Searches.pdf | 1186784 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Seller Affidavit.pdf | 199466 | 4/27/2022 16:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Settling Documents .pdf | 229828 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79303 | Stipulation.pdf | 445011 | 4/27/2022 16:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | 797178_2_FinalPackage.pdf | 11196476 | 3/10/2022 17:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Annuity Contract.pdf | 186693 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Application.pdf | 203319 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Court Order.pdf | 253169 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Credit Report.pdf | 136108 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Disclosure - MA.pdf | 163377 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | DocuSign.pdf | 122188 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Drivers License.pdf | 2916257 | 4/27/2022 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Proof of Service.pdf | 412970 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Purchase Agreement.pdf | 1349894 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Qualified Assignement.pdf | 186667 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Request For Acknowledgement.pdf | 162215 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Request for Change of Beneficiary.pdf | 159615 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Searches.pdf | 1244264 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Settlement Agreement.pdf | 203104 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Settling Documents .pdf | 140809 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79305 | Stipulation.pdf | 4151015 | 4/27/2022 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | 1242843_2_FinalPackage.pdf | 6224434 | 3/9/2022 14:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Application.pdf | 190348 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Benefits Letter.pdf | 320567 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Case History.pdf | 155349 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Court Order.pdf | 397225 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Credit Report.pdf | 404159 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Disclosure - LA.pdf | 237388 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Divorce.pdf | 1528457 | 4/27/2022 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | DocuSign.pdf | 145242 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Judgement.pdf | 160094 | 4/27/2022 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Name Addendum.pdf | 84515 | 4/27/2022 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Purchase Agreement.pdf | 634934 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Request For Acknowledgement.pdf | 161804 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Searches.pdf | 1252988 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79306 | Settlement Agreement.pdf | 7341770 | 4/27/2022 18:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | 437622_2_FinalPackage.pdf | 9659765 | 3/11/2022 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Annuity.pdf | 2178974 | 4/28/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Application.pdf | 228220 | 4/28/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Court Order.pdf | 1206248 | 4/28/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Credit Report.pdf | 101123 | 4/28/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Disclosure - IL.pdf | 155767 | 4/28/2022 10:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Disclosure - PA.pdf | 155699 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | DocuSign.pdf | 191998 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Drivers License.pdf | 267990 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Purchase Agreement.pdf | 343715 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Qualified Assignement.pdf | 1253688 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Request For Acknowledgement.pdf | 193144 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Searches.pdf | 754807 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Seller Affidavit.pdf | 897887 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Settlement Agreement .pdf | 1364869 | 4/28/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79307 | Stipulation.pdf | 618202 | 4/28/2022 10:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Driver License .pdf | 468769 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | 1738406_2_FinalPackage.pdf | 27119608 | 3/10/2022 11:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Acknowledgement of Assignment .pdf | 363919 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Amended NOH.pdf | 140800 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Amended Petition .pdf | 167615 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Annuity Contract.pdf | 76906 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Application.pdf | 1765148 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Assignment.pdf | 178805 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Court Order.pdf | 3917343 | 4/28/2022 11:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Credit Report.pdf | 105280 | 4/28/2022 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Declaration .pdf | 1548427 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Disclosure - FL.pdf | 1289496 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Disclosure - TX.pdf | 1023730 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | DocuSign.pdf | 375106 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Final Judgement .pdf | 2631316 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Minors Compromise.pdf | 1693404 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Petition .pdf | 950780 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Proof of Service.pdf | 454986 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Purchase Agreement.pdf | 5775306 | 4/28/2022 11:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Searches.pdf | 590524 | 4/28/2022 11:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79308 | Stipulation.pdf | 2847928 | 4/28/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | 1370736_2_FinalPackage.pdf | 13749072 | 3/9/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Annuity Contract.pdf | 650201 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Application.pdf | 421648 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Court_Order.pdf | 1608635 | 5/10/2022 13:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Credit Report.pdf | 107278 | 5/10/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Disclosure - CT.pdf | 239246 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Disclosure - NY.pdf | 155653 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Docusign.pdf | 354779 | 5/10/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Drivers License.pdf | 240494 | 5/10/2022 13:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Prior Court Orders.pdf | 369124 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Proof of Service.pdf | 133481 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Purchase Agreement.pdf | 5042700 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Qualified Assignement.pdf | 232818 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Request For Acknowledgement.pdf | 166270 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Searches.pdf | 1336765 | 5/10/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Seller Affidavit.pdf | 1569410 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | Settlement Agreement.pdf | 486384 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79314 | UCC Financing.pdf | 97350 | 5/10/2022 13:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | 1702735_3_FinalPackage.pdf | 7560849 | 3/11/2022 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Annuity Contract.pdf | 883637 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Application.pdf | 578577 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Benefits Letter.pdf | 294542 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Court Order.pdf | 773747 | 5/10/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Credit Report.pdf | 261062 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Disclosure - CT.pdf | 419845 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Disclosure - TX.pdf | 419646 | 5/10/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Docusign.pdf | 413326 | 5/10/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Minor Claim .pdf | 1287152 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Proof of Service.pdf | 302338 | 5/10/2022 17:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Purchase Agreement.pdf | 747591 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Qualified Assignement.pdf | 459699 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Request For Acknowledgement.pdf | 305607 | 5/10/2022 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Searches.pdf | 1468950 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79317 | Seller Identification.pdf | 788150 | 5/10/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | 773654_7_FinalPackage.pdf | 7629471 | 3/9/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Annuity Contract.pdf | 340121 | 5/13/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Application.pdf | 337392 | 5/13/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Benefits Letter.pdf | 107696 | 5/13/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Change of Beneficiary.pdf | 73571 | 5/13/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Court Order.pdf | 2344204 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Credit Report.pdf | 110539 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Disclosure - GA.pdf | 181860 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Docusign.pdf | 147817 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Drivers License.pdf | 289828 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Marriage Certificate .pdf | 559451 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Purchase Agreement.pdf | 485809 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Request For Acknowledgement.pdf | 176483 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Searches.pdf | 1337764 | 5/13/2022 11:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | Settlement Agreement.pdf | 454224 | 5/13/2022 11:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79322 | SSN.pdf | 1016017 | 5/13/2022 11:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | 1509061_2_FinalPackage.pdf | 4782667 | 3/9/2022 15:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Annuity Contract.pdf | 238203 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Application.pdf | 638848 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Court Order.pdf | 215118 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Credit Report.pdf | 110584 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Disclosure - TX.pdf | 199223 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | DocuSign .pdf | 139044 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Purchase Agreement.pdf | 540506 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Request For Acknowledgement.pdf | 94856 | 5/13/2022 10:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Request for Change of Beneficiary.pdf | 193778 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Searches.pdf | 484021 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Settlement Documents .pdf | 89852 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Signature Page .pdf | 256784 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79323 | Stipulation.pdf | 1934263 | 5/13/2022 10:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | 1744579_2_FinalPackage.pdf | 6038689 | 3/10/2022 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Agreed Final Judgment.pdf | 199145 | 5/5/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Application.pdf | 293479 | 5/5/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Bankruptcy Search.pdf | 424850 | 5/5/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Benefits Letter.pdf | 128507 | 5/5/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Court Order.pdf | 773977 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Credit Report.pdf | 106109 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Disclosure - OK.pdf | 262092 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | DocuSign Cert 7ABA.pdf | 159444 | 5/5/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | DocuSign Cert 85F3.pdf | 159393 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Drivers License.pdf | 267730 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | PI Docket.pdf | 312299 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Purchase Agreement.pdf | 631296 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Request For Acknowledgement.pdf | 248991 | 5/5/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Request for Change of Beneficiary.pdf | 157228 | 5/5/2022 11:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Searches.pdf | 623711 | 5/5/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | Settlement Agreement.pdf | 405490 | 5/5/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79330 | UCC.pdf | 134330 | 5/5/2022 11:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | 1728091_2_FinalPackage.pdf | 18022803 | 3/11/2022 17:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Annuity Contract.pdf | 401574 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Application.pdf | 320141 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Change of Beneficiary.pdf | 139379 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Court Order.pdf | 2061418 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Disclosure - CA.pdf | 280728 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | DocuSign.pdf | 143403 | 5/9/2022 17:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Drivers License.pdf | 752183 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Purchase Agreement.pdf | 422586 | 5/9/2022 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Qualified Assignement.pdf | 488259 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Request For Acknowledgement.pdf | 160709 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Request for Change of Beneficiary.pdf | 167441 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Searches.pdf | 1203293 | 5/9/2022 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Seller Affidavit.pdf | 181140 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Settlement Agreement.pdf | 1521937 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79335 | Stipulation.pdf | 10158501 | 5/9/2022 17:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Acknowledgment 79348.pdf | 90601 | 4/29/2022 7:52 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Acknowledgment.pdf | 39502 | 4/19/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Affidavit.pdf | 691882 | 3/25/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Application.pdf | 149518 | 3/25/2022 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Authorization.pdf | 74615 | 3/25/2022 15:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Bankruptcy Search.pdf | 347455 | 3/25/2022 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Benefit Letter.pdf | 898637 | 3/25/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Closing Binder.pdf | 10745884 | 3/22/2022 14:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Court Order.pdf | 235253 | 3/24/2022 7:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Credit Report.pdf | 694459 | 3/28/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Disclosure ID.pdf | 96395 | 3/25/2022 15:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | DocuSign Cert 4E49.pdf | 95616 | 3/25/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | DocusSign Cert EE9A.pdf | 95645 | 3/25/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Driver License updated.pdf | 3965182 | 5/25/2022 12:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Executed Assignment.pdf | 221973 | 3/25/2022 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | IPA.pdf | 58338 | 3/25/2022 16:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Name Addendum.pdf | 480872 | 3/25/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Pleadings.pdf | 4841186 | 3/25/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Purchase Agreement.pdf | 386475 | 3/25/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Search Results.pdf | 486013 | 3/25/2022 15:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | Settlement Agreement.pdf | 100179 | 3/25/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | SSC.pdf | 531177 | 3/25/2022 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79348 | ZIP Code USPS.pdf | 64874 | 3/25/2022 16:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Annuity Contract.pdf | 2590947 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Application.pdf | 2253943 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Assignment Agreement Executed.pdf | 24904 | 3/30/2022 9:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Authorizations.pdf | 2059207 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Certification of .pdf | 2079121 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Closing Book Austin Edwards.pdf | 10329298 | 3/24/2022 9:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Court Order.pdf | 274984 | 3/29/2022 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Credit Report.pdf | 2076417 | 3/28/2022 11:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Disclosure - CO.pdf | 2002221 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Disclosure - GA.pdf | 2003795 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Disclosure - NE.pdf | 2004212 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Disclosure - WA.pdf | 2002622 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Docusign Certificate 85F.pdf | 2034507 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Docusign Certificate 88B.pdf | 208239 | 11/22/2023 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Drivers License.pdf | 5453644 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Edwards Assignment.docx | 16584 | 3/29/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Nasp Search.pdf | 2051816 | 3/28/2022 11:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | PI Case Docket .pdf | 2098980 | 3/28/2022 11:44 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Pleadings redacted .pdf | 4635570 | 3/28/2022 11:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Purchase Agreement.pdf | 323882 | 3/29/2022 9:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Searches.pdf | 2057327 | 3/28/2022 11:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Social Security Card.pdf | 1212311 | 3/29/2022 15:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | Stipulation.pdf | 2425360 | 3/29/2022 11:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79353 | UCC Search.pdf | 2056892 | 3/28/2022 11:44 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | AC.pdf | 214104 | 3/24/2022 15:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Acknowledgment.pdf | 58803 | 3/24/2022 15:10 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Application.pdf | 306403 | 3/24/2022 15:19 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Assignment.pdf | 74613 | 3/24/2022 15:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | BRNB42200160C4C_015868.pdf | 3650479 | 3/24/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | COB Request.pdf | 69015 | 3/24/2022 15:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Court Order.pdf | 714989 | 3/24/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Disclosure DE.pdf | 134399 | 3/24/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Disclosure MA.pdf | 152110 | 3/24/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Disclosure MI.pdf | 128475 | 3/24/2022 15:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Divorce.pdf | 399450 | 3/24/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | DL and SSC.pdf | 68881 | 3/24/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Lori Woods - Policy 18003 50002 201011241 - Change of Address request.pdf | 870523 | 9/28/2022 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Purchase Agreement.pdf | 939728 | 3/24/2022 15:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Redirection Confirmation New 79358.pdf | 352957 | 11/15/2022 11:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Searches.pdf | 644651 | 3/24/2022 15:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79358 | Settlement Agreement.pdf | 356053 | 3/24/2022 15:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Affidavit in Lieu of SA.pdf | 105016 | 3/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Annuity Contract.pdf | 402822 | 3/25/2022 13:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Application.pdf | 172692 | 3/25/2022 13:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Assignment Aikman to TKR Investments.pdf | 52995 | 3/25/2022 12:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Authorization to Release.pdf | 47407 | 3/25/2022 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Closing Binder.pdf | 5576165 | 3/25/2022 12:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | COB Request.pdf | 48950 | 3/25/2022 12:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Court Order.pdf | 194478 | 3/25/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Death Cert - Yvette Wilda.pdf | 131371 | 3/25/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Disclosure IL - Amended.pdf | 107449 | 3/25/2022 13:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Disclosure NE- Amended.pdf | 111061 | 3/25/2022 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Purchase Agreement.pdf | 855144 | 3/25/2022 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Qualified Assignment.pdf | 251833 | 3/25/2022 13:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Redirection Confirmation New 79359.pdf | 529834 | 10/13/2022 10:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Request for Acknowledgment.pdf | 105259 | 3/25/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Searches.pdf | 2708265 | 3/25/2022 14:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79359 | Seller Identification.pdf | 54230 | 3/25/2022 13:00 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Assignment Aikman to TKR.pdf | 48603 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Benefits Letter.pdf | 37169 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Closing Binder.pdf | 9007811 | 3/25/2022 14:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Court Order.pdf | 366831 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Drivers License.pdf | 346028 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Joseph Taberner - Policy SS802497 09SS802497 Change of Address Request.pdf | 938215 | 9/29/2022 15:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Searches.pdf | 89813 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Seller Affidavit.pdf | 837645 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Settlement Agreement Affidavit.pdf | 484495 | 4/1/2022 17:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Social Security Card.pdf | 346028 | 4/1/2022 17:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Stipulation.pdf | 653280 | 4/1/2022 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79360 | Transfer Agreement.pdf | 1506135 | 4/1/2022 17:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Allied Servicing Agreement.pdf | 148013 | 3/25/2022 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Annuity Contract.pdf | 832029 | 3/25/2022 9:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Application.pdf | 295480 | 3/25/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Assignment Aikman to TKR.pdf | 83268 | 3/25/2022 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | BRNB42200160C4C_016184.pdf | 3358770 | 3/24/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | BRNB42200160C4C_016237.pdf | 2254447 | 3/24/2022 14:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Court Order.pdf | 486506 | 3/25/2022 9:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Disclosure GA.pdf | 125793 | 3/25/2022 9:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Disclosure PA.pdf | 134241 | 3/25/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Driver License.pdf | 962743 | 3/25/2022 9:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Important Notice - PA.pdf | 34932 | 3/25/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | IPA Ack - PA.pdf | 32147 | 3/25/2022 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Payees Declaration and Affidavit.pdf | 385210 | 3/25/2022 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Purchase Agreement.pdf | 832059 | 3/25/2022 9:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | QA.pdf | 473671 | 3/25/2022 9:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Searches.pdf | 373750 | 3/25/2022 9:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Shaliann Rios - Change of Address Confirmation.pdf | 184373 | 9/29/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Shaliann Rios - Policy 20029212 - Change of Address Request.pdf | 787849 | 9/29/2022 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | SSC.pdf | 396791 | 3/25/2022 9:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79361 | Stipulation.pdf | 820285 | 3/25/2022 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Acknowledgment.pdf | 63549 | 3/25/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Affidavit.pdf | 119494 | 3/25/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Annuity Contract - partial.pdf | 131735 | 3/25/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Application.pdf | 393422 | 3/25/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Assignment Aikman to TKR Investments.pdf | 53553 | 3/25/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Authorization to Release.pdf | 48936 | 3/25/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Closing Binder.pdf | 6910787 | 3/25/2022 15:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | COB Request.pdf | 50906 | 3/25/2022 15:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Court Order.pdf | 298413 | 3/25/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Disclosure NC.pdf | 94858 | 3/25/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Disclosure NE.pdf | 96079 | 3/25/2022 15:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Driver License.pdf | 174470 | 3/25/2022 15:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Purchase Agreement.pdf | 836736 | 3/25/2022 16:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Qualified Assignment.pdf | 414998 | 3/25/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Redirection Confirmation New 79362.pdf | 513514 | 10/4/2022 16:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | searches.pdf | 2664453 | 3/25/2022 16:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Settlement Agreement.pdf | 416239 | 3/25/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79362 | Social Security Card.pdf | 118220 | 3/25/2022 15:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Annuity Contract.pdf | 352853 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Application.pdf | 196565 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Assignment Aikman to TKR.pdf | 51515 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Authorization to Release Annuity Documents.pdf | 48425 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Closing Binder.pdf | 6265742 | 3/28/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Court Order.pdf | 383127 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Disclosure - FL.pdf | 109200 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Disclosure - MA.pdf | 109641 | 3/28/2022 11:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Petros Skourellos - Policy NP3 047741 - Change of Address request.pdf | 761046 | 9/28/2022 9:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Purchase Agreement.pdf | 758375 | 3/28/2022 11:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Qualified Assignment.pdf | 622953 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Request for Change of Beneficiary.pdf | 48654 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Searches.pdf | 673399 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Seller Affidavit.pdf | 216323 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Settlement Agreement Affidavit.pdf | 114972 | 3/28/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Special Needs Trust.pdf | 1860281 | 3/28/2022 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79363 | Stipulation.pdf | 403911 | 3/28/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | AC.pdf | 350256 | 3/25/2022 10:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Acknowledgment.pdf | 75682 | 3/25/2022 10:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Affidavit.pdf | 232842 | 3/25/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Application.pdf | 272588 | 3/25/2022 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Assignment Aikman to Trust.pdf | 81946 | 3/25/2022 10:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | BRNB42200160C4C_016542.pdf | 3818851 | 3/24/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | BRNB42200160C4C_016615.pdf | 963101 | 3/24/2022 15:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Court Order - Amended.pdf | 302950 | 3/25/2022 10:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Court order.pdf | 267925 | 3/25/2022 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Disclosure FL.pdf | 146244 | 3/25/2022 10:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | DL and SSC.pdf | 399388 | 3/25/2022 10:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | POA.pdf | 189988 | 3/25/2022 10:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79364 | Puchase Agreement.pdf | 825280 | 3/25/2022 10:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79364 | QA.pdf | 681180 | 3/25/2022 10:27 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79364 | Redirection Confirmation New 79364.pdf | 501402 | 10/4/2022 16:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79364 | Searches.pdf | 1725541 | 3/25/2022 10:23 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Acknowledgment.pdf | 33298 | 3/25/2022 18:09 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Affidavit.pdf | 141946 | 3/25/2022 18:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Amended Court Order.pdf | 292236 | 3/25/2022 18:12 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Annuity Contract.pdf | 193157 | 3/25/2022 18:16 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Application.pdf | 180589 | 3/25/2022 18:13 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Assignment International Diversifed to TKR Investments.pdf | 51232 | 3/25/2022 18:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\\Missing Documents Received\\Dorchester - 353 Files - 11.22.2023.zip\\Dorchester - 353 Files - 11.22.2023\\79365 | Authorization to Release.pdf | 45325 | 3/25/2022 18:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Benefits Letter.pdf | 42188 | 3/25/2022 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Closing Binder.pdf | 3422644 | 3/24/2022 15:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | COB Request.pdf | 45302 | 3/25/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Disclosure CT.pdf | 91177 | 3/25/2022 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Disclosure VA.pdf | 95324 | 3/25/2022 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Purchase Agreement.pdf | 737297 | 3/25/2022 18:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Redirection Confirmation New 79365.pdf | 480320 | 10/18/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Request for Acknowledgment.pdf | 98774 | 3/25/2022 18:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Searches.pdf | 379870 | 3/25/2022 18:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Second Amended Court Order.pdf | 287686 | 3/25/2022 18:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Settlement Agreement.pdf | 404298 | 3/25/2022 18:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Social Security Card.pdf | 38726 | 3/25/2022 18:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Walter Lyons - Policy 3876287 - Change of Address request.pdf | 831705 | 9/28/2022 9:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79365 | Walter Lyons - Policy 3876287 - revised submission.pdf | 283250 | 11/16/2022 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Affidavit in Support.pdf | 6081413 | 3/27/2022 18:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Application.pdf | 126867 | 3/27/2022 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Assignment - NYLIC.pdf | 870840 | 4/5/2022 18:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Benefits Letter.pdf | 64219 | 3/27/2022 18:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Court Order - Clearer copy of pg 7.pdf | 2865494 | 11/22/2023 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Court Order.pdf | 5193871 | 3/29/2022 14:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Credit Report.pdf | 189131 | 3/27/2022 18:45 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Disclosure DE.pdf | 63028 | 3/27/2022 18:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Disclosure NY.pdf | 63162 | 3/27/2022 18:55 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | DocuSign Cert - 3119.pdf | 24674 | 3/27/2022 19:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | DocuSign Cert - D5C5.pdf | 84630 | 3/27/2022 18:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Driver License.pdf | 71960 | 3/27/2022 18:44 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | PI Docket.pdf | 53487 | 3/27/2022 18:46 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Pleadings.pdf | 21507637 | 3/27/2022 18:56 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Pre-Closing Book - Rev. 03.24.22.pdf | 25435721 | 3/24/2022 15:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Proof of Disc Delivery.pdf | 61085 | 3/27/2022 18:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Purchase Agreement.pdf | 352396 | 3/27/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Searches.pdf | 74358 | 3/27/2022 18:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Settlement Agreement Statement.pdf | 80664 | 3/27/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Social Security Card.pdf | 85773 | 3/27/2022 18:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Stipulation Discontinuing Action.pdf | 58442 | 3/27/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | Stipulation.pdf | 181036 | 3/27/2022 18:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79368 | UCC Search.pdf | 819710 | 3/28/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | 32AA.pdf | 320935 | 11/22/2023 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Affidavit.pdf | 735561 | 3/28/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Annuity Contract.pdf | 222853 | 3/28/2022 11:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Application.pdf | 166456 | 3/21/2022 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Bank Statement.pdf | 70807 | 4/1/2022 17:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Court Order.pdf | 461328 | 4/1/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Credit Report.pdf | 32422 | 3/21/2022 17:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Disclosure NJ.pdf | 598536 | 3/28/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Disclosure POD.pdf | 203690 | 3/28/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | image001.png | 12281 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | image001.png | 12281 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Disclosure TX.pdf | 598126 | 3/28/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | OAMC.pdf | 145100 | 10/27/2021 3:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Payees Request to Conceal ID.pdf | 172063 | 3/28/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Pleadings.pdf | 8353233 | 3/28/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | PPA Ltr Filing Notice of Transfer.pdf | 43624 | 2/15/2022 17:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | PPA Notice of Transfer (w Exs).pdf | 2506101 | 2/15/2022 17:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Purchase Agreement.pdf | 5883079 | 3/28/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Searches.pdf | 16773 | 3/21/2022 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Settlement Agreement.pdf | 539067 | 3/28/2022 11:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | SSC.pdf | 1127793 | 3/28/2022 11:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79369 | Stipulation.pdf | 547976 | 4/1/2022 15:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Annuity Contract.pdf | 314235 | 3/29/2022 11:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Application.pdf | 208285 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Closing Binder.pdf | 5823539 | 3/29/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Court Order.pdf | 1469334 | 3/29/2022 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Credit Report.pdf | 98365 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Disclosure - NJ.pdf | 286415 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Disclosure - TX.pdf | 228548 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | DocuSign Certificates.pdf | 25101 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Final Judgment.pdf | 311305 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Pleadings.pdf | 1569482 | 3/29/2022 11:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Proof of Disclosure Delivery.pdf | 125209 | 3/29/2022 11:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Purchase Agreement.pdf | 1426658 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Qualified Assignment.pdf | 267319 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Searches.pdf | 109938 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Seller Identification.pdf | 43312 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Settlement Agreement.pdf | 1070231 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Social Security Card.pdf | 45933 | 3/29/2022 11:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Stipulation.pdf | 496923 | 3/29/2022 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79374 | Updated Searches.pdf | 62335 | 3/29/2022 12:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Ack Letter - Esteban Perez.pdf | 33372 | 4/27/2022 11:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Additional DocuSign Certificate.pdf | 230034 | 11/22/2023 16:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Affidavit in Lieu of SA.pdf | 374349 | 3/29/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Annuity Contract.pdf | 6056743 | 4/8/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Application.pdf | 305047 | 3/28/2022 16:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | BC3B.pdf | 248421 | 11/22/2023 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Benefits Letter.pdf | 48949 | 3/17/2022 9:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | BK Search.pdf | 858615 | 3/29/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Court Order.pdf | 1915917 | 4/8/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Credit Report.pdf | 82050 | 3/28/2022 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Declaration.pdf | 615800 | 3/29/2022 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Disclosure FL.pdf | 449087 | 3/29/2022 11:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Disclosure NY.pdf | 496649 | 3/29/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Disclosure VA.pdf | 450467 | 3/29/2022 11:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | DL.pdf | 6126805 | 3/29/2022 12:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | FD19.pdf | 269459 | 11/22/2023 16:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | List of Prior order summary.pdf | 36312 | 3/29/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Pleadings.pdf | 5680508 | 3/29/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Proof of SSN.pdf | 1178507 | 3/29/2022 11:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Purchase Agreeemnt.pdf | 6705362 | 3/29/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Redirection Confirmation New 79375.pdf | 97714 | 5/11/2022 12:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Same Name Affidavit.pdf | 252222 | 11/22/2023 16:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79375 | Searches.pdf | 256324 | 3/28/2022 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Affidavit.pdf | 1497891 | 3/28/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Annuity Contract.pdf | 1445251 | 3/31/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Application.pdf | 1780559 | 1/26/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Assignment.pdf | 73942 | 4/5/2022 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Court Order.pdf | 7383396 | 3/23/2022 12:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Credit Report.pdf | 37454 | 3/31/2022 10:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Disclosure NY.pdf | 2065057 | 3/28/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Disclosure PA.pdf | 1635340 | 3/28/2022 14:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Divorce Decree.pdf | 3213090 | 4/4/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Drivers License.pdf | 3649001 | 3/25/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Important Notice.pdf | 278461 | 3/28/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | IPA Ack PA - corrected.pdf | 20990 | 3/29/2022 17:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Payees Affidavit in Support of Petition.pdf | 175717 | 3/28/2022 14:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Pleadings.pdf | 1526152 | 3/28/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Purchase Agreement.pdf | 11395254 | 3/28/2022 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Qualified Assignment.pdf | 820703 | 3/31/2022 10:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Searches.pdf | 26977 | 11/22/2023 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | SSN.pdf | 167558 | 3/28/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | Stipulation.pdf | 578568 | 3/31/2022 11:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79377 | UCC.pdf | 22348 | 11/22/2023 16:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Affidavit in Lieu of Settlement Agreement.pdf | 50001 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Annuity Contract.pdf | 7538247 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Application.pdf | 85673 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Assignment.pdf | 93020 | 4/4/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Authorizations.pdf | 43531 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Backup for Searches.pdf | 200179 | 4/1/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Bankruptcy Search.pdf | 585805 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Court Order.pdf | 677463 | 4/1/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Credit Report.pdf | 39758 | 3/28/2022 16:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Disclosure - IL.pdf | 48250 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Disclosure - NY.pdf | 44658 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Disclosure - PA.pdf | 69194 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Drivers License.pdf | 643082 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Lien and Judgments Search.pdf | 179114 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Nicholson Assignment.docx | 16808 | 4/1/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Nicholson Closing Binder.pdf | 23599147 | 3/31/2022 13:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Payees Affidavit in Support of .pdf | 55411 | 3/31/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Pleadings.pdf | 9169917 | 3/31/2022 13:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Purchase Agreement.pdf | 668860 | 3/31/2022 13:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Qualified Assignment.pdf | 2420924 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Seller Affidavit.pdf | 69672 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Settlement Agreement and Release.pdf | 1760004 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Social Security Card.pdf | 93279 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | Stipulation.pdf | 2210589 | 4/1/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79382 | UCC Search.pdf | 90134 | 3/31/2022 13:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Acknowledgment.pdf | 100352 | 4/6/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Annuity Contract.pdf | 138185 | 2/21/2022 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Application.pdf | 412139 | 2/9/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Auth to Release.pdf | 76754 | 2/9/2022 9:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Benefits Letter.pdf | 342343 | 2/21/2022 16:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Closing Binder.pdf | 11443493 | 3/29/2022 16:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | COB Request.pdf | 63758 | 2/9/2022 9:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Court Order.pdf | 2130251 | 3/30/2022 12:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Credit Report.pdf | 343973 | 3/30/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79384 | Disclosure CT.pdf | 122768 | 2/9/2022 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Pleadings.pdf | 987010 | 4/20/2022 15:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | POR 1 apt lease.pdf | 475257 | 11/22/2023 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Proof of SSN.pdf | 1383407 | 4/27/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Purchase Agreement.pdf | 435494 | 4/20/2022 15:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | QA.pdf | 515885 | 4/20/2022 15:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | SA.pdf | 937436 | 4/20/2022 15:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Searches.pdf | 10708 | 11/22/2023 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | Stipulation.pdf | 2502217 | 4/27/2022 10:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79802 | UCC.pdf | 48715 | 11/22/2023 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Alford Assignment.docx | 16521 | 5/4/2022 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Alford Closing Binder.pdf | 7951474 | 4/21/2022 17:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Annuity Contract.pdf | 348452 | 5/4/2022 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Application.pdf | 43092 | 4/22/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Assignment.pdf | 147416 | 5/10/2022 10:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Closing Statement draft updated.docx | 30156 | 5/4/2022 16:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Court Order.pdf | 1632441 | 5/4/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Credit Report.pdf | 18519 | 3/23/2022 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Disclosure - LA.pdf | 150331 | 4/22/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Docusign Certificate 058.pdf | 203446 | 11/22/2023 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Docusign Certificate 760.pdf | 201902 | 11/22/2023 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Docusign Certificate B21.pdf | 399939 | 11/22/2023 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Docusign Certificate BC7.pdf | 196240 | 11/22/2023 17:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Drivers License.pdf | 991055 | 5/4/2022 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | PI Case Docket Search Attempt.pdf | 228212 | 5/4/2022 16:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Pleadings.pdf | 7163334 | 4/22/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Proof of SSN.pdf | 691501 | 5/4/2022 16:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Purchase Agreement.pdf | 332573 | 4/22/2022 8:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Searches.pdf | 81062 | 4/22/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | Stipulation.pdf | 822837 | 5/4/2022 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79831 | UCC Search.pdf | 532091 | 4/22/2022 8:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Annuity Contract.pdf | 2314090 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Application.pdf | 2254918 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Assignment Agreement Executed.pdf | 26096 | 4/28/2022 11:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Authorizations.pdf | 2061980 | 4/22/2022 14:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Certification.pdf | 2086747 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Closing Book Edouard Jean.pdf | 11271828 | 4/21/2022 9:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Court Order.pdf | 466389 | 4/28/2022 10:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Credit Report.pdf | 2076387 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Disclosure - FL.pdf | 2022067 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Disclosure - NJ.pdf | 2032340 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Docusign Certificate 042.pdf | 197849 | 11/22/2023 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Docusign Certificate 296.pdf | 2029558 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Docusign Certificate 5C9.pdf | 204717 | 11/22/2023 17:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Docusign Certificate AEB.pdf | 205593 | 11/22/2023 17:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Jean Assignment.docx | 16417 | 4/28/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Lien and Bankruptcy Search.pdf | 2057225 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Nasp Search.pdf | 2052030 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Order Approving Minors Settlement.pdf | 2349839 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Petition for Approval of Minors Settlement.pdf | 2139961 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Pleadings.pdf | 8533560 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Purchase Agreement.pdf | 2368228 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Request for Change of Beneficiary.pdf | 2116983 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Seller Identification.pdf | 305154 | 8/23/2022 13:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Social Security Card.pdf | 2110590 | 4/22/2022 14:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | Stipulation.pdf | 1968496 | 4/26/2022 10:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79836 | UCC Search.pdf | 2056795 | 4/22/2022 14:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | 2nd Updated - Closing Statement.pdf | 406249 | 11/22/2023 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Application.pdf | 218552 | 3/9/2022 15:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Assignment.pdf | 151155 | 4/28/2022 8:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Benefits Letter.pdf | 349834 | 6/18/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Closing Binder.pdf | 2386549 | 4/27/2022 14:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Closing Statement - executed.pdf | 202666 | 4/28/2022 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Court Order.pdf | 69369 | 4/28/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Credit Report.pdf | 39354 | 4/27/2022 16:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Disclosure CO.pdf | 130977 | 3/9/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Divorce Docket showing Divorce happened before Settlement.pdf | 654647 | 8/16/2021 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | DocuSign Cert - 2nd Closing Statement.pdf | 195139 | 11/22/2023 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | DocuSign Cert - 6199.pdf | 194813 | 11/22/2023 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | DocuSign Cert - Closing Statement.pdf | 194564 | 11/22/2023 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | DocuSign Cert - Updated Closing statement.pdf | 195312 | 11/22/2023 17:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Driver License.pdf | 138440 | 6/18/2021 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Pleadings.pdf | 927387 | 4/27/2022 14:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Post-Order Letter Agreement.pdf | 264362 | 4/28/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Proofs of Service.pdf | 1135707 | 4/28/2022 12:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Purchase Agreement.pdf | 357001 | 4/27/2022 14:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Release and Settlement Agreement.pdf | 243986 | 8/24/2018 8:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Searches.pdf | 17118 | 4/27/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Social Security Card.pdf | 142418 | 8/10/2021 8:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Stipulation.pdf | 852752 | 4/28/2022 15:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | UCC Search.pdf | 57074 | 4/27/2022 16:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79912 | Updated - Closing Statement.pdf | 408079 | 11/22/2023 17:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Amend Decl.pdf | 115524 | 5/5/2022 9:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Annuity Contract.pdf | 433682 | 4/28/2022 8:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Application.pdf | 1848194 | 7/29/2021 15:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Assignment - 2nd amended Signed.pdf | 134040 | 5/18/2022 15:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Closing Statement Curry Draft.pdf | 128688 | 5/2/2022 18:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Court Order Amended.pdf | 213925 | 5/23/2022 14:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Court Order.pdf | 246446 | 5/11/2022 13:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Credit Report.pdf | 44858 | 4/25/2022 16:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Disclosure CA - Amend.pdf | 186405 | 5/5/2022 9:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Disclosure CA and NY - 2nd Amendment.pdf | 2270168 | 5/18/2022 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Disclosure CA.pdf | 2185588 | 4/28/2022 8:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Disclosure NY - Amend.pdf | 84646 | 5/5/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Disclosure NY.pdf | 915338 | 4/28/2022 8:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Docusign Certificate - d888.pdf | 305818 | 11/22/2023 17:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Driver License.pdf | 231104 | 7/29/2021 15:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Income Verification Ltr Daniel Allen Curry Aug 2023.pdf | 157657 | 8/31/2023 11:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | MicroBilt-ssn.pdf | 161199 | 5/4/2022 10:38 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | noh.pdf | 1999837 | 3/30/2022 12:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Petition - Amend.pdf | 2539468 | 3/28/2022 17:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Pleadings.pdf | 17465664 | 4/28/2022 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | POS.pdf | 819249 | 3/30/2022 12:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Purchase Agreement - 2nd Amendment.pdf | 5102208 | 5/18/2022 14:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Purchase Agreement - amend.pdf | 260443 | 5/5/2022 9:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Purchase Agreement.pdf | 6192517 | 4/28/2022 8:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Qualified Assignment.pdf | 298621 | 4/28/2022 8:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Searches.pdf | 125725 | 4/25/2022 15:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Settlement Docket.PDF | 92684 | 5/5/2022 13:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79924 | Stipulation 2nd amended.pdf | 1108777 | 5/26/2022 15:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Address Correction Confirmation 79942.pdf | 282039 | 11/20/2023 7:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Annuity Contract.pdf | 2808260 | 4/27/2022 15:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Application.pdf | 518011 | 4/27/2022 15:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Closing Binder.pdf | 12417686 | 4/27/2022 15:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Court Order.pdf | 1296759 | 4/27/2022 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Credit Report.pdf | 505055 | 4/27/2022 15:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Disclosure - IL.pdf | 298162 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Disclosure - NY.pdf | 319833 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Purchase Agreement.pdf | 2228720 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Qualified Assignment.pdf | 724189 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Request for Annuity Documents.pdf | 151022 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Request for Change of Beneficiary.pdf | 155741 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Searches.pdf | 77934 | 4/27/2022 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Seller Affidavit.pdf | 463085 | 4/27/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Seller Identification.pdf | 237876 | 4/27/2022 15:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Settlement Agreement Affidavit.pdf | 388674 | 4/27/2022 15:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Social Security Card.pdf | 140923 | 4/27/2022 15:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | Stipulation.pdf | 759397 | 4/27/2022 15:54 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79942 | UCC Search.pdf | 71048 | 4/27/2022 15:51 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Annuity Contract.pdf | 1925805 | 4/27/2022 16:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Application.pdf | 1203755 | 4/27/2022 16:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Closing Binder.pdf | 12701101 | 4/27/2022 16:28 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Court Order.pdf | 1095647 | 4/27/2022 16:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Credit Report.pdf | 665705 | 4/27/2022 16:31 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Disclosure - GA.pdf | 507627 | 4/27/2022 16:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Disclosure - IL.pdf | 492513 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Purchase Agreement.pdf | 2277993 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Qualified Assignment.pdf | 943469 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Request for Annuity Documents.pdf | 152437 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Request for Change of Beneficiary.pdf | 161812 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | revised Seller ID.pdf | 865929 | 5/4/2022 15:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Searches.pdf | 76353 | 4/27/2022 16:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Seller Affidavit.pdf | 463791 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Seller Identification.pdf | 208764 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Settlemetn Agreement Affidavit.pdf | 386510 | 4/27/2022 16:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | Stipulation.pdf | 965385 | 4/27/2022 16:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\79943 | UCC Search.pdf | 70530 | 4/27/2022 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | application.pdf | 67396 | 3/29/2022 16:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | benefits letter.pdf | 141398 | 6/7/2022 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Court Order June 2022.pdf | 288113 | 6/2/2022 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Credit Report.pdf | 38147 | 3/29/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Disclosure.pdf | 88361 | 3/29/2022 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Docusign Certifications.pdf | 487035 | 6/9/2022 12:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Jackson Assignment.pdf | 182030 | 6/7/2022 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | LOD.pdf | 17151 | 11/22/2023 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Pleadings.pdf | 1041771 | 5/13/2022 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Purchase Agreement.pdf | 314631 | 5/13/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | R&S.pdf | 750065 | 1/12/2022 10:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Searches.pdf | 134103 | 5/13/2022 11:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Sellers ID.pdf | 306360 | 6/3/2022 10:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | SSC.pdf | 625977 | 5/13/2022 11:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80389 | Stipulation.pdf | 952414 | 6/9/2022 8:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Annuity Contract.pdf | 1425048 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Application.pdf | 154619 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Assignment.pdf | 167839 | 5/31/2022 12:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Closing Statement draft.docx | 31478 | 5/26/2022 13:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Court Order fully executed.pdf | 2834879 | 5/31/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Credit Report.pdf | 22654 | 5/19/2022 16:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Disclosure - AZ.pdf | 116038 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Docusign Certificate 293.pdf | 195255 | 11/22/2023 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Docusign Certificate 978.pdf | 193589 | 11/22/2023 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Docusign Certificate C58.pdf | 192288 | 11/22/2023 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Docusign Certificate FD5.pdf | 193206 | 11/22/2023 18:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Drivers License.pdf | 716296 | 5/19/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Hunter Assignment.docx | 16535 | 5/26/2022 13:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Hunter Closing Binder.pdf | 9003705 | 5/19/2022 12:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Payees Declaration.pdf | 273691 | 5/19/2022 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Pleadings updated.pdf | 1734147 | 5/19/2022 15:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Prior Court Order JGW March 2022.pdf | 2895888 | 5/26/2022 12:01 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Purchase Agreement Holdtime.pdf | 508337 | 5/31/2022 12:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Purchase Agreement updated.pdf | 455935 | 5/19/2022 15:46 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Qualified Assignement.pdf | 655228 | 5/19/2022 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Searches.pdf | 20270 | 5/19/2022 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Settlement Agreement.pdf | 1295312 | 5/19/2022 13:13 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Social Security Card.pdf | 105320 | 5/26/2022 13:15 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | Stipulation.pdf | 2212113 | 5/26/2022 13:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80492 | UCC Search.pdf | 526224 | 5/19/2022 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Allstate Docs.pdf | 453620 | 11/22/2023 18:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Application.pdf | 42677 | 3/9/2022 16:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Assignment Executed.pdf | 189149 | 6/16/2022 9:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Bonus Letter.pdf | 340794 | 6/14/2022 15:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Closing Binder.pdf | 5529733 | 5/26/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Closing Statement .pdf | 123964 | 6/16/2022 10:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Credit Report Calhoun.pdf | 25978 | 11/22/2023 18:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Disclosure Statement.pdf | 117159 | 3/9/2022 16:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | DocuSign Cert 408E.pdf | 198260 | 11/22/2023 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | DocuSign Cert 5819.pdf | 195098 | 11/22/2023 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Driver License.pdf | 1508200 | 5/26/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Final Court Order.pdf | 379267 | 6/7/2022 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | PI Docket.pdf | 272182 | 1/24/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Pleadings.pdf | 2092258 | 5/26/2022 13:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Purchase Agreement Calhoun.pdf | 233166 | 5/26/2022 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Searches.pdf | 2831 | 11/22/2023 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Social Security Card.pdf | 2309586 | 6/14/2022 12:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | Stipulation.pdf | 713889 | 6/14/2022 13:54 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80568 | UCC Search.pdf | 48083 | 11/22/2023 18:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Acknowledgment.pdf | 89218 | 11/22/2023 18:03 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Admin Fee Check.pdf | 1208196 | 7/22/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Application.pdf | 40864 | 6/6/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Assignment.pdf | 147032 | 7/28/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Benefits Letter.pdf | 883216 | 7/22/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Closing Statement Notarized.pdf | 44290 | 7/27/2022 16:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Court Order.pdf | 80686 | 6/6/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Credit Report.pdf | 33531 | 4/29/2022 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Disclosure - IL.pdf | 100874 | 6/6/2022 14:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Docusign Certificate 213.pdf | 194823 | 11/22/2023 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Docusign Certificate 2A9.pdf | 214321 | 11/22/2023 18:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Dvorak Closing Binder.pdf | 17505627 | 6/6/2022 14:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Funding Instructions.pdf | 1092596 | 7/28/2022 15:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | PI Case Article.pdf | 2519247 | 7/22/2022 16:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Pleadings.pdf | 16337419 | 6/6/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Prior Court Order.pdf | 92440 | 7/27/2022 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Purchase Agreement Hold Time.pdf | 577826 | 7/27/2022 16:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Purchase Agreement.pdf | 214883 | 6/6/2022 14:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Searches.pdf | 21015 | 6/6/2022 14:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Seller Identification.pdf | 725509 | 6/6/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Social Security Card.pdf | 205700 | 7/22/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Stipulation fully executed.pdf | 955069 | 11/22/2023 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | Stipulation missing Symetra signature.pdf | 1454200 | 7/25/2022 8:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\80575 | UCC Search.pdf | 32518 | 6/6/2022 14:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Annuity Contract.pdf | 543184 | 7/22/2022 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Application.pdf | 89976 | 7/22/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Assignment NOT SIGNED.pdf | 76807 | 7/28/2022 13:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Assignment.pdf | 173895 | 7/29/2022 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Benefits Letter.pdf | 49936 | 7/22/2022 12:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Closing Statement NOT SIGNED.pdf | 551535 | 7/28/2022 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Court Order.pdf | 261403 | 7/28/2022 10:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Credit Report.pdf | 1968060 | 7/22/2022 14:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Disclosure.pdf | 392074 | 7/22/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Identification Card.pdf | 201322 | 7/22/2022 14:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Judgment and Order Approving Settlement.pdf | 249140 | 7/22/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Pleadings.pdf | 5835247 | 7/22/2022 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Purchase Agreement.pdf | 552611 | 7/22/2022 12:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Qualified Assignment.pdf | 264184 | 7/22/2022 12:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Searches.pdf | 306855 | 7/22/2022 13:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Settlement Agreement.pdf | 564706 | 7/22/2022 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | SSN Verification.pdf | 369218 | 7/28/2022 10:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Statement of Dependents.pdf | 34493 | 7/22/2022 12:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | UCC Search.pdf | 68243 | 7/28/2022 10:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81335 | Waiver of IPA.pdf | 49959 | 7/22/2022 12:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Acknowledgment.pdf | 53683 | 11/22/2023 18:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Application.pdf | 82679 | 8/3/2022 8:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Assignment Agreement.pdf | 88480 | 8/10/2022 9:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Benefits Letter.pdf | 206479 | 8/4/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Case Docket Search 2 NO RESULTS.pdf | 237384 | 8/4/2022 8:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Case Docket Search NO RESULTS.pdf | 137493 | 8/4/2022 8:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Cert of Completion 06DA8.pdf | 3630703 | 8/4/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Cert of Completion 2285F.pdf | 3641041 | 8/10/2022 8:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Cert of Completion 4293B.pdf | 3532592 | 8/4/2022 9:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Cert of Completion 91FAD.pdf | 3539411 | 8/4/2022 9:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Cert of Completion ECBC7.pdf | 3636362 | 8/4/2022 9:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Cert of Completion EDED0.pdf | 4256674 | 8/3/2022 8:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Court Order.pdf | 348925 | 8/4/2022 8:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Credit Report.pdf | 2646315 | 8/3/2022 8:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Disclosure.pdf | 284793 | 8/3/2022 7:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Pleadings.pdf | 9142192 | 8/3/2022 8:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Proof of Deposit of Annuity Payment.pdf | 32979 | 8/3/2022 8:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Purchase Agreement.pdf | 376666 | 8/3/2022 7:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Searches.pdf | 522122 | 8/3/2022 8:17 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Settlement Agreement Request Form.pdf | 64028 | 8/3/2022 8:02 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Social Security Card.pdf | 62550 | 8/3/2022 8:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | SSN Verification.pdf | 243888 | 8/3/2022 8:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Statement of Dependents.pdf | 30619 | 8/3/2022 8:18 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | UCC Search.pdf | 1137714 | 8/3/2022 8:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81374 | Waiver of IPA.pdf | 47834 | 8/3/2022 8:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Annuity Contract.pdf | 504432 | 11/10/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Application.pdf | 98536 | 6/1/2022 10:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Closing Binder.pdf | 5225572 | 8/9/2022 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Closing Statement - executed.pdf | 422375 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Consent Order.pdf | 562730 | 11/10/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Court Order.pdf | 381393 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Credit Report.pdf | 49983 | 8/9/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Disclosure NJ - Increased PP.pdf | 164236 | 7/29/2022 10:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Disclosure NJ.pdf | 114611 | 6/1/2022 10:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - 119F.pdf | 189516 | 11/22/2023 18:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - 47D3.pdf | 190350 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - 5F64.pdf | 150083 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - 844A.pdf | 189467 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - C92C.pdf | 191404 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - Closing Statement.pdf | 192463 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - EAD8.pdf | 190342 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | DocuSign Cert - F6E7.pdf | 194646 | 11/22/2023 18:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Pleadings.pdf | 2025834 | 8/9/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Proofs of Service.pdf | 132705 | 8/12/2022 8:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Purchase Agreement - Increased PP.pdf | 398757 | 7/29/2022 10:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Purchase Agreement.pdf | 260291 | 8/23/2022 13:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Searches.pdf | 14888 | 7/28/2022 10:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Seller Identification - passport.pdf | 87226 | 11/10/2021 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | SSN Verification.pdf | 110069 | 11/17/2021 11:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Stip - missing CBC.pdf | 1704879 | 8/23/2022 13:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | Stipulation.pdf | 1327962 | 8/23/2022 15:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81394 | UCC Search.pdf | 43971 | 8/9/2022 14:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Alford statement of prior deals.pdf | 176148 | 6/10/2022 11:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Annuity Contract.pdf | 403705 | 8/19/2022 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Application.pdf | 626903 | 6/8/2022 15:59 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Assignment Agreement.pdf | 91453 | 8/29/2022 11:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Closing Binder.pdf | 15950900 | 8/19/2022 14:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Closing Statement C Alford.pdf | 29015 | 9/6/2022 13:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Court Order.pdf | 245911 | 8/25/2022 9:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Credit Report.pdf | 84421 | 8/18/2022 15:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | DocSign Cert B95C.pdf | 130476 | 8/30/2022 11:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | DocuSign Cert 0058.pdf | 132654 | 8/25/2022 9:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | DocuSign Cert F98D.pdf | 130454 | 8/25/2022 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Driver License.pdf | 1526514 | 8/19/2022 12:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | LA Disclosure.pdf | 253245 | 6/8/2022 15:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Parish Lines Documents.pdf | 583236 | 8/1/2022 9:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | PI Case Docket Search Attempt.pdf | 145213 | 8/19/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Pleadings.pdf | 5638259 | 8/19/2022 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Proof Of Social Security.pdf | 326929 | 8/25/2022 9:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Proof Schedule Of Payments.pdf | 2422328 | 8/25/2022 9:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Purchase agreement.pdf | 514412 | 8/19/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Searches.pdf | 72880 | 8/25/2022 9:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | Stipulation.pdf | 686138 | 8/30/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | UCC Search.pdf | 50164 | 8/25/2022 9:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81412 | ZIP Code USPS.pdf | 67502 | 8/19/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Affidavit in lieu of SA.pdf | 4663746 | 8/23/2022 12:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Affidavit.pdf | 5549342 | 8/23/2022 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Annuity Contract.pdf | 14585195 | 8/23/2022 12:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Application.pdf | 8508744 | 8/23/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Authorization to release Policy info.pdf | 1933074 | 8/23/2022 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | COB Request.pdf | 2085486 | 8/23/2022 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Court Order.pdf | 9052640 | 8/23/2022 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Divorce Decree.pdf | 11198387 | 8/23/2022 11:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Interim ID Card.pdf | 1669767 | 8/23/2022 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | microbilt address search.pdf | 1777444 | 8/23/2022 13:56 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | NY Disclosure.pdf | 4312286 | 8/23/2022 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Purchase Agreement.pdf | 31211552 | 8/23/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Qualified Assignment.pdf | 6450619 | 8/23/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Stipulation - FE.pdf | 23885989 | 12/6/2022 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Stipulation.pdf | 25291190 | 8/23/2022 11:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Swan - 1 of 3.pdf | 28508582 | 11/22/2023 18:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Swan - 2 of 3.pdf | 25368654 | 11/22/2023 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | Swan - 3 of 3.pdf | 14308593 | 11/22/2023 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81413 | TX Disc.pdf | 3555466 | 8/23/2022 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | 3rd Party Funding - return of funds to DRB.pdf | 6351813 | 12/28/2022 10:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | image002.png | 7678 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | image003.png | 7755 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Outlook-yqvw34kv.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | CBC Deals Funding 10.10.22 - Alford, Christian (2) (#81412), Frato, Deanna (2) (#81394), Hill, Michelle (#81415), & Stone, Alexander (3) (#81467) | 6799360 | 10/10/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | CBC-All Funding Deal Tickets 10-10-2022SPC .xlsm | 1396681 | 10/10/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Alford Christian 2.pdf | 666599 | 9/9/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Frato Deanna 1.pdf | 2653931 | 8/25/2022 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Closing Statement 2021 - Deanna Frato - 20220.docx | 30030 | 8/23/2022 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Stipulation.pdf | 1153575 | 8/23/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | certificate - 2022-08-23T152022.913.pdf | 190350 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Hill Michelle.pdf | 433604 | 9/8/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Stone Alexander 2.pdf | 1384610 | 9/21/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | CBC Deals Funding 10.10.22 - Alford, Christian (2) (#81412), Frato, Deanna (2) (#81394), Hill, Michelle (#81415), & Stone, Alexander (3) (#81467) | 6799360 | 10/10/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | CBC-All Funding Deal Tickets 10-10-2022SPC .xlsm | 1396681 | 10/10/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Alford Christian 2.pdf | 666599 | 9/9/2022 13:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Frato Deanna 1.pdf | 2653931 | 8/25/2022 18:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | image001.png | 4751 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Closing Statement 2021 - Deanna Frato - 20220.docx | 30030 | 8/23/2022 15:12 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Stipulation.pdf | 1153575 | 8/23/2022 15:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | certificate - 2022-08-23T152022.913.pdf | 190350 | |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Hill Michelle.pdf | 433604 | 9/8/2022 15:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Prefunding and MOP Stone Alexander 2.pdf | 1384610 | 9/21/2022 18:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Annuity Lock in Letter.pdf | 104180 | 3/14/2022 14:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Application.pdf | 315269 | 3/14/2022 14:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Assignment.pdf | 146572 | 9/7/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Benefits Letter.pdf | 23617 | 9/7/2022 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Certs of Service.pdf | 101167 | 9/7/2022 18:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Closing Binder.pdf | 4481188 | 8/24/2022 10:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Closing Statement - executed.pdf | 407556 | 11/22/2023 18:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Closing Statement - unexecuted.pdf | 147325 | 9/7/2022 13:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Court Order.pdf | 933297 | 8/23/2022 14:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Credit Report - updated.pdf | 145216 | 9/7/2022 12:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Disclosure MO.pdf | 121829 | 3/14/2022 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | DocuSign Cert - 59AF.pdf | 191624 | 11/22/2023 18:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | DocuSign Cert - 6B7D.pdf | 192209 | 11/22/2023 18:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | DocuSign Cert - 8A24.pdf | 202796 | 11/22/2023 18:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Driver License.pdf | 201186 | 8/24/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | OFAC - Search.pdf | 128050 | 9/7/2022 12:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Pleadings - Amended.pdf | 1410591 | 8/24/2022 11:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Pleadings.pdf | 1412104 | 8/24/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Purchase Agreement.pdf | 537583 | 8/24/2022 11:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Searches - updated.pdf | 22082 | 9/7/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Settlement Agreement Request.pdf | 25802 | 11/22/2023 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | SSC.pdf | 155885 | 9/7/2022 13:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | Stipulation.pdf | 457662 | 9/7/2022 12:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81415 | UCC Search - updated.pdf | 48495 | 11/22/2023 18:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Affidavit.pdf | 840249 | 9/6/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Annuity Contract.pdf | 862153 | 9/6/2022 15:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Application.pdf | 141793 | 9/6/2022 16:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Assignment Agreement.pdf | 165986 | 9/7/2022 15:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Closing Statement.pdf | 136460 | 9/8/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Court Order.pdf | 201497 | 9/6/2022 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Credit Report.pdf | 131904 | 9/6/2022 16:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Disclosure.pdf | 85368 | 9/6/2022 16:14 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | DocuSign Cert 6763.pdf | 158165 | 9/6/2022 16:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | DocuSign Cert C275.pdf | 158030 | 9/6/2022 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | DocuSign Cert E8F8.pdf | 204635 | 11/22/2023 18:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Driver License.pdf | 989633 | 9/6/2022 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Gonzalez Post-Order Stip - Executed.pdf | 4689312 | 12/12/2022 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Kristen Gonzalez Closing Binder.pdf | 5758009 | 9/6/2022 14:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Notice of Hearing.pdf | 66403 | 9/9/2022 12:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Pleadings KG.pdf | 11526785 | 11/22/2023 18:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Proof of Service.pdf | 442520 | 9/9/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Purchase Agreement.pdf | 291197 | 9/6/2022 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Qualified Assignment.pdf | 565582 | 9/6/2022 16:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Searches.pdf | 89339 | 9/6/2022 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Settlement Agreement.pdf | 1053006 | 9/6/2022 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Social Security Card.pdf | 193865 | 9/6/2022 16:21 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | Stipulation.pdf | 383472 | 9/8/2022 10:36 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | UCC Search.pdf | 1298587 | 9/6/2022 16:35 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81443 | ZIP Code USPS.pdf | 62709 | 9/7/2022 10:40 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Affidavit in lieu of SA.pdf | 1678798 | 9/19/2022 12:32 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Affidavit.pdf | 2181342 | 9/19/2022 12:30 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Annuity Contract.pdf | 10132819 | 9/19/2022 12:31 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Application.pdf | 3264230 | 9/19/2022 12:28 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Authorization to release Policy info.pdf | 688706 | 9/19/2022 12:24 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | BRNB42200160C4C_026271.pdf | 11009175 | 9/19/2022 12:05 |
| Saiph consulting \ \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Cert of Title.pdf | 1403186 | 9/19/2022 12:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | COB Request.pdf | 713809 | 9/19/2022 12:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Credit Report.pdf | 176183 | 9/19/2022 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Disclosure FL.pdf | 1622782 | 9/19/2022 12:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Disclosure TX.pdf | 1411897 | 9/19/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Driver License.pdf | 837808 | 9/19/2022 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Marriage Certificate.pdf | 1258022 | 9/19/2022 12:27 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Marshall CO.pdf | 484928 | 9/19/2022 17:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | ORDER GRANTING UNOPPOSED MOTION TO DETERMINE CONFIDENTIALITY.pdf | 308595 | 9/19/2022 15:55 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Partial Pleadings.pdf | 1200198 | 9/20/2022 8:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Purchase Agreement.pdf | 11968404 | 9/19/2022 12:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Qualified Assignment.pdf | 4260958 | 9/19/2022 12:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Searches.pdf | 81418 | 9/19/2022 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Social Security Card.pdf | 865564 | 9/19/2022 12:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | Stipulation.pdf | 453431 | 9/20/2022 7:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | UCC - Laine.pdf | 52291 | 9/19/2022 13:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\81468 | UCC - Marshall.pdf | 53617 | 9/19/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 69673 - Acknowledgment.pdf | 520551 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 69673 Acknowledgment.pdf | 520551 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 71049 Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 72950 Acknowledgement.pdf | 46066 | 5/24/2016 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 74590 Stipulation.pdf | 844630 | 1/19/2022 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 78344 -Acknowledgement.pdf | 165644 | 1/20/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 78493 Acknowledgement.pdf | 47456 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 78493 Annuity Policy.pdf | 2644334 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 78953 -Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 78954 - Court Order.pdf | 2622704 | 3/17/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 79056 - Gov ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1 | 79565 - Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 69673 - Acknowledgment.pdf | 520551 | 12/19/2023 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 69673 Acknowledgment.pdf | 520551 | 12/19/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 71049 Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 72950 Acknowledgement.pdf | 46066 | 5/24/2016 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 74590 Stipulation.pdf | 844630 | 1/19/2022 10:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 78344 -Acknowledgement.pdf | 165644 | 1/20/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 78493 Acknowledgement.pdf | 47456 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 78493 Annuity Policy.pdf | 2644334 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 78953 -Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 78954 - Court Order.pdf | 2622704 | 3/17/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 79056 - Gov ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 79410 - Acknowledgment.pdf | 73313 | 4/25/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\79565 - Dorchester Docs1.zip | 79565 - Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 79733 - Court Order.pdf | 277878 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 10/10/2024 6:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 10/10/2024 6:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 13240 - Default Judgment.pdf | 847118 | 1/11/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 22717 - Acknowledgment.pdf | 95174 | 1/11/2024 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 1/12/2024 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 5943 - Acknowledgment.pdf | 240904 | 10/29/2014 15:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 1/11/2024 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 7085 - Default Judgment.pdf | 708027 | 1/11/2024 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 1/11/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 79346 - Acknowledgment.pdf | 483422 | 12/20/2022 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 79733 - Court Order.pdf | 277878 | 1/11/2024 14:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 1/11/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 1/12/2024 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 1/12/2024 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Missing Docs.zip\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 1/12/2024 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\MpFin Screengrabs | SPSS 7137-65917.docx | 1722634 | 1/11/2024 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1072720-4 -- Nelson, Jashae (Ack Letter).pdf | 166193 | 1/11/2024 19:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1336470-2 -- Roberts, Ember (Ack Letter).pdf | 171000 | 1/11/2024 19:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1340968-2 -- Contreras, David (Ack Letter).pdf | 240384 | 1/11/2024 19:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1370736-2 -- Hall, Shannon (Ack Letter).pdf | 100937 | 1/11/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1381513-1 -- Jimenez, Hector (Ack Letter).pdf | 109055 | 1/11/2024 19:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1389777-1 -- Canada, Brandy (Ack Letter & STIP).pdf | 1435141 | 1/11/2024 20:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1408134-2 -- McHugh, Colleen (Ack Letter).pdf | 69212 | 1/11/2024 19:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1495973-4 -- Hamblin, Shannon (Ack Letter).pdf | 101373 | 1/11/2024 19:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1509061-2 -- Snell, Jarrod (ID).pdf | 378220 | 1/11/2024 19:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1702735-3 -- Wilson, Kayvon (Ack Letter).pdf | 102126 | 1/11/2024 19:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1721651-8 -- Patton Schulle, Kristen (Ack Letter).pdf | 270685 | 1/11/2024 19:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1744579-2 -- Cowart, Trace (Ack Letter).pdf | 199626 | 1/11/2024 19:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1744733-5 -- McPhatter, Taalib (Ack Letter).pdf | 165240 | 1/11/2024 19:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1787100-1 -- Wise, Jenna (Ack Letter).pdf | 194105 | 1/11/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1808208-3 -- Downing, Isaiah (Ack Letter).pdf | 218432 | 1/11/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1851482-2 -- Sabin, Kayla (Ack Letter).pdf | 64481 | 1/11/2024 19:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (AC#).pdf | 150728 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (Ack Letter).pdf | 69854 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 1871306-1 -- Wilbanks, Daniel (Ack Letter).pdf | 165999 | 1/11/2024 19:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 222210-3 -- Ehrmantrout, William (Ack Letter).pdf | 214040 | 1/11/2024 19:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Ack Letter).pdf | 209107 | 1/11/2024 19:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Court Order).pdf | 308104 | 1/11/2024 19:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 356925-2 -- Bohannon, Jeffrey (Ack Letter & STIP).pdf | 343922 | 1/11/2024 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 366724-1 -- Wallace, Andrew (Ack Letter).pdf | 32544 | 1/11/2024 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 369475-3 -- Knudsen, Jessica (Ack Letter).pdf | 273116 | 1/11/2024 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 688720-1 -- Ellison, Devin (ID).pdf | 383049 | 1/11/2024 20:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 746518-10 -- ClausenLaws, Raymond (Ack Letter).pdf | 197101 | 1/11/2024 20:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 773654-7 -- Hulsey, Nicole (Ack Letter).pdf | 191073 | 1/11/2024 19:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 797178-2 -- Ericson, Casey (Ack Letter).pdf | 77871 | 1/11/2024 19:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 801153-1 -- Jackson, Aaron (Ack Letter).pdf | 35881 | 1/11/2024 19:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request\Sutton - Post Funding Request | 823499-2 -- Casey, Timothy (Ack Letter).pdf | 63972 | 1/11/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1072720-4 -- Nelson, Jashae (Ack Letter).pdf | 166193 | 1/11/2024 19:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1336470-2 -- Roberts, Ember (Ack Letter).pdf | 171000 | 1/11/2024 19:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1340968-2 -- Contreras, David (Ack Letter).pdf | 240384 | 1/11/2024 19:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1370736-2 -- Hall, Shannon (Ack Letter).pdf | 100937 | 1/11/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1381513-1 -- Jimenez, Hector (Ack Letter).pdf | 109055 | 1/11/2024 19:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1389777-1 -- Canada, Brandy (Ack Letter & STIP).pdf | 1435141 | 1/11/2024 20:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1408134-2 -- McHugh, Colleen (Ack Letter).pdf | 69212 | 1/11/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1495973-4 -- Hamblin, Shannon (Ack Letter).pdf | 101373 | 1/11/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1509061-2 -- Snell, Jarrod (ID).pdf | 378220 | 1/11/2024 19:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1702735-3 -- Wilson, Kayvon (Ack Letter).pdf | 102126 | 1/11/2024 19:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1721651-8 -- Patton Schulle, Kristen (Ack Letter).pdf | 270685 | 1/11/2024 19:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744579-2 -- Cowart, Trace (Ack Letter).pdf | 199626 | 1/11/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744733-5 -- McPhatter, Taalib (Ack Letter).pdf | 165240 | 1/11/2024 19:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1787100-1 -- Wise, Jenna (Ack Letter).pdf | 194105 | 1/11/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1808208-3 -- Downing, Isaiah (Ack Letter).pdf | 218432 | 1/11/2024 19:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1851482-2 -- Sabin, Kayla (Ack Letter).pdf | 64481 | 1/11/2024 19:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (AC#).pdf | 150728 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (Ack Letter).pdf | 69854 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1871306-1 -- Wilbanks, Daniel (Ack Letter).pdf | 165999 | 1/11/2024 19:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 222210-3 -- Ehrmantrout, William (Ack Letter).pdf | 214040 | 1/11/2024 19:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Ack Letter).pdf | 209107 | 1/11/2024 19:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Court Order).pdf | 308104 | 1/11/2024 19:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 356925-2 -- Bohannon, Jeffrey (Ack Letter & STIP).pdf | 343922 | 1/11/2024 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 366724-1 -- Wallace, Andrew (Ack Letter).pdf | 32544 | 1/11/2024 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 369475-3 -- Knudsen, Jessica (Ack Letter).pdf | 273116 | 1/11/2024 19:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 688720-1 -- Ellison, Devin (ID).pdf | 383049 | 1/11/2024 20:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 746518-10 -- ClausenLaws, Raymond (Ack Letter).pdf | 197101 | 1/11/2024 20:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 773654-7 -- Hulsey, Nicole (Ack Letter).pdf | 191073 | 1/11/2024 19:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 797178-2 -- Ericson, Casey (Ack Letter).pdf | 77871 | 1/11/2024 19:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 801153-1 -- Jackson, Aaron (Ack Letter).pdf | 35881 | 1/11/2024 19:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 823499-2 -- Casey, Timothy (Ack Letter).pdf | 63972 | 1/11/2024 19:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 13240 - Default Judgment.pdf | 847118 | 1/11/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 22717 - Acknowledgment.pdf | 95174 | 1/11/2024 14:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 1/12/2024 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 5943 - Acknowledgment.pdf | 240904 | 10/29/2014 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 1/11/2024 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 7085 - Default Judgment.pdf | 708027 | 1/11/2024 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 1/11/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 79346 - Acknowledgment.pdf | 483422 | 12/20/2022 11:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 79733 - Court Order.pdf | 277878 | 1/11/2024 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 1/11/2024 17:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 1/12/2024 11:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 1/12/2024 9:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Missing Docs.zip\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 1/12/2024 9:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\MpFin Screengrabs | SPSS 7137-65917.docx | 1719306 | 1/11/2024 13:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1072720-4 -- Nelson, Jashae (Ack Letter).pdf | 166193 | 1/11/2024 19:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1336470-2 -- Roberts, Ember (Ack Letter).pdf | 171000 | 1/11/2024 19:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1340968-2 -- Contreras, David (Ack Letter).pdf | 240384 | 1/11/2024 19:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1370736-2 -- Hall, Shannon (Ack Letter).pdf | 100937 | 1/11/2024 19:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1381513-1 -- Jimenez, Hector (Ack Letter).pdf | 109055 | 1/11/2024 19:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1389777-1 -- Canada, Brandy (Ack Letter & STIP).pdf | 1435141 | 1/11/2024 20:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1408134-2 -- McHugh, Colleen (Ack Letter).pdf | 69212 | 1/11/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1495973-4 -- Hamblin, Shannon (Ack Letter).pdf | 101373 | 1/11/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1509061-2 -- Snell, Jarrod (ID).pdf | 378220 | 1/11/2024 19:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1702735-3 -- Wilson, Kayvon (Ack Letter).pdf | 102126 | 1/11/2024 19:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1721651-8 -- Patton Schulle, Kristen (Ack Letter).pdf | 270685 | 1/11/2024 19:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744579-2 -- Cowart, Trace (Ack Letter).pdf | 199626 | 1/11/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744733-5 -- McPhatter, Taalib (Ack Letter).pdf | 165240 | 1/11/2024 19:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1787100-1 -- Wise, Jenna (Ack Letter).pdf | 194105 | 1/11/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1808208-3 -- Downing, Isaiah (Ack Letter).pdf | 218432 | 1/11/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1851482-2 -- Sabin, Kayla (Ack Letter).pdf | 64481 | 1/11/2024 19:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (AC#).pdf | 150728 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (Ack Letter).pdf | 69854 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1871306-1 -- Wilbanks, Daniel (Ack Letter).pdf | 165999 | 1/11/2024 19:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 222210-3 -- Ehrmantrout, William (Ack Letter).pdf | 214040 | 1/11/2024 19:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Ack Letter).pdf | 209107 | 1/11/2024 19:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Court Order).pdf | 308104 | 1/11/2024 19:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 356925-2 -- Bohannon, Jeffrey (Ack Letter & STIP).pdf | 343922 | 1/11/2024 20:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 366724-1 -- Wallace, Andrew (Ack Letter).pdf | 32544 | 1/11/2024 20:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 369475-3 -- Knudsen, Jessica (Ack Letter).pdf | 273116 | 1/11/2024 19:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 688720-1 -- Ellison, Devin (ID).pdf | 383049 | 1/11/2024 20:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 746518-10 -- ClausenLaws, Raymond (Ack Letter).pdf | 197101 | 1/11/2024 20:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 773654-7 -- Hulsey, Nicole (Ack Letter).pdf | 191073 | 1/11/2024 19:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 797178-2 -- Ericson, Casey (Ack Letter).pdf | 77871 | 1/11/2024 19:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 801153-1 -- Jackson, Aaron (Ack Letter).pdf | 35881 | 1/11/2024 19:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 823499-2 -- Casey, Timothy (Ack Letter).pdf | 63972 | 1/11/2024 19:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip | Dorchester Cash Rec Analysis 2023.xlsx | 491070 | 1/11/2024 9:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip | Historical Cash Receipts Analysis SPLCSS 2023.xlsx | 2919885 | 1/10/2024 13:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 69673 - Acknowledgment.pdf | 520551 | 12/19/2023 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 69673 Acknowledgment.pdf | 520551 | 12/19/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 71049 Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 72950 Acknowledgement.pdf | 46066 | 5/24/2016 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 74590 Stipulation.pdf | 844630 | 1/19/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 78344 -Acknowledgement.pdf | 165644 | 1/20/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 78493 Acknowledgement.pdf | 47456 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 78493 Annuity Policy.pdf | 2644334 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 78953 -Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 78954 - Court Order.pdf | 2622704 | 3/17/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 79056 - Gov ID.pdf | 206581 | 2/25/2022 12:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 79410 - Acknowledgment.pdf | 73313 | 4/25/2022 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_1_1-18-2024.zip\79565 - Dorchester Docs1.zip | 79565 - Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents | GFG - missing docs .xlsx | 19446 | 1/22/2024 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents | GFG File ID.xlsx | 18222 | 1/26/2024 10:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 13240 - Default Judgment.pdf | 847118 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 22717 - Acknowledgment.pdf | 95174 | 10/10/2024 6:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 10/10/2024 6:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 5943 - Acknowledgment.pdf | 240904 | 10/29/2014 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 10/10/2024 6:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 7085 - Default Judgment.pdf | 708027 | 10/10/2024 6:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 10/10/2024 6:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 79346 - Acknowledgment.pdf | 483422 | 12/20/2022 11:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs | 79733 - Court Order.pdf | 277878 | 10/10/2024 6:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 10/10/2024 6:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 10/10/2024 6:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 10/10/2024 6:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents\Missing Docs\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 10/10/2024 6:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25\Missing Documents | SPLCSS Exceptions Report- LH 1-9-24.xlsx | 27380 | 1/12/2024 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents | GFG - missing docs .xlsx | 16118 | 1/22/2024 12:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 126748 - Ack.pdf | 103272 | 11/14/2017 13:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 144884 - Ack.pdf | 134946 | 10/17/2022 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 194765 - Ack.pdf | 49138 | 12/13/2021 14:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 274694 - Ack & Stipulation.pdf | 428472 | 1/22/2024 16:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 374699 - Ack.pdf | 97772 | 1/22/2024 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 424202 - Ack.pdf | 78941 | 2/28/2020 16:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 434852 - Stipulation.pdf | 262508 | 1/22/2024 16:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 484805 - Ack (Cashflowing).pdf | 191143 | 1/22/2024 17:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 504641 - Ack.pdf | 87160 | 1/22/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 514666 - Ack.pdf | 88862 | 6/25/2021 12:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 514814 - Ack & Purchase Agreement.pdf | 591554 | 1/22/2024 16:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 574808 - Stipulation.pdf | 923826 | 2/1/2022 23:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 599697 - Ack.pdf | 34206 | 1/24/2024 10:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 654311 - Ack.pdf | 57480 | 1/7/2021 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 734763 - Ack.pdf | 87606 | 10/25/2021 15:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 754827 - Ack.pdf | 88623 | 6/22/2022 16:21 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 784462 - Purchase Agreement.pdf | 323507 | 9/1/2020 10:48 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 824631 - Ack.pdf | 232542 | 4/29/2021 11:33 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 844859 - Ack.pdf | 2298690 | 8/16/2022 13:43 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 2022-08-05 - (Sims-Travis, Tanisha) Order.PDF | 1826936 | 8/5/2022 12:26 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 2022-08-11 - (Sims, Tanisha) Letter of Directi.PDF | 152239 | 8/11/2022 11:14 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 949952 - Stipulation.pdf | 407557 | 4/24/2018 22:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 959040 - Judgement in Lieu of Stip.pdf | 423820 | 4/16/2018 14:36 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\GFG.zip\GFG | 994269 - Stipulation.pdf | 824119 | 4/21/2020 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 13240 - Default Judgment.pdf | 847118 | 1/11/2024 16:16 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 22717 - Acknowledgment.pdf | 95174 | 1/11/2024 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 1/12/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 5943 - Acknowledgment.pdf | 240904 | 10/29/2014 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 1/11/2024 15:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 7085 - Default Judgment.pdf | 708027 | 1/11/2024 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 1/11/2024 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 79346 - Acknowledgment.pdf | 483422 | 12/20/2022 11:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 79733 - Court Order.pdf | 277878 | 1/11/2024 14:43 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 1/11/2024 17:34 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 1/12/2024 11:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 1/12/2024 9:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents\Missing Docs.zip\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 1/12/2024 9:34 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_2024-01-25.zip\Missing Documents | SPLCSS Exceptions Report- LH 1-9-24.xlsx | 24052 | 1/12/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 69673 - Acknowledgment.pdf | 520551 | 12/19/2023 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 69673 Acknowledgment.pdf | 520551 | 12/19/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 71049 Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 72950 Acknowledgement.pdf | 46066 | 5/24/2016 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 74590 Stipulation.pdf | 844630 | 1/19/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 78344 -Acknowledgement.pdf | 165644 | 1/20/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 78493 Acknowledgement.pdf | 47456 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 78493 Annuity Policy.pdf | 2644334 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 78953 -Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 78954 - Court Order.pdf | 2622704 | 3/17/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 79056 - Gov ID.pdf | 206581 | 2/25/2022 12:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\79565 - Dorchester Docs1.zip | 79565 - Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 13240 - Default Judgment.pdf | 847118 | 1/11/2024 16:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 22717 - Acknowledgment.pdf | 95174 | 1/11/2024 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 1/12/2024 12:58 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 5943 - Acknowledgment.pdf | 240904 | 10/29/2014 15:32 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 1/11/2024 15:06 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 7085 - Default Judgment.pdf | 708027 | 1/11/2024 17:01 |
| Saiph consulting \|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 1/11/2024 17:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 79346 - Acknowledgment.pdf | 483422 | 12/20/2022 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 79733 - Court Order.pdf | 277878 | 1/11/2024 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 1/11/2024 17:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 1/12/2024 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 1/12/2024 9:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Missing Docs.zip\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 1/12/2024 9:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1072720-4 -- Nelson, Jashae (Ack Letter).pdf | 166193 | 1/11/2024 19:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1336470-2 -- Roberts, Ember (Ack Letter).pdf | 171000 | 1/11/2024 19:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1340968-2 -- Contreras, David (Ack Letter).pdf | 240384 | 1/11/2024 19:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1370736-2 -- Hall, Shannon (Ack Letter).pdf | 100937 | 1/11/2024 19:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1381513-1 -- Jimenez, Hector (Ack Letter).pdf | 109055 | 1/11/2024 19:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1389777-1 -- Canada, Brandy (Ack Letter & STIP).pdf | 1435141 | 1/11/2024 20:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1408134-2 -- McHugh, Colleen (Ack Letter).pdf | 69212 | 1/11/2024 19:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1495973-4 -- Hamblin, Shannon (Ack Letter).pdf | 101373 | 1/11/2024 19:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1509061-2 -- Snell, Jarrod (ID).pdf | 378220 | 1/11/2024 19:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1702735-3 -- Wilson, Kayvon (Ack Letter).pdf | 102126 | 1/11/2024 19:46 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1721651-8 -- Patton Schulle, Kristen (Ack Letter).pdf | 270685 | 1/11/2024 19:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744579-2 -- Cowart, Trace (Ack Letter).pdf | 199626 | 1/11/2024 19:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744733-5 -- McPhatter, Taalib (Ack Letter).pdf | 165240 | 1/11/2024 19:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1787100-1 -- Wise, Jenna (Ack Letter).pdf | 194105 | 1/11/2024 19:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1808208-3 -- Downing, Isaiah (Ack Letter).pdf | 218432 | 1/11/2024 19:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1851482-2 -- Sabin, Kayla (Ack Letter).pdf | 64481 | 1/11/2024 19:51 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (AC#).pdf | 150728 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (Ack Letter).pdf | 69854 | 1/11/2024 19:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1871306-1 -- Wilbanks, Daniel (Ack Letter).pdf | 165999 | 1/11/2024 19:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 222210-3 -- Ehrmantrout, William (Ack Letter).pdf | 214040 | 1/11/2024 19:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Ack Letter).pdf | 209107 | 1/11/2024 19:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Court Order).pdf | 308104 | 1/11/2024 19:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 356925-2 -- Bohannon, Jeffrey (Ack Letter & STIP).pdf | 343922 | 1/11/2024 20:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 366724-1 -- Wallace, Andrew (Ack Letter).pdf | 32544 | 1/11/2024 20:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 369475-3 -- Knudsen, Jessica (Ack Letter).pdf | 273116 | 1/11/2024 19:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 688720-1 -- Ellison, Devin (ID).pdf | 383049 | 1/11/2024 20:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 746518-10 -- ClausenLaws, Raymond (Ack Letter).pdf | 197101 | 1/11/2024 20:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 773654-7 -- Hulsey, Nicole (Ack Letter).pdf | 191073 | 1/11/2024 19:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 797178-2 -- Ericson, Casey (Ack Letter).pdf | 77871 | 1/11/2024 19:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 801153-1 -- Jackson, Aaron (Ack Letter).pdf | 35881 | 1/11/2024 19:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 823499-2 -- Casey, Timothy (Ack Letter).pdf | 63972 | 1/11/2024 19:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 13240 - Default Judgment.pdf | 847118 | 1/11/2024 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 18252 - FE Stipulation.pdf | 980262 | 1/11/2024 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 18604 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 18617 - Acknowledgement.pdf | 59338 | 3/27/2021 10:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 19384 - Acknowledgment.pdf | 23641 | 1/10/2024 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 19418 - FE Stipulation.pdf | 504846 | 1/10/2024 17:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 21340 - FE Stipulation.pdf | 385245 | 1/10/2024 18:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 22717 - Acknowledgment.pdf | 95174 | 1/11/2024 14:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 23316 - SSC.pdf | 31104 | 1/11/2024 15:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 29656 - Acknowledgment.pdf | 84868 | 11/18/2011 17:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 30449 - SSC.pdf | 259277 | 10/2/2018 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 33590 - Purchase Agreement.pdf | 4751224 | 1/11/2024 9:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 36973 - Sale and Assignment Agreement.pdf | 181747 | 1/12/2024 12:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 3793 - Acknowledgment.pdf | 118783 | 1/10/2024 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 39938 - Stipulation.pdf | 1752754 | 10/14/2019 10:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 46956 - Acknowledgment.pdf | 52447 | 1/12/2024 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 47046 - Stipulation.pdf | 489292 | 1/11/2024 11:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 5943 - Acknowledgment.pdf | 240904 | 10/29/2014 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 64767 - Ack - Letter of Direction.pdf | 243188 | 2/15/2021 13:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 67348 - Change of Payee and Bene Conf.pdf | 67531 | 1/11/2024 11:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 7079 - COO Confirmation.pdf | 727583 | 1/11/2024 15:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 7085 - Default Judgment.pdf | 708027 | 1/11/2024 17:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 7145 - Default Judgment.pdf | 193373 | 1/11/2024 17:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 71968 - Acknowledgment.pdf | 348867 | 1/11/2024 9:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 76113 - Acknowledgment.pdf | 927992 | 1/24/2022 15:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 78166 - Acknowledgment.pdf | 41786 | 4/18/2022 11:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 78440 - SSN Verification.pdf | 128305 | 1/10/2024 16:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 78738 - Acknowledgment.pdf | 53292 | 3/10/2022 9:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 78868 - Benefits Letter.pdf | 597090 | 1/10/2024 16:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 78921 - Court Order.pdf | 436361 | 3/17/2022 15:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 79005 - Agreement and Stipulation - NO CO.pdf | 235199 | 3/21/2022 11:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 79346 - Acknowledgment.pdf | 483422 | 12/20/2022 11:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 79733 - Court Order.pdf | 277878 | 1/11/2024 14:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 79780 - Acknowledgment.pdf | 80622 | 4/29/2022 15:18 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 79917 - Acknowledgment.pdf | 74454 | 7/11/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 8295 - FE Stipulation.pdf | 442623 | 1/11/2024 17:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 8472 - Default Judgment.pdf | 2328005 | 1/12/2024 11:42 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 8472 - Proof of AC.pdf | 3588237 | 1/12/2024 9:35 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Missing Docs.zip\Missing Docs | 8472 - Purchase Agreement.pdf | 8700121 | 1/12/2024 9:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1072720-4 -- Nelson, Jashae (Ack Letter).pdf | 166193 | 1/11/2024 19:34 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1336470-2 -- Roberts, Ember (Ack Letter).pdf | 171000 | 1/11/2024 19:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1340968-2 -- Contreras, David (Ack Letter).pdf | 240384 | 1/11/2024 19:31 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1370736-2 -- Hall, Shannon (Ack Letter).pdf | 100937 | 1/11/2024 19:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1381513-1 -- Jimenez, Hector (Ack Letter).pdf | 109055 | 1/11/2024 19:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1389777-1 -- Canada, Brandy (Ack Letter & STIP).pdf | 1435141 | 1/11/2024 20:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1408134-2 -- McHugh, Colleen (Ack Letter).pdf | 69212 | 1/11/2024 19:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1495973-4 -- Hamblin, Shannon (Ack Letter).pdf | 101373 | 1/11/2024 19:56 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1509061-2 -- Snell, Jarrod (ID).pdf | 378220 | 1/11/2024 19:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1702735-3 -- Wilson, Kayvon (Ack Letter).pdf | 102126 | 1/11/2024 19:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1721651-8 -- Patton Schulle, Kristen (Ack Letter).pdf | 270685 | 1/11/2024 19:30 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744579-2 -- Cowart, Trace (Ack Letter).pdf | 199626 | 1/11/2024 19:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1744733-5 -- McPhatter, Taalib (Ack Letter).pdf | 165240 | 1/11/2024 19:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1787100-1 -- Wise, Jenna (Ack Letter).pdf | 194105 | 1/11/2024 19:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1808208-3 -- Downing, Isaiah (Ack Letter).pdf | 218432 | 1/11/2024 19:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1851482-2 -- Sabin, Kayla (Ack Letter).pdf | 64481 | 1/11/2024 19:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (AC#).pdf | 150728 | 1/11/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1860293-3 -- Jones, Jashee (Ack Letter).pdf | 69854 | 1/11/2024 19:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 1871306-1 -- Wilbanks, Daniel (Ack Letter).pdf | 165999 | 1/11/2024 19:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 222210-3 -- Ehrmantrout, William (Ack Letter).pdf | 214040 | 1/11/2024 19:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Ack Letter).pdf | 209107 | 1/11/2024 19:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 243030-3 -- Miller, Lukas (Court Order).pdf | 308104 | 1/11/2024 19:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 356925-2 -- Bohannon, Jeffrey (Ack Letter & STIP).pdf | 343922 | 1/11/2024 20:04 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 366724-1 -- Wallace, Andrew (Ack Letter).pdf | 32544 | 1/11/2024 20:06 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 369475-3 -- Knudsen, Jessica (Ack Letter).pdf | 273116 | 1/11/2024 19:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 688720-1 -- Ellison, Devin (ID).pdf | 383049 | 1/11/2024 20:05 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 746518-10 -- ClausenLaws, Raymond (Ack Letter).pdf | 197101 | 1/11/2024 20:01 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 773654-7 -- Hulsey, Nicole (Ack Letter).pdf | 191073 | 1/11/2024 19:43 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 797178-2 -- Ericson, Casey (Ack Letter).pdf | 77871 | 1/11/2024 19:54 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 801153-1 -- Jackson, Aaron (Ack Letter).pdf | 35881 | 1/11/2024 19:40 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\Sutton - Post Funding Request.zip\Sutton - Post Funding Request | 823499-2 -- Casey, Timothy (Ack Letter).pdf | 63972 | 1/11/2024 19:48 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip | Dorchester Cash Rec Analysis 2023.xlsx | 491070 | 1/11/2024 9:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 69673 - Acknowledgment.pdf | 520551 | 12/19/2023 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 69673 Acknowledgment.pdf | 520551 | 12/19/2023 14:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 71049 Acknowledgement.pdf | 83416 | 12/19/2023 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 72950 Acknowledgement.pdf | 46066 | 5/24/2016 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 74590 Stipulation.pdf | 844630 | 1/19/2022 10:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 78344 -Acknowledgement.pdf | 165644 | 1/20/2022 15:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 78493 Acknowledgement.pdf | 47456 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 78493 Annuity Policy.pdf | 2644334 | 12/19/2023 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 78953 -Acknowledgement.pdf | 59143 | 10/18/2022 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 78954 - Court Order.pdf | 2622704 | 3/17/2022 15:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 79056 - Gov ID.pdf | 206581 | 2/25/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 79410 - Acknowledgment.pdf | 73313 | 4/25/2022 11:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\OneDrive_3_1-17-2024.zip\79565 - Dorchester Docs1.zip | 79565 - Acknowledgment.pdf | 402479 | 5/17/2022 14:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1072720 - Nelson, Jashae (ack letter.pdf | 166193 | 2/9/2024 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1370736 - Hall, Shannon (ack letter).pdf | 100938 | 2/9/2024 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1381513 - Jimenez, Hector (ack letter).pdf | 109055 | 2/9/2024 16:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1389777 - Canada, Brandy (ack letter).pdf | 1435148 | 2/9/2024 15:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1408134 - Mchugh, Colleen (Ack Letter).pdf | 69214 | 2/6/2024 15:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1495973 - Hamblin, Shannon (ack letter).pdf | 51172 | 2/9/2024 16:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1509061 - Snell, Jarrod (ID).pdf | 378219 | 2/9/2024 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1692915 - Johns, Lejaya (ack letter).pdf | 165421 | 2/9/2024 16:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1702735 - Wilson, Kayvon (ack letter).pdf | 50753 | 2/9/2024 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1711756 - Walker, Christopher (ack letter).pdf | 792190 | 2/9/2024 16:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1721651 - Patton-Schulle, Kristen (ack letter).pdf | 270899 | 2/9/2024 16:41 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1744579 - Cowart, Trace (ack letter).pdf | 199841 | 2/9/2024 16:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1744733 - McPhatter, Taalib (ack letter).pdf | 165241 | 2/9/2024 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1787100 - Wise, Jenna (ack letter).pdf | 194325 | 2/9/2024 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1808208 - Downing, Isaiah (ack letter).pdf | 245735 | 2/9/2024 16:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1824019 - Berneau, Dillon (stip).pdf | 1418566 | 2/9/2024 16:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1851482 - Sabin, Kayla (ack letter).pdf | 64481 | 2/9/2024 16:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1860293 - Jones, Jashee (ack letter).pdf | 69854 | 2/9/2024 17:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1865350 - Geiger, Jah-mal (ack letter).pdf | 64621 | 2/9/2024 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1871306 - Wilbanks, Daniel (ack letter).pdf | 165998 | 2/9/2024 16:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 1879967 - Cortes, Tyler (Ack letter).pdf | 64267 | 2/9/2024 16:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 222210 - Ehrmantrout III, William (ack letter and ID).pdf | 596283 | 2/9/2024 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 243030 - Miller, Lukas (ack and CO).pdf | 520680 | 2/9/2024 17:17 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 356925 - Bohannon, Jeffrey (ack letter).pdf | 32536 | 2/9/2024 15:39 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 366724 - Wallace, Andrew (ack letter).pdf | 32544 | 2/9/2024 15:47 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 369475 - Knudsen, Jessica (ack letter).pdf | 273331 | 2/9/2024 16:20 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 375010 - Brewster, Philip (ack letter).pdf | 77726 | 2/9/2024 16:39 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 580581 - Lukens, Frederick (ack).pdf | 224228 | 2/9/2024 16:28 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 688720 - Ellison, Devin (ID).pdf | 383048 | 2/9/2024 15:57 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 746518 - Clausen-Laws, Raymond (ack letter).pdf | 197318 | 2/9/2024 17:00 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 773654 - Hulsey, Nicole (ack letter).pdf | 191289 | 2/9/2024 16:45 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 795768 - Kraemer, Brian (ack letter and stip).pdf | 1345999 | 2/9/2024 15:30 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 797178 - Ericson, Casey (ack letter).pdf | 77871 | 2/9/2024 15:32 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 801153 - Jackson, Aaron (ack letter).pdf | 35881 | 2/9/2024 17:09 |
| Saiph consulting|\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | 823499 - Casey, Timothy (ack letter).pdf | 63972 | 2/9/2024 16:48 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24\JG - missing documents 1.30.24 | Missing Documents List.xlsx | 19831 | 2/9/2024 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1072720 - Nelson, Jashae (ack letter.pdf | 166193 | 2/9/2024 17:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1370736 - Hall, Shannon (ack letter).pdf | 100938 | 2/9/2024 16:50 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1381513 - Jimenez, Hector (ack letter).pdf | 109055 | 2/9/2024 16:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1389777 - Canada, Brandy (ack letter).pdf | 1435148 | 2/9/2024 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1408134 - Mchugh, Colleen (Ack Letter).pdf | 69214 | 2/6/2024 15:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1495973 - Hamblin, Shannon (ack letter).pdf | 51172 | 2/9/2024 16:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1509061 - Snell, Jarrod (ID).pdf | 378219 | 2/9/2024 15:52 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1692915 - Johns, Lejaya (ack letter).pdf | 165421 | 2/9/2024 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Sutton-Post Funding Documents 2.9.24.zip\JG - missing documents 1.30.24 | 1702735 - Wilson, Kayvon (ack letter).pdf | 50753 | 2/9/2024 16:37 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Buck/SPLCSS | 745880 | 6/26/2024 10:13 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | SPLCSSII Notes.xlsm | 411404 | 6/26/2024 10:08 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Buck Dorchester.xlsm | 115498 | 6/26/2024 10:12 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | FW: Reports | 721063 | 6/14/2024 13:27 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | SPLCSSII Search Report.xlsm | 426223 | 6/14/2024 11:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Search Report Dorchester.xlsm | 81760 | 6/14/2024 11:25 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | FW: Vida/VCLC amount as of today. | 60983 | 6/14/2024 13:41 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Vida Payments to be booked 6.13.24.xlsx | 19639 | 6/13/2024 15:07 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Reports | 144296 | 6/14/2024 13:26 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Dorchester Receivables.xlsm | 15600 | 6/14/2024 11:40 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | SPLCSS II Receivables.xlsm | 71670 | 6/14/2024 11:39 |
| Saiph consulting\Email Correspondence with SPC\Lauren Boersig | Re: Lockbox Question | 25430 | 7/29/2024 15:38 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | Accepted: SPLCSS & Dorchester doc review | 3625 | 6/19/2024 8:15 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | Fwd: Document Exceptions by Deal Source | 50949 | 7/8/2024 10:14 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | Missing Documents - All.xlsx | 32918 | 7/8/2024 10:09 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | Missing SPLCSS/Dorchester Documents | 17644 | 1/17/2024 5:34 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | MpFin Screengrabs | 18385 | 1/12/2024 4:36 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | MpFin Screengrabs | 18472 | 2/16/2024 13:56 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | RE: Chain of title analysis and summary report on receivables | 36249 | 7/31/2024 9:06 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | RE: Compliance reports- 2021 and 2022 | 35395 | 5/30/2024 6:57 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | RE: Further SPLCSS and Dorchester support | 47604 | 7/31/2024 6:06 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | RE: Missing Documents from 777 | 15308 | 2/14/2024 8:44 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | RE: SharePoint Uploads | 52872 | 2/22/2024 13:15 |
| Saiph consulting\Email Correspondence with LH\Lauren Boersig | RE: SPLCSS & Dorchester doc review metrics | 46340 | 7/1/2024 13:56 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Back up servicing | 3378 | 4/6/2023 5:47 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Backup Servicing Proposal Discussion | 13726 | 6/5/2023 5:45 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Craig-Paul | 2933 | 4/22/2024 13:42 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Initial Consulting Agreement | 13706 | 8/8/2023 12:35 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Leadenhall / Saiph Touch Base | 15476 | 9/6/2024 3:18 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Leadenhall-Saiph Lunch | 4499 | 1/26/2024 11:35 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Leadenhall/SAIPH | 3573 | 7/31/2024 9:19 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: SAIPH <> Leadenhall | 4715 | 2/23/2024 9:56 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Saiph-Leadenhall lunch | 3431 | 7/10/2023 13:34 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Saiph-Leadenhall | 3575 | 8/21/2024 12:41 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Saiph/Leadenhall Bi-weekly Update | 12916 | 5/24/2024 12:13 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: SPC collateral audit letter | 3625 | 8/21/2024 12:41 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: SPLCSS & Dorchester doc review | 3009 | 6/19/2024 8:30 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Weekly Touch-Base: New Business | 15631 | 7/26/2024 10:16 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Automatic reply: Structured documentation / process | 12557 | 4/19/2024 14:46 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Automatic reply: Weekly Touch-Base: New Business | 16010 | 8/15/2024 6:51 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Automatic reply: <html><body>Join me at dōma on Wednesday, May 17 at 7:15 PM. Tap to view the O | 11225 | 5/15/2023 11:39 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Binder Due Diligence | 25793 | 11/28/2023 15:32 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Canceled: 30 Min Placeholder For Follow-up Discussion - TBC | 14484 | 5/22/2024 7:23 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Canceled: Saiph / Leadenhall Weekly Update - New Business | 7397 | 9/19/2024 8:58 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Death Audit | 1135464 | 1/11/2024 14:04 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Saiph Services CertiDeath Proposal.pdf | 825964 | 1/11/2024 10:15 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Dinner Saiph/Leadenhall | 8453 | 10/26/2023 7:03 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Do you have 5 minutes to talk? | 9887 | 6/7/2024 11:42 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | DRB/Leadenhall/Saiph Lockbox Q&A | 30752 | 8/9/2024 12:23 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | '--- Untitled Document --- | 14697 | 8/5/2024 14:03 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Outlook-n1ipuabk.png | 3883 | |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | FW: Analysis Results | 3215595 | 2/20/2024 9:30 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Saiph Services Analysis Results.pdf | 173310 | 2/16/2024 11:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | IMG_3825.PNG | 855996 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | IMG_3828.PNG | 689601 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fw: Backup | 17560 | 9/19/2024 12:11 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Chain of title analysis | 124727 | 3/6/2024 11:27 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Chain of Title Releases Needed | 1485417 | 5/31/2024 18:31 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | SPLCSS 2016 Payoff and Release (Securis) 2.12.18_Signed.pdf | 218827 | 2/12/2018 13:51 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Payoff and Release Agreement - SPLCSS 2016, LLC - EXECUTED.PDF | 482001 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | SPLCSS II Payoff and Release Agreement 2.12.18.docx.pdf | 324762 | 2/12/2018 13:17 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fw: Consulting Agreement Template | 66800 | 6/17/2024 16:15 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Saiph- Consulting Agreement [Templete].docx | 39499 | 8/7/2023 12:23 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Further SPLCSS and Dorchester support | 50902 | 7/31/2024 9:27 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Leadenhall/SAIPH - Backup Servicing Arrangement | 27474 | 8/1/2023 9:26 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Leadenhall/SAIPH - Consulting Agreement | 8651 | 8/18/2023 9:03 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Mya Scott - Serviced deal | 50567 | 7/2/2024 15:18 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: New structured settlement origination and servicing | 27111 | 1/17/2024 10:33 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Quick Follow Ups from Earlier | 26725 | 1/22/2024 14:18 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: SPLCSS/Dorchester collateral findings | 25434 | 8/19/2024 12:34 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: Volans Payoff 07/2021 | 9776472 | 3/6/2024 9:19 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Distribution_Agreement_-_20201120.pdf | 714891 | 2/16/2024 16:11 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Distribution_Agreement_20201231.pdf | 938511 | 2/16/2024 16:14 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Distribution_Agreement_20210326.pdf | 986639 | 2/16/2024 16:16 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Payoff_and_Release_Agreement_20210902.pdf | 879285 | 2/16/2024 16:19 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_SPLCSS_II_-_Assignment_-_20200602.pdf | 642741 | 2/16/2024 16:06 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_SPLCSS_II_-_Assignment_-_20200609.pdf | 848891 | 2/16/2024 16:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Volans_-_Approved_Sale_II_-20200619.pdf | 1438901 | 2/16/2024 16:07 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Volans_-_National_Founders_-20210720.pdf | 342992 | 2/16/2024 16:17 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | SPLCSS II_Compliance_Report_20190731_Payoff and Release.pdf | 1337343 | 2/16/2024 15:31 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | SPLCSS_II_Compliance_Report_20191227_Payoff and Release.pdf | 801508 | 2/16/2024 15:22 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | LCP_Payoff and Release Documentation Request.xlsx | 10360 | 2/20/2024 9:13 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | FW: [EXTERNAL]Re: Scott, Mya - Habitus / SuttonPark servicing / Shakima Dennis | 141401 | 7/2/2024 15:18 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: Document Exceptions by Deal Source | 49021 | 7/8/2024 10:14 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Missing Documents - All.xlsx | 32918 | 7/8/2024 10:09 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: Meeting on 5th and 6th Feb | 27070 | 1/26/2024 15:07 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: Meeting time in Vegas | 1529122 | 3/4/2024 13:02 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 2022 11_Rating US Structured Finance Transactions.pdf | 1059248 | 11/7/2022 16:47 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: Notes in MPFin | 77929 | 8/28/2024 17:25 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Copy of Notes in MPFIN about Deals 8.28.24 v2.xlsx | 35835 | 8/28/2024 17:11 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: See you soon: Kick Off SFVegas 2024 with Dentons | 53493 | 2/25/2024 15:35 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: SFIG | 19600 | 2/7/2024 14:49 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: SPLCSS and Dorchester statements - 01.31.24 | 15770 | 2/1/2024 7:25 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Fwd: Sutton Park - Servicing | 2464191 | 5/31/2024 19:24 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Leadenhall Servicing Proposal- Saiph 5-31-24 vFinal.pdf | 1782030 | 5/31/2024 18:17 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Last Thing - Distribution Agreements | 3630232 | 3/6/2024 13:11 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Distribution_Agreement_-_20201120.pdf | 714891 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Distribution_Agreement_20201231.pdf | 938511 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Please_DocuSign_Distribution_Agreement_20210326.pdf | 986639 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Accepted: LCP -SAIPH | 5051 | 6/26/2023 12:07 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Leadenhall - B Riley - Saiph | 29631 | 5/21/2024 15:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Leadenhall - Paul | 29633 | 6/3/2024 6:53 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Leadenhall - Sutton Cash discussion | 30088 | 5/30/2024 7:49 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Leadenhall access letter to B. Riley | 201240 | 5/21/2024 15:05 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Leadenhall - Access Letter (5_19_24).pdf | 134578 | 5/19/2024 10:35 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Leadenhall VE | 1546324 | 12/5/2023 13:25 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Saiph-Leadenhall Consulting Agreement (Execution Version).pdf | 1127560 | 12/5/2023 13:24 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Leadenhall-Saiph | 29594 | 2/5/2024 5:16 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Lunch Saiph Leadenhall | 18152 | 8/20/2024 10:46 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Meeting follow-up | 5416900 | 2/5/2024 13:56 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | DBRS SS Ratings Methodology Oct 2023.pdf | 35549 | |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Saiph Consulting_Leadenhall February 2024 vLH.pdf | 2924630 | 2/5/2024 13:28 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | US Operational Risk Assessment for ABS Servicers Final April 2021.pdf | 501149 | 4/27/2021 16:02 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | US Operational Risk Assessment for ABS Originators Final April 2021.pdf | 440396 | 4/27/2021 16:00 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | DBRS Morningstar Operational Review Agenda for Structured Settlements Originators and Servicers Combined.docx | 44919 | 10/7/2020 12:22 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Missing Document Requests | 27700 | 7/1/2024 14:29 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Document Exception List- JG (Dorchester) July 2024.xlsx | 11526 | 7/1/2024 14:28 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Missing SPLCSS/Dorchester Documents | 15094 | 1/17/2024 5:34 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Monday | 275182 | 5/23/2024 14:20 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | MpFin Screengrabs | 16110 | 2/16/2024 13:56 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Assignment and release documents | 55734 | 7/24/2024 5:01 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Backup Servicing Proposal | 209989 | 6/12/2023 6:36 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Binder review | 134737 | 1/31/2024 14:39 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Case Types for Review | 100685 | 1/9/2024 20:57 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Dorchester&SPLCSS Exceptions Report- LH 1-9-24.xlsx | 19358 | 1/9/2024 20:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Cash flow mechanics of Sutton Park collateral | 10120 | 5/30/2024 7:42 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Chain of title analysis and summary report on receivables | 36186 | 7/31/2024 9:06 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Check in for Sunday AM | 19299 | 2/25/2024 10:02 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Collateral Diligence Requests and Employee List | 65627 | 5/9/2024 10:23 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Compliance reports- 2021 and 2022 | 99347 | 7/2/2024 13:19 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Compliance reports | 22196 | 12/4/2023 5:55 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Connecting Saiph-Credigy | 36024 | 6/11/2024 21:10 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Deal IDs for receivables on each line as of EOY 2023 | 23770 | 8/23/2024 10:43 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Delinquency Resolution Summary | 39648 | 8/12/2024 16:15 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Dinner timing | 22708 | 11/8/2023 18:36 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Dorchester and SPLCSS cash reconciliation analysis | 80725 | 7/25/2024 16:04 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Dorchester&SPLCSS Exceptions Report- LH 1-23-24.xlsx | 77657 | 1/31/2024 3:09 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: DRB Weekly Meet | 6535281 | 8/19/2024 16:09 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Follow-up from Monday's call | 40267 | 6/5/2024 11:46 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Introduction | 28155 | 6/12/2024 11:56 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Investor question on market size | 33494 | 5/30/2024 13:59 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Leadenhall - DRB - Saiph | 22272 | 8/12/2024 16:08 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Leadenhall - Sutton Park information requests and access rights | 60669 | 5/23/2024 10:43 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Leadenhall AR Statement | 22926 | 1/31/2024 13:23 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Leadenhall Payoff and Release Agreements | 3557789 | 6/3/2024 19:29 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Dorchester Assignment - 20210512 v2.docx.pdf | 261919 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Dorchester Assignment - 20210519.docx.pdf | 269412 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777_Master_Agreement_-_Dorchester_Assignment_-_20210902.docx.pdf | 44514 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Payoff_and_Release_Agreement_(Dorchester)_-_9.2.21.docx.pdf | 205759 | |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20210924.docx.pdf | 142998 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20210927.docx.pdf | 142596 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20210929.docx.pdf | 137484 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20211230.pdf | 147789 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | PayoffRelease.pdf | 200548 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220124.docx.pdf | 141225 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220125.docx.pdf | 141617 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220126.docx.pdf | 141431 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220225.docx.pdf | 145181 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220228.docx.pdf | 145810 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220317.docx.pdf | 149036 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | 777 Master Agreement - Dorchester Assignment - 20220318.docx.pdf | 149728 | |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Lunch/meeting on Thursday | 30964 | 8/21/2024 9:45 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Meeting Overrunning | 17675 | 4/25/2024 8:09 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Missing Documents from 777 | 13400 | 2/14/2024 8:44 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: MPfin | 87451 | 7/2/2024 12:52 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: NASP / ABS | 21565 | 10/24/2023 3:45 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: NASP | 26535 | 7/24/2023 5:52 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: New structured settlement origination and servicing | 24459 | 1/17/2024 9:40 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | Re: Onsite and request | 47234 | 6/3/2024 16:20 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Outstanding requests | 103577 | 6/13/2024 16:21 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Payoff and release agreements needed | 42663 | 6/18/2024 16:44 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | RE: Payoff Release Docs | 112208 | 7/2/2024 15:35 |
| Saiph consulting \Email Correspondence with LH\Paul Kosinski | LCP_Documentation Request_v1 PK 7-2-24.xlsx | 69415 | 7/2/2024 15:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Questions for legal counsel on structured settlements | 89941 | 9/17/2024 12:15 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Receivables & chain of title status | 32432 | 3/18/2024 8:29 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Reschedule/postponement | 16954 | 5/24/2024 12:30 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Saiph-Leadenhall Consulting Agreement_LCP-05_24 | 42794 | 6/28/2024 13:18 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Servicing Agreements / Reports / Receivable Files- Medicare & Med Liens | 12375 | 12/15/2023 16:45 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: SharePoint Uploads | 50927 | 2/22/2024 13:15 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Short call | 17635 | 11/30/2023 7:48 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: SPLCSS & Dorchester doc review metrics | 44310 | 7/1/2024 13:56 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: SPLCSS and Dorchester Audit results | 23498 | 8/19/2024 12:44 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: SPLCSS and Dorchester cash collection delinquencies | 48714 | 7/25/2024 14:56 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: SPLCSS and Dorchester Open Invoices | 54649 | 7/25/2024 7:42 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: SPLCSS and Dorchester statements - 01.31.24 | 91138 | 2/16/2024 13:37 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: SPLCSS Cash Question | 1723857 | 7/2/2024 13:17 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Structured documentation / process - DRAFT FOR LH - PK TO REVIEW | 29779 | 4/22/2024 9:32 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Structured documentation / process | 73179 | 4/23/2024 8:29 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Structured Settlement - Couple of Questions | 58255 | 7/24/2024 13:40 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Structured Settlements - Annuity Providers | 94296 | 8/21/2024 9:02 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Sutton Park Diligence Agenda | 32144 | 8/21/2023 13:29 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Term Sheet- New Business | 43316 | 9/27/2024 5:55 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Thanks | 9623 | 6/26/2024 12:03 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Thursday call | 11954 | 9/25/2024 11:52 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Update on possible vacated orders / overturned cases | 24319 | 6/11/2024 3:46 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Vegas bike ride on Sunday morning | 46827 | 2/23/2024 16:59 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: Wells Fargo Update | 277182 | 6/24/2024 18:43 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Wilton Re LC Deal | 20086 | 3/19/2024 15:11 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Re: [EXTERNAL]DRB - Leadenhall - Cash | 20871 | 8/9/2024 12:09 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: [EXTERNAL]update calls | 28581 | 8/12/2024 5:15 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | SAIPH - Leadenhall - B Riley | 29842 | 5/23/2024 13:10 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Accepted: Saiph-Leadenhall | 3401 | 6/16/2023 13:57 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Servicing Proposal | 2057238 | 4/23/2024 14:49 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Saiph Services_Leadenhall Servicing Proposal April 2024 vE.pdf | 1494846 | 4/23/2024 14:42 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | SPLCSS/Dorchester collections | 6522 | 7/26/2024 9:03 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Structured Settlement/Annuity Facility Proposal | 184759 | 1/18/2024 12:57 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | LH Origination Scenario Proposals- Jan 2024 vLH.xlsx | 123159 | 1/18/2024 12:20 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Sutton Park Due Diligence | 29595 | 5/21/2024 13:34 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Sutton / Wells Fargo | 16276 | 5/17/2024 9:29 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | RE: Trip to London | 25811 | 6/16/2023 13:48 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Update | 10348 | 9/25/2023 11:22 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Updated Consulting Agr | 1580 | 7/30/2024 13:52 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Visit w/c 24 June | 18432 | 6/17/2024 6:44 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | Weekly Touch-Base: New Business | 17523 | 7/26/2024 10:14 |
| Saiph consulting\Email Correspondence with LH\Paul Kosinski | You've joined the SP - Leadenhall-Saiph group | 656915 | 11/29/2024 14:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81643 Tomlinson, Minnie.xls | 121856 | 7/12/2024 13:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81644 Leach, Jayme.xls | 90624 | 7/12/2024 13:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81645 Steward, Jessica.xls | 95744 | 7/12/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81646 Glover, Frankie.xls | 58368 | 7/12/2024 13:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81647 Jones, Duvaughn.xls | 59392 | 7/12/2024 13:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81648 Chavez, Vanessa.xls | 107520 | 7/12/2024 13:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81649 Symonds, Tera.xls | 72704 | 7/12/2024 13:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81650 Hanitz, Keli.xls | 81408 | 7/12/2024 13:34 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81652 Eubanks, Tommie.xls | 123392 | 7/12/2024 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81653 LaHocki, Cody.xls | 91648 | 7/12/2024 13:32 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81654 Egelhoff, Anthony.xls | 107520 | 7/12/2024 13:31 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81655 Campbell, Akeem.xls | 107008 | 7/12/2024 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81656 Stewart, Jhousha.xls | 90624 | 7/12/2024 13:30 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81659.xls | 91648 | 7/12/2024 13:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81660.xls | 65536 | 7/12/2024 12:59 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81661 Williams, Kaylla.xls | 101888 | 7/12/2024 12:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81663 - Maersch, Stephen.xls | 68608 | 7/12/2024 12:58 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81664 Sanders, Terrence.xls | 75776 | 7/12/2024 12:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81665 -Herman, Cheryl.xls | 107520 | 7/12/2024 12:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81666.xls | 155136 | 7/12/2024 12:56 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81667.xls | 75776 | 7/12/2024 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81668 Sanchez, Destiny.xls | 94720 | 7/12/2024 12:55 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81669 - C. Miller.xls | 86016 | 7/12/2024 12:54 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81670 Oliver, Christopher.xls | 91648 | 7/12/2024 12:53 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81671 Willis, Antonio.xls | 75776 | 7/12/2024 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81672 Carpenter, Jeffrey.xls | 69120 | 7/12/2024 12:52 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81673 Holbrook, Jay.xls | 59392 | 7/12/2024 12:51 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81674 Atwell, Samantha.xls | 78848 | 7/12/2024 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81675 Pool, Rolando.xls | 68096 | 7/12/2024 12:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81676 - Keyajah McCall.xls | 84992 | 7/12/2024 12:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81677 - Alvarez, Ernestina.xls | 82944 | 7/10/2024 10:55 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81678.xls | 80896 | 7/12/2024 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81679 Waltz, Brittani.xls | 65536 | 7/12/2024 12:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81691 Williams, Olivia.xls | 74752 | 7/12/2024 12:38 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81696 - Lisa Carra.xls | 88576 | 7/12/2024 12:37 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81697 Shaheed, Hassan.xls | 70144 | 7/12/2024 12:36 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81698 - Hoskins, Aaron.xls | 70656 | 7/12/2024 12:31 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81699.xls | 74752 | 7/12/2024 12:24 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81702.xls | 76288 | 7/12/2024 12:22 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81704.xls | 94720 | 7/12/2024 12:23 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81705.xls | 104960 | 7/12/2024 12:19 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81708.xls | 104960 | 7/12/2024 12:20 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81709.xls | 62976 | 7/12/2024 12:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81712 Urisrte, Susan.xls | 108032 | 7/12/2024 12:18 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81717.xls | 65536 | 7/12/2024 12:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81719.xls | 108032 | 7/12/2024 12:14 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81721 Broudrick, Chantail.xls | 76288 | 7/12/2024 12:13 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81722 Davis, Angela.xls | 74752 | 7/12/2024 12:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81724 Davis, Angela.xls | 74752 | 7/12/2024 12:12 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81725 Gonzales, George.xls | 73728 | 7/12/2024 12:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81726 Hamati-Sayegh, John.xls | 78848 | 7/12/2024 12:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81736 Coberly, Samuel.xls | 89088 | 7/12/2024 12:03 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81738 Barkowski, Cynthia.xls | 59392 | 7/12/2024 12:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81739 Hamilton, Roshaunda.xls | 60416 | 7/12/2024 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81740 Potter, Lamar.xls | 53248 | 7/12/2024 12:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81741 Kinert, Carla.xls | 46080 | 7/12/2024 11:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81742 Foust, Walter.xls | 95232 | 7/12/2024 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81746 Hernandez, Gilbert.xls | 74752 | 7/12/2024 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81748 Shelton, Kardell.xls | 110080 | 7/12/2024 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81749 Cunningham, Jason.xls | 113664 | 7/12/2024 11:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81753 Curtis, Stacie.xls | 110592 | 7/12/2024 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81755 Jordan, Eric.xls | 75776 | 7/12/2024 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81756 Santiago, Christian.xls | 97792 | 7/12/2024 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81758 Armstead, Gregory.xls | 105984 | 7/12/2024 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81760 Palomo, Alejandro.xls | 82432 | 7/12/2024 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81766 Coleman, Pamela.xls | 57344 | 7/12/2024 11:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81770 Marshall, Phyllis.xls | 118272 | 7/12/2024 11:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81771 Senat, Matthew.xls | 123904 | 7/12/2024 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81773 Gorham, Christy.xls | 59392 | 7/12/2024 11:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81775 Heffelfinger, John.xls | 80896 | 7/12/2024 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81776 Ashford, Sylvia.xls | 58880 | 7/12/2024 11:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81777 Duncan, Tamara.xls | 86528 | 7/12/2024 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81781 White, Leslie.xls | 67584 | 7/12/2024 11:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81783 Thomas, Cedric.xls | 62976 | 7/12/2024 11:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81790 Groven, Janet.xls | 84480 | 7/12/2024 11:16 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81791 Holbrook, Jay.xls | 59392 | 7/12/2024 11:15 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81793 Gray, Steven.xls | 77824 | 7/12/2024 11:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81795 Jones, David.xls | 77824 | 7/12/2024 11:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81798 Flowers, Tammy.xls | 64000 | 7/12/2024 11:12 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81801 Bernal, Roberto.xls | 90624 | 7/12/2024 11:11 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81802 Sims, Tanisha.xls | 122880 | 7/12/2024 11:10 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81803 McCain, Alexander.xls | 76288 | 7/12/2024 11:09 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81804 Williams, Luther.xls | 61952 | 7/12/2024 11:06 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81805 Carpenter, Elsie.xls | 64512 | 7/12/2024 11:05 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81808 Harris, Kassim.xls | 86016 | 7/12/2024 11:03 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81814 Vilimek, Erik.xls | 83456 | 7/12/2024 11:02 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81822 Blumberg, David.xls | 74752 | 7/11/2024 10:33 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81826 Denico, Nicholas.xls | 108032 | 7/11/2024 10:30 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81828 Jeffery, Joanne.xls | 59904 | 7/11/2024 10:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Closing Binders\TValues\start | 81829 Butler, Samantha.xls | 107520 | 7/11/2024 10:28 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Deal Funding Report | Deal_Funding_Report_6_18_2024_12_53_27_PM.xls buck dorchester.xlsm | 75647 | 6/18/2024 12:54 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Deal Funding Report | Deal_Funding_Report_6_18_2024_12_54_40_PM.xls SPLCSS.xlsm | 449972 | 6/19/2024 8:36 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\Dorchester | Dorchester II Monthly Report - 20220930 (Draft) v3.xlsm | 3879535 | 12/1/2022 9:35 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\Dorchester | Dorchester II Monthly Report - 20221031 (Final).xlsm | 3883007 | 12/2/2022 13:34 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\Dorchester | Dorchester II Monthly Report - 20221130 (Final).xlsm | 3816496 | 9/22/2023 12:03 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\Dorchester | Dorchester II Monthly Report - 20221230 (Draft).xlsm | 3813115 | 3/2/2023 5:56 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20210528 (Draft v2).xlsm | 10430676 | 3/6/2024 6:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20210630 (Draft v1).xlsm | 10812446 | 3/6/2024 6:29 |
| Saiph consulting I \Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20210730 (Final v1).xlsm | 10822399 | 8/26/2021 14:26 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20210831 (Final).xlsm | 10923678 | 3/15/2024 6:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20210930 (Draft v4).xlsm | 12014105 | 3/15/2024 6:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20211029 (Draft v2).xlsm | 12029832 | 3/15/2024 6:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20211130 (Draft v2).xlsm | 12006904 | 3/15/2024 6:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20211231 (Draft v6).xlsm | 16907956 | 3/23/2023 17:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220131 (Final).xlsm | 17653312 | 2/28/2022 11:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220228 (Final) v2 (1).xlsm | 16940743 | 3/23/2022 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220331 (Draft) v1.xlsm | 16991442 | 3/23/2023 17:23 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220429 (Draft) v1.xlsm | 17618950 | 6/20/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220531 (Draft) v1.xlsm | 17674661 | 6/15/2022 18:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220630 (Draft) (2).xlsm | 17639319 | 3/23/2023 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220729 (Draft) v2.xlsm | 17599942 | 12/7/2022 6:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220831 (Draft) v1.xlsm | 17609535 | 9/23/2022 16:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20220930 (Pro-Forma) v5.xlsm | 17687927 | 3/23/2023 17:07 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Monthly Report - 20221130 (Final).xlsm | 17942293 | 12/28/2022 6:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\2021 and 2022 Compliance Reports.zip\SPLCSS | SPLCSS III Pro-Forma Monthly Report - 20221230 (Final).xlsm | 18375080 | 9/21/2023 10:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 05.28.21 v1.xlsm | 4039717 | 6/21/2021 18:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 06.30.21 Final1.xlsm | 4315245 | 7/23/2021 9:25 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 07.30.21 Final1.xlsm | 4498987 | 8/23/2021 10:12 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 08.31.21 Final1.xlsm | 4479182 | 9/28/2021 11:47 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 09.30.21 v1.xlsm | 3926376 | 10/27/2021 12:45 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 10.29.21 v1.xlsm | 4025907 | 11/23/2021 6:43 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 11.30.21 v2.xlsm | 3980661 | 12/28/2021 12:12 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2021 | Dorchester Monthly Report 12.31.21 v1.xlsm | 3647117 | 1/18/2022 11:20 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 01.31.22 v2.xlsm | 3432097 | 9/22/2023 9:53 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 02.28.22 v1.xlsm | 3367366 | 9/22/2023 10:00 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 03.31.22 Final2.xlsm | 3791737 | 5/30/2024 6:52 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 04.29.22 v1.xlsm | 3881132 | 9/22/2023 10:05 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 05.31.22 v1.xlsm | 3905485 | 6/15/2022 16:05 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 06.30.22 v1.xlsm | 3924184 | 7/14/2022 13:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 07.29.22 v1.xlsm | 3912378 | 8/15/2022 7:16 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 08.31.22 v3.1.xlsm | 3749130 | 10/3/2022 11:49 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 08.31.22 v3.xlsm | 3749130 | 10/3/2022 11:49 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 09.30.22 v3.xlsm | 3880235 | 12/1/2022 9:35 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 10.31.22 Final1.xlsm | 3883007 | 12/2/2022 13:34 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 11.30.22 Final1.xlsm | 3817196 | 9/22/2023 12:03 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2022 | Dorchester Monthly Report 12.30.22 v1.xlsm | 3813815 | 3/2/2023 5:56 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 03.31.23 Final.xlsm | 3593903 | 1/8/2024 11:53 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 04.28.23 Final.xlsm | 3571808 | 1/8/2024 11:57 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 05.31.23 Final.xlsm | 3580180 | 1/24/2024 11:13 |
| Saiph consulting \| Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 06.30.23 Final.xlsm | 3634441 | 1/24/2024 11:16 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 07.31.23 Final.xlsm | 3601866 | 1/24/2024 11:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 08.31.23 Final.xlsm | 3653211 | 1/24/2024 11:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 10.31.23 Final.xlsm | 3674785 | 1/24/2024 11:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 11.30.23 Final.xlsm | 3693504 | 1/24/2024 11:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | Dorchester Monthly Report 12.31.23 v1.xlsm | 4158700 | 8/16/2024 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2023 | DorchesterMonthly Report 09.29.23 Final.xlsm | 3634793 | 1/24/2024 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2024 | Dorchester Monthly Report 01.31.24 v1.xlsm | 3689135 | 2/15/2024 10:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2024 | Dorchester Monthly Report 02.29.24 v1.xlsm | 3650829 | 3/26/2024 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2024 | Dorchester Monthly Report 03.28.24 v1.xlsm | 3589716 | 4/18/2024 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\Dorchester\2024 | Dorchester Monthly Report 05.31.24 v1.xlsm | 4081557 | 8/16/2024 13:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 05.28.21 v1.xlsm | 10430676 | 3/6/2024 6:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 06.30.21 v1.xlsm | 10812446 | 3/6/2024 6:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 07.30.21 Final1.xlsm | 10823099 | 8/26/2021 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 08.31.21 Final1.xlsm | 10926597 | 3/15/2024 6:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 09.30.21 v4.xlsm | 12017024 | 3/15/2024 6:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 10.29.21 v2.xlsm | 12032751 | 3/15/2024 6:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 11.30.21 v2.xlsm | 12009823 | 3/15/2024 6:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2021 | SPLCSS Monthly Report 12.31.21 v6.xlsm | 16908656 | 3/23/2023 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Cash Reconciliation 03.31.23 v3.xlsm | 65449824 | 4/27/2023 18:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Cash Reconciliation 04.28.23 v1.xlsm | 65477374 | 5/15/2023 15:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Cash Reconciliation 05.31.23 v1.xlsm | 66056145 | 7/11/2023 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 01.31.22 Final.xlsm | 17654012 | 2/28/2022 11:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 02.28.22 Final2.xlsm | 16941443 | 3/23/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 03.31.22 v1.xlsm | 16992142 | 3/23/2023 17:23 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 04.29.22 v1.xlsm | 17619650 | 6/20/2022 13:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 05.31.22 v1.xlsm | 17675361 | 6/15/2022 18:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 06.30.22 v2.xlsm | 17640019 | 3/23/2023 17:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 07.29.22 v2.xlsm | 17600642 | 12/7/2022 6:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 08.31.22 v1.xlsm | 17610235 | 9/23/2022 16:43 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 09.30.22 v5.xlsm | 17688627 | 3/23/2023 17:07 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 11.30.22 Final1.xlsm | 17942993 | 12/28/2022 6:20 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2022 | SPLCSS Monthly Report 12.30.22 Final1.xlsm | 18375780 | 9/21/2023 10:12 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 06.30.23 v1.xlsm | 66133367 | 7/25/2023 13:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 07.31.23 v1.xlsm | 66275175 | 8/22/2023 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 08.31.23 Final1.xlsm | 67101541 | 9/27/2023 11:24 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 09.30.23 Final1.xlsm | 67500227 | 10/31/2023 14:38 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 10.31.23 v2.xlsm | 67750348 | 12/19/2023 13:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 11.30.23 Final.xlsm | 68004766 | 1/6/2024 15:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Cash Reconciliation 12.31.23 v1.xlsm | 67874861 | 1/9/2024 13:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 01.31.23 v1.xlsm | 15997916 | 2/19/2024 10:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 03.31.23 Final1.xlsm | 15567104 | 1/8/2024 9:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 04.28.23 Final1.xlsm | 15435301 | 1/23/2024 11:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 05.31.23 v1.xlsm | 15405951 | 1/23/2024 11:29 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 06.30.23 v1.xlsm | 15409905 | 1/23/2024 11:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 07.31.23 Final1.xlsm | 15729307 | 1/23/2024 11:41 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 08.31.23 Final1.xlsm | 15913512 | 1/23/2024 11:50 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 09.30.23 v1.xlsm | 15727403 | 8/22/2024 18:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 10.31.23 Final1 Acc Version Prob.xlsm | 15850584 | 8/16/2024 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 11.30.23 v1 Acc Version Prob.xlsm | 15994274 | 8/16/2024 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023 | SPLCSS Monthly Report 12.31.23 v3.xlsm | 15992659 | 8/16/2024 10:15 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023\Starting Reports We Based Our Review On | SPLCSS III Pro-Forma Monthly Report_Draft Removals_20231121_v2 - see links.xlsm | 15863822 | 2/16/2024 13:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2023\Starting Reports We Based Our Review On | SPLCSS III Pro-Forma Monthly Report_Draft Removals_20231121_v2.xlsm | 15857981 | 8/16/2024 13:10 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2024 | SPLCSS Cash Reconciliation 01.31.24 v2.xlsm | 68262952 | 2/19/2024 10:11 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2024 | SPLCSS Cash Reconciliation 02.29.24 v1.xlsm | 68546285 | 3/22/2024 12:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2024 | SPLCSS Cash Reconciliation 03.28.24 v1.xlsm | 66370444 | 4/18/2024 15:17 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2024 | SPLCSS III Pro-Forma Monthly Report -5.31.2024 (Final).xlsm | 15847022 | 9/3/2024 10:47 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2024 | SPLCSS Monthly Report 02.29.24 v4.xlsm | 15955277 | 3/28/2024 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Facility Reports\SPLCSS III\2024 | SPLCSS Monthly Report 03.28.24 v1.xlsm | 15855429 | 9/3/2024 10:46 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 22715- 882333_item-21_9381287-21-846.92 USD.pdf | 140101 | 12/8/2023 10:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 3827- 895825_BOI Nov23.pdf | 50587 | 1/9/2024 14:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 56580- 897347_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 56629- 897253_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 56641- 897749_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 56770- 897784_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 56846- 897679_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 56905- 897293_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 57159- 897453_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64208- 897337_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64272- 902781_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64331- 897571_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64343- 902796_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64371- 902801_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64881- 897548_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64891- 902813_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 64945- 902815_Vida 1-29-2024.pdf | 49667 | 1/29/2024 13:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 65009- 897480_Vida 1-16-2024.pdf | 72527 | 1/16/2024 9:19 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 72950- 640418_Goldstar Lockbox Postings dor 6 1 2022.pdf | 1006478 | 6/6/2022 11:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 78492- 899942_GoldStar 01182024.pdf | 103557 | 1/18/2024 11:02 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 79094- 894279_Collections by Securitization.pdf | 31605 | 1/5/2024 7:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 79095- 893629_Collections by Securitization.pdf | 28963 | 1/4/2024 7:55 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 79098- 895374_Collections by Securitization.pdf | 31952 | 1/9/2024 7:40 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Leadenhall Delinquency PoP - 30+ Days | 79104- 882205_Collections by Securitization.pdf | 31102 | 12/8/2023 7:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Acknowledgement.pdf | 83114 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Advance repayment.pdf | 364570 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Affidavit in lieu of Settlement Agreement.pdf | 162362 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Affidavit of service.pdf | 583157 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Annuity Contract.pdf | 1236421 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Application.pdf | 129591 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Bankruptcy search.pdf | 132633 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Closing Book (pt 1) - York.pdf | 4899959 | 7/14/2021 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Closing Book (pt 2) - York.pdf | 5686100 | 7/14/2021 12:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Court Order 58003278.pdf | 231471 | 12/4/2008 12:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Disclosure - SC.pdf | 327925 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Disclosure - VA.pdf | 322623 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Genworth Redirection Letter.pdf | 47802 | 10/2/2013 14:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Independent Professional Advice .pdf | 66144 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Irr. Designation.pdf | 41329 | 7/14/2021 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Lien search.pdf | 198911 | 7/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Party information.pdf | 62926 | 7/14/2021 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Pleadings.pdf | 4580100 | 7/14/2021 13:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Purchase Agreement.pdf | 1023337 | 7/14/2021 13:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Qualified Assignment.pdf | 312977 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Seller Affidavit.pdf | 372906 | 7/14/2021 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Statement of Dependents.pdf | 60713 | 7/14/2021 13:22 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | Supplemental Declaration.pdf | 398778 | 7/14/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\3794 | UCC search.pdf | 232365 | 7/14/2021 13:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | 66001 Combined Docs.pdf | 12541675 | 3/16/2021 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | Acknowledgment.pdf | 35496 | 3/19/2021 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | Annuity Cert.pdf | 2703631 | 3/19/2021 15:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | Assignment.pdf | 3050293 | 3/19/2021 15:46 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | Court Order.pdf | 2782976 | 3/19/2021 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | Purchase Agreement.pdf | 11820408 | 3/19/2021 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\66001 | Request to change assignee address.pdf | 2861537 | 3/19/2021 15:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 01Application.pdf | 199211 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 01Bankruptcy.pdf | 20492 | 11/22/2023 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 01Disclosure Statement.pdf | 115173 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 01Divorce Decree.pdf | 428159 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 105256.pdf | 258176 | 4/29/2021 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 67542 Acknowledgement.pdf | 45364 | 11/22/2023 12:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 67542 Amended Disclosure.pdf | 80108 | 11/22/2023 12:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 67542 Amended Purchase Agreement.pdf | 131814 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 67542 Annuity Policy.pdf | 583098 | 4/5/2016 15:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | 67542 Exceptions - Combined Docs - 2-22-2022.pdf | 1166743 | 2/22/2022 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | Bankruptcy.pdf | 46353 | 3/14/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | Court Order.pdf | 247283 | 5/27/2021 9:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | Credit Report.pdf | 308067 | 3/14/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | ID.pdf | 331050 | 3/14/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | Search.pdf | 309981 | 3/14/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\67542 | SS card.pdf | 109691 | 3/14/2022 17:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | 110743.pdf | 12452973 | 12/27/2017 5:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | 69608 Annuity Contract Declaration.pdf | 733114 | 11/22/2023 12:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | 69608 Exceptions - Combined Docs - 2-22-2022.pdf | 8649351 | 2/22/2022 16:47 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | 69608 GA ID.pdf | 100715 | 11/22/2023 12:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | 69608 Signed Purchase Agreement.pdf | 7408094 | 11/22/2023 12:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | 69608 Stipulation.pdf | 305003 | 11/22/2023 12:10 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | Disclosure - CO.pdf | 2305431 | 6/25/2021 14:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | Disclosure - GA.pdf | 2393284 | 6/25/2021 14:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | Sale Agreement.pdf | 7370764 | 6/25/2021 14:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69608 | Waiver of IPA.pdf | 379077 | 6/25/2021 14:58 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | 111178.pdf | 8629650 | 2/8/2018 17:22 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | 69673 Acknowledgment.pdf | 520551 | 11/22/2023 12:11 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | 69673 Exceptions - Combined Docs - 2-22-2022.pdf | 570938 | 2/22/2022 16:49 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Benefits Letter.pdf | 31349 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Court Order.pdf | 462083 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Credit Report.pdf | 6263439 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Disclosure - TX.pdf | 109914 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | IPA waiver.pdf | 36465 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Purchase Agreement.pdf | 488936 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Request For Acknowledgement.pdf | 465766 | 6/24/2021 13:53 |
| Saiph consulting I\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Searches.pdf | 455469 | 6/24/2021 13:53 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Seller Identification.pdf | 117467 | 6/24/2021 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69673 | Settlement Agreement.pdf | 258907 | 6/24/2021 13:53 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | 111550.pdf | 19108480 | 2/1/2018 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | image001.png | 41050 | |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Annuity Contract.pdf | 65944 | 6/1/2021 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Bankruptcy Search.pdf | 156236 | 6/1/2021 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Benefits Letter.pdf | 19331 | 6/1/2021 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Court Order.pdf | 4392226 | 6/1/2021 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Credit Report.pdf | 3090315 | 6/1/2021 9:58 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Disclosure - IL.pdf | 763205 | 6/1/2021 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Disclosure - TX.pdf | 815729 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | NASP Search.pdf | 388313 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | image001.png | 41050 | |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Passport.pdf | 4564998 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Purchase Agreement.pdf | 2589317 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Seller Affidavit.pdf | 549217 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Seller Identification.pdf | 42533 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | SSN Verification Michael Briseno.pdf | 165875 | 11/17/2021 14:48 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Stipulation.pdf | 1139886 | 6/1/2021 9:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\69730 | Waiver of IPA.pdf | 107489 | 6/1/2021 9:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Acknowledgment.pdf | 48388 | 9/14/2021 15:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Annuity Contract.pdf | 508369 | 8/6/2021 13:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Closing Binder.pdf | 1833306 | 9/14/2021 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Court Order.pdf | 464552 | 9/14/2021 15:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Disclosure.pdf | 150250 | 7/20/2021 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | FG Redirection Letter - Fax.pdf | 119098 | 2/6/2023 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Lien Search.pdf | 355982 | 9/14/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Passport.pdf | 211863 | 9/14/2021 14:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Pleadings.pdf | 5290710 | 7/20/2021 13:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Purchase Agreement.pdf | 1047069 | 9/14/2021 15:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Receivable Purchase and Sale Agreement.pdf | 808583 | 9/14/2021 15:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | Settlement Agreement partial.pdf | 445857 | 9/14/2021 15:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\70582 | UCC Search.pdf | 124149 | 9/14/2021 14:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Annuity Contract Affidavit.pdf | 303926 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Application.pdf | 124398 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Assignment Income Stream to Allison Romberg Trust.pdf | 159276 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Assignment Yellow Diamond to Income Stream.pdf | 159376 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Benefits Letter.pdf | 26116 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | CB.pdf | 7673080 | 10/9/2015 13:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Closing Binder.pdf | 7677291 | 2/22/2022 11:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Court Order.pdf | 224390 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Credit Report.pdf | 2734691 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Direction of Payments to Allison Romberg Trust.pdf | 306570 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Disclosure - CA.pdf | 317046 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Disclosure - VA.pdf | 168020 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Drivers License.pdf | 50703 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Purchase Agreement.pdf | 1814703 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Qualified Assignment Affidavit.pdf | 303769 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Redirection Confirmation New 71049.pdf | 249674 | 6/13/2023 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Redirection Reconfiguration RESENT 71049.pdf | 1100628 | 6/12/2023 15:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Change of Address Policy No K3900081.pdf | 196551 | 6/12/2023 15:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Request for Change of Beneficiary.pdf | 28593 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Searches.pdf | 348874 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Seller Affidavit.pdf | 76615 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Settlement Agreement Affidavit.pdf | 305505 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71049 | Social Security Card.pdf | 51109 | 2/22/2022 11:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | 71077 Combined Docs - 1-03-2022.pdf | 5621558 | 1/3/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Acknowledgment from Genworth .pdf | 42792 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Annuity Check Stub.pdf | 15813 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Annuity Contract.pdf | 243765 | 1/14/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Application.pdf | 110225 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Assignment Income Stream to Nancy and Ruggiero.pdf | 197210 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Assignment R and P to Settlement Capital.pdf | 120153 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Assignment Settlement Capital to Income Stream.pdf | 19597 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Closing Binder.pdf | 5625566 | 1/14/2022 15:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Garnishment Order.pdf | 287532 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Letter Agreeing to Terms.pdf | 59566 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Partial Qualified Assignment.pdf | 20838 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Power of Attorney.pdf | 97826 | 1/14/2022 16:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Purchase Agreement.pdf | 1139591 | 1/14/2022 16:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Servicing Agreement 2022.pdf | 1077438 | 3/24/2022 12:37 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Servicing Agreement.pdf | 2143484 | 1/14/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Settlement Agreement.pdf | 307739 | 1/14/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | Testamentary Agreement.pdf | 62345 | 1/14/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71077 | UCC Filing.pdf | 85310 | 1/14/2022 16:01 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | 71089 Combined Docs - 1-03-2022.pdf | 3935471 | 1/3/2022 13:04 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Acknowledgment.pdf | 24617 | 1/26/2022 19:49 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Annuity Contract.pdf | 231786 | 1/14/2022 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Application.pdf | 94205 | 1/14/2022 16:28 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Assignment Goldstar to Sutton.pdf | 1428657 | 1/14/2022 16:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Assignment Income Stream to Lovelady.pdf | 15672 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Assignment Stratcap to Income Stream.pdf | 17250 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Authorization to Release.pdf | 18301 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Closing Binder.pdf | 3935471 | 1/3/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Court Order.pdf | 121597 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Credit Report.pdf | 89733 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Disclosure - MT.pdf | 71473 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Drivers License.pdf | 192089 | 1/14/2022 16:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Proof of Email 71089.pdf | 713461 | 12/8/2022 11:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Redirection Reconfiguration 74376.pdf | 127309 | 12/8/2022 9:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Redirection Reconfiguration 71089.pdf | 69589 | 12/8/2022 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Redirection Reconfiguration 74135.pdf | 69643 | 12/8/2022 8:57 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | StratCap Corporate Resolution 2022.pdf | 440291 | 10/12/2022 12:47 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Purchase Agreement.pdf | 708801 | 1/14/2022 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Redirection Confirmation New 71089.pdf | 188691 | 12/16/2022 13:27 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Redirection Reconfiguration 71089.pdf | 69589 | 12/8/2022 9:00 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Request for Acknowledgment.pdf | 188284 | 1/14/2022 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Request for Change of Beneficiary.pdf | 17851 | 1/14/2022 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71089 | Searches.pdf | 512956 | 1/14/2022 16:28 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | 71091 Combined Docs - 1-03-2022.pdf | 5729916 | 1/3/2022 13:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Acknowledgment.pdf | 126388 | 1/26/2022 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Annuity Contract.pdf | 1354688 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Application.pdf | 95245 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Assignment Income Stream to McGinty.pdf | 15991 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Assignment StratCap to Income Stream.pdf | 17499 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Authorization to Release.pdf | 36113 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Closing Binder.pdf | 5733950 | 1/14/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Court order.pdf | 1562035 | 1/14/2022 16:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Credit Report.pdf | 21825 | 1/14/2022 16:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Disclosure - TX.pdf | 74365 | 1/14/2022 16:47 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Drivers License.pdf | 725477 | 1/14/2022 16:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Purchase Agreement.pdf | 722705 | 1/14/2022 16:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Request for Acknowledgment.pdf | 532698 | 1/14/2022 16:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Request for Change of Beneficiary.pdf | 34653 | 1/14/2022 16:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Searches.pdf | 467310 | 1/14/2022 16:47 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71091 | Servicing Agreement 2022.pdf | 1675168 | 3/24/2022 11:57 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | 71104 Combined Docs - 1-03-2022.pdf | 5558529 | 1/3/2022 13:04 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Acknowledgement.pdf | 35304 | 1/14/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Annuity Contract.pdf | 269123 | 1/14/2022 17:11 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Application.pdf | 177292 | 1/14/2022 17:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Assignment Income Stream to Maiorca.pdf | 150993 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Assignment to Income Stream.pdf | 563780 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Benefits Letter.pdf | 307799 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Closing Binder.pdf | 5558529 | 1/3/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Court Order.pdf | 560777 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Credit Report.pdf | 186595 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Disclosure - CA.pdf | 149727 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Disclosure - VA.pdf | 115019 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | DocuSign Certificate.pdf | 42205 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Drivers License.pdf | 1049770 | 1/14/2022 17:11 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Purchase Agreement.pdf | 384277 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Request for Change of Beneficiary.pdf | 30973 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Searches.pdf | 1210838 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Servicing Agreement 2022.pdf | 1126355 | 3/24/2022 12:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71104 | Settlement Agreement Affidavit.pdf | 47977 | 1/14/2022 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | 600586 - Richard Bryant Reassignment.pdf | 638242 | 5/5/2022 16:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | 71115 Combined Docs - 1-03-2022.pdf | 3233936 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Acknowledgment.pdf | 22317 | 1/14/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Application.pdf | 87844 | 1/14/2022 17:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Assignment to Clarke Trust.pdf | 217716 | 1/14/2022 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Assignment to Income Stream.pdf | 22209 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Benefits Letter.pdf | 58979 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Closing Binder.pdf | 3238164 | 1/14/2022 17:26 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Court Order.pdf | 69052 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Credit Report.pdf | 191040 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Disclosure - TX amended.pdf | 73956 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Disclosure - TX.pdf | 59806 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Drivers License.pdf | 129561 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Notice of Hearing and POS.pdf | 419948 | 1/14/2022 17:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Purchase Agreement.pdf | 439678 | 1/14/2022 17:30 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Request for Change of Beneficiary.pdf | 7434 | 1/14/2022 17:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Searches.pdf | 155524 | 1/14/2022 17:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Servicing Agreement 2022.pdf | 1158907 | 3/24/2022 11:52 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Servicing Agreement.pdf | 584417 | 1/14/2022 17:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Settlement Agreement.pdf | 103094 | 1/14/2022 17:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71115 | Social Security Card.pdf | 129413 | 1/14/2022 17:30 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | 71127 Combined Docs - 1-03-2022.pdf | 14848841 | 1/3/2022 13:05 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Acknowledgement.pdf | 88639 | 1/14/2022 18:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Application.pdf | 272256 | 1/14/2022 18:06 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Assignment to Income.pdf | 17497 | 1/14/2022 18:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Assignment to Osterman.pdf | 15989 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Assignment to Patil.pdf | 31975 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Assignment to StratCap.pdf | 14664 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Assignment to Sutton.pdf | 320696 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Benefits Letter.pdf | 189608 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Closing Binder.pdf | 14848841 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Court Order.pdf | 608854 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Disclosure - DE.pdf | 1733427 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Disclosure - GA.pdf | 1707510 | 1/14/2022 18:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Drivers License.pdf | 105922 | 1/14/2022 18:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Letters of Administration.pdf | 2277139 | 1/14/2022 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Purchase Agreement.pdf | 1066976 | 1/14/2022 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Request for Change of Beneficiary.pdf | 47463 | 1/14/2022 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Searches.pdf | 4322800 | 1/14/2022 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71127 | Seller Affidavit.pdf | 1944916 | 1/14/2022 18:06 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Affidavit.pdf | 55979 | 8/18/2021 17:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Amended Disclosure - Proof of Hand Delivery.pdf | 22282 | 10/25/2021 11:50 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Annuity Contract.PDF | 338366 | 9/29/2021 17:11 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Application.pdf | 132017 | 8/18/2021 17:12 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Assignment.pdf | 172892 | 1/24/2022 14:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Authorization to Release Information.pdf | 33463 | 8/18/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Benefits Letter.pdf | 30262 | 9/29/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Change of Bene Request.pdf | 29832 | 8/18/2021 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Closing Binder.pdf | 9591128 | 9/29/2021 17:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Closing Statement - E-SIGN.pdf | 158128 | 1/12/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Closing Statement - Revised.pdf | 278066 | 11/22/2023 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Court Order - Amended.pdf | 188790 | 1/24/2022 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Court order.pdf | 268600 | 1/18/2022 13:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Credit Report - Updated.pdf | 343821 | 1/12/2022 15:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Credit Report.pdf | 1719867 | 8/18/2021 13:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure IA - Increased PP 1-11-22.pdf | 123280 | 1/12/2022 12:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure MN - Increased PP 10-22-21.pdf | 138205 | 1/12/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure - MN.pdf | 60370 | 8/18/2021 16:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure - Proof of Hand Delivery.pdf | 37209 | 8/18/2021 17:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure - WA.pdf | 64697 | 8/18/2021 17:00 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure IA - Increased PP 10-22-21.pdf | 113197 | 10/25/2021 11:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Disclosure MN - Increased PP 10-22-21.pdf | 103421 | 10/25/2021 11:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | E-Sign Certificate - Closing Statement and Revised Terms.pdf | 46153 | 1/12/2022 13:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | E-Sign Certificate - Closing Statement Revised.pdf | 37934 | 11/22/2023 12:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | OAMC docket.pdf | 208156 | 8/18/2021 16:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | OAMC.pdf | 675850 | 8/30/2021 17:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Pleadings.pdf | 1069327 | 10/26/2021 12:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Purchase Agreement - Increased PP 10-22-21.pdf | 359829 | 10/26/2021 12:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Purchase Agreement.pdf | 250981 | 9/29/2021 18:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Qualified Assignment.pdf | 365481 | 8/18/2021 16:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Searches - Updated.pdf | 496476 | 1/12/2022 12:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Searches.pdf | 1961188 | 8/18/2021 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Seller Identification.pdf | 23848 | 9/29/2021 17:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Settlement Agreement.pdf | 268902 | 1/12/2012 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | SSC.pdf | 29627 | 9/29/2021 17:29 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Stipulation.pdf | 409273 | 1/12/2022 13:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71232 | Terms Rider - Increased PP 1-11-22.pdf | 64101 | 1/12/2022 12:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Amended Order.pdf | 421147 | 3/22/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Annuity Contract.pdf | 112777 | 9/3/2021 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Application.pdf | 180091 | 9/3/2021 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Benefits Letter OLD.pdf | 3240746 | 4/14/2021 11:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | BK Search.pdf | 49696 | 9/3/2021 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Collateral File.pdf | 3624065 | 11/22/2023 12:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Credit Report.pdf | 53964 | 9/3/2021 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Declaration in Lieu of SA.pdf | 119352 | 9/3/2021 12:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Disclosure MI.pdf | 91066 | 9/3/2021 12:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Disclosure TX.pdf | 91214 | 9/3/2021 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Identification Card.pdf | 240391 | 9/3/2021 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | NOA.pdf | 111874 | 3/23/2022 13:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Notarized Auth.pdf | 68815 | 7/27/2021 12:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Pleadings.pdf | 782827 | 9/3/2021 12:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Purchase Agreement.pdf | 452821 | 9/3/2021 12:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Searches.pdf | 241360 | 9/3/2021 12:03 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | SS Card.pdf | 552205 | 9/3/2021 12:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Stipulation.PDF | 1188069 | 3/23/2022 13:33 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71284 | Summary62B8.pdf | 188154 | 7/21/2021 17:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | 6A56.pdf | 84200 | 10/4/2021 21:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Application.pdf | 1521544 | 10/4/2021 21:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Assignment BTG to STJ.pdf | 111702 | 10/4/2021 21:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Assignment Sempra to BTG.pdf | 106778 | 10/4/2021 21:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Authorization.pdf | 460449 | 10/4/2021 21:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Benefits Letter.pdf | 210949 | 10/4/2021 21:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Closing Book - Arla Foster.pdf | 4594865 | 10/1/2021 13:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | COB Request.pdf | 139616 | 10/4/2021 21:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Court Order.pdf | 202788 | 10/4/2021 21:06 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Credit.pdf | 197709 | 10/4/2021 21:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | D576.pdf | 71638 | 10/4/2021 21:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Declaration.pdf | 156780 | 10/4/2021 21:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Disclosure Affidavit.pdf | 228044 | 10/4/2021 21:18 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Disclosure DE.pdf | 1084883 | 10/4/2021 21:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Disclosure OH.pdf | 1180879 | 10/4/2021 21:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Driver License.pdf | 586786 | 10/4/2021 21:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Foster ACK.pdf | 58303 | 11/1/2021 15:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Judgement and Order.pdf | 245592 | 10/4/2021 21:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Notarized Document.pdf | 179378 | 10/5/2021 14:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Pleadings.pdf | 7473155 | 10/4/2021 21:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Purchase Agreement.pdf | 3754033 | 10/4/2021 21:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | RS search.pdf | 400723 | 10/4/2021 21:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71387 | Searches.pdf | 549396 | 10/4/2021 21:14 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Acknowledgement.pdf | 57836 | 10/4/2021 11:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Affidavit in Lieu of Settlement Agreement.pdf | 131223 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Application.pdf | 87322 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Assignment.pdf | 218665 | 9/14/2021 16:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Authorizations.pdf | 26085 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Bankruptcy Search.pdf | 455541 | 9/7/2021 16:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Benefits Letter.pdf | 81966 | 9/10/2021 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Court Order.pdf | 1049889 | 9/14/2021 13:20 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Credit Report.pdf | 64810 | 9/2/2021 11:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Disclosure - NY.pdf | 40971 | 9/7/2021 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Disclosure - TX.pdf | 33831 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Disclosure - VA.pdf | 36735 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Drivers License.pdf | 2955742 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Lien Search.pdf | 194931 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | PI Case Docket Search Attempt.pdf | 17283800 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Pleadings.pdf | 8439480 | 9/7/2021 16:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Proof of Disclosure Delivery and Receipt.pdf | 166340 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Purchase Agreement.pdf | 493891 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Santos Closing Binder.pdf | 30972015 | 9/7/2021 15:50 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Seller Affidavit.pdf | 146230 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | Social Security Card.pdf | 934702 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71466 | UCC Search.pdf | 90134 | 9/7/2021 16:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Acknowledgment.pdf | 27781 | 10/21/2021 8:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Affidavit.pdf | 216412 | 9/13/2021 10:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Application.pdf | 92187 | 7/23/2021 9:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Assignment.pdf | 78802 | 10/20/2021 12:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Attorney- ServiceRequirment-Payee.pdf | 351789 | 9/15/2021 18:30 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Benefits Letter.pdf | 27349 | 9/9/2021 14:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Court Order.pdf | 202376 | 9/9/2021 12:01 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Credit Report.pdf | 404061 | 9/9/2021 15:00 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Disclosure AR.pdf | 219138 | 9/13/2021 10:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Disclosure VA.pdf | 256688 | 9/13/2021 10:08 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Drivers License.pdf | 1618089 | 9/13/2021 10:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Pleadings.pdf | 4735919 | 9/13/2021 10:16 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Purchase Agreement.pdf | 1610414 | 9/13/2021 10:15 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Searches.pdf | 23413 | 11/22/2023 12:25 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | Social Security Card.pdf | 2437320 | 9/13/2021 10:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71586 | UCC.pdf | 23553 | 11/22/2023 12:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Acknowledgment.pdf | 219362 | 9/29/2021 11:30 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Applicaiton.pdf | 284948 | 9/13/2021 14:26 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Assignment.pdf | 25286 | 9/14/2021 9:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Authorization for Deductions.pdf | 46716 | 9/13/2021 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Benefits Letter.pdf | 1267515 | 9/13/2021 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Certification.pdf | 117084 | 9/13/2021 14:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Closing Book - Courtney Hines.pdf | 7819810 | 9/13/2021 10:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | COB Request.pdf | 82894 | 9/13/2021 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Court Order.pdf | 203702 | 9/13/2021 12:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Credit Report.pdf | 642172 | 9/13/2021 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Disclosure AL.pdf | 37608 | 9/13/2021 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Disclosure VA.pdf | 38887 | 9/13/2021 14:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | DocuSign Certs.pdf | 94406 | 9/13/2021 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Driver License.pdf | 288968 | 9/13/2021 14:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Genworth Life Reconfig Letter up04-11-2022.pdf | 476916 | 4/11/2022 11:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | NASP Search.pdf | 147565 | 9/13/2021 14:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Pleadings.pdf | 1389890 | 9/13/2021 14:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Purchase Agreement.pdf | 349317 | 9/13/2021 14:31 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Redirection Confirmation New up07-27-2022.pdf | 481472 | 7/26/2022 16:18 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Searches.pdf | 58748 | 9/13/2021 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Settlement Agreement.pdf | 246137 | 9/13/2021 14:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | Social Security Card.pdf | 311444 | 9/13/2021 14:26 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71680 | UCC Search.pdf | 114033 | 9/13/2021 14:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Affidavit of Lieu of SA.pdf | 112332 | 9/16/2021 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Annuity Contract.pdf | 173452 | 9/16/2021 17:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Application.pdf | 173110 | 9/2/2021 16:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Assignment.pdf | 163986 | 9/28/2021 14:22 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Closing Binder.pdf | 16018884 | 9/16/2021 17:38 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Court Order.pdf | 245942 | 9/28/2021 11:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Credit Report.pdf | 35665 | 9/2/2021 16:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Declaration.pdf | 174964 | 9/16/2021 18:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Disclosure FL.pdf | 153279 | 9/16/2021 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Disclosure NJ.pdf | 139275 | 9/16/2021 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Disclosure NY.pdf | 171776 | 9/16/2021 18:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Docusign Cert - Split Payment Form.pdf | 335920 | 11/22/2023 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Docusign Cert -PA Docs.pdf | 324448 | 11/22/2023 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Pleadings.pdf | 2377194 | 9/16/2021 18:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | POR - Full Lease Agreement.pdf | 9295300 | 9/15/2021 14:14 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | POR - Utility Bill.pdf | 55808 | 9/16/2021 17:39 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Purchase Agreement.pdf | 1379090 | 9/16/2021 18:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Searches.pdf | 402022 | 9/16/2021 18:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Seller Identification.pdf | 38855 | 9/16/2021 17:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Settlement Agreement and Release.pdf | 246023 | 9/16/2021 17:41 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Social Security Card.pdf | 2262780 | 9/16/2021 17:44 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Stip.pdf | 455896 | 9/27/2021 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\71738 | Stipulation.pdf | 562081 | 9/28/2021 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Acknowledgment.pdf | 187201 | 2/18/2022 14:56 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Application.pdf | 404543 | 12/7/2021 15:04 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Benefits Letter.pdf | 59427 | 1/28/2013 17:36 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Change of Bene Request.pdf | 64965 | 12/7/2021 15:00 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Closing Binder.pdf | 1523477 | 1/5/2022 13:57 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Court Order.pdf | 1281442 | 2/1/2022 10:52 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Credit Report.pdf | 1470561 | 1/4/2022 15:27 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Declaration.pdf | 113064 | 12/7/2021 15:03 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Disclosure NC - Increased PP.pdf | 207794 | 1/31/2022 12:33 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Disclosure Statement - NC.pdf | 101506 | 12/7/2021 14:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Driver License.pdf | 577214 | 1/5/2022 13:59 |
| Saiph consulting \ Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Esign Certificate -10-23-21.pdf | 45818 | 12/7/2021 14:57 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Esign Certificate -11-1-21.pdf | 46076 | 12/7/2021 14:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | IPA Letter - Miles.pdf | 109823 | 2/1/2022 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Pleadings.pdf | 13163300 | 1/14/2022 12:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Purchase Agreement.pdf | 286162 | 1/5/2022 13:58 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Searches.pdf | 718015 | 1/4/2022 15:29 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Settlement Agreement - Unable to locate.pdf | 184332 | 1/5/2022 14:51 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Social Secuirty Card.pdf | 60300 | 1/5/2022 14:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Terms Rider - Increased PP.pdf | 164341 | 1/31/2022 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72894 | Updated Benefits Letter.pdf | 546470 | 1/6/2022 14:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | 72943 Docs 11-30-2021.pdf | 5590581 | 11/30/2021 14:50 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Annuity Contract.pdf | 325770 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Application.pdf | 78835 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Assignment from Income Stream to Provident Trust Group.pdf | 16026 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Assignment from StratCap to Income Stream.pdf | 17460 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Bankruptcy Search.pdf | 6727 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Court Order.pdf | 1106587 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Credit Report Equifax Only.pdf | 56177 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Disclosure - CA.pdf | 75183 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Dissolution of Marriage.pdf | 1872481 | 12/2/2021 12:45 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Drivers License.pdf | 268001 | 12/2/2021 12:45 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | IPA.pdf | 30011 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Marital Status.pdf | 27825 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Purchase Agreement.pdf | 453340 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Redirection Confirmation New 72943.pdf | 215184 | 6/21/2023 11:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Request for Change of Beneficiary.pdf | 45939 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Requests for Acknowledgment.pdf | 460285 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Searches.pdf | 527645 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Settlement Authorization.pdf | 44705 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | SSN Verification Chrys Ernest Chrys.pdf | 172948 | 12/6/2021 10:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | STA Servicing Agreement.pdf | 1706353 | 1/31/2022 11:49 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Stipulation.pdf | 56127 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72943 | Transaction Summary and Contact Information.pdf | 9738 | 12/2/2021 12:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | 72950 Combined Docs - 1-03-2022.pdf | 8106173 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Annuity Contract.pdf | 182503 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Application.pdf | 1004561 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Assignment Income Stream to John White.pdf | 154031 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Assignment Peachtree to Even MS.pdf | 16334 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Assignment Peachtree to Income Stream.pdf | 15428 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Closing Binder.pdf | 8106173 | 1/3/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Court Order.pdf | 194720 | 1/14/2022 14:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Credit Report.pdf | 55525 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Disclosure - CT.pdf | 27737 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Disclosure - TX.pdf | 32104 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Divorce Decree.pdf | 187344 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Drivers License.pdf | 944506 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Purchase Agreement.pdf | 3864304 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Qualified Assignment.pdf | 199129 | 1/14/2022 14:35 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Redirection Reconfig Letters 72950 -11-17-22.pdf | 358872 | 11/17/2022 11:34 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Request for Change of Beneficiary.pdf | 110961 | 1/14/2022 14:35 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Searches.pdf | 537334 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Servicing Agreement 2022.pdf | 1548877 | 3/24/2022 12:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72950 | Settlement Agreement.pdf | 341870 | 1/14/2022 14:35 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Acknowledgment New 72974.pdf | 88501 | 5/23/2022 11:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Acknowledgment.pdf | 42428 | 3/31/2022 12:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Affidavit - Notarized.pdf | 2338840 | 11/22/2023 12:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Affidavit in Lieu of SA.pdf | 380670 | 11/8/2021 17:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Affidavit.pdf | 472729 | 11/8/2021 17:09 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Application.pdf | 496728 | 11/5/2021 11:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Approval from Settling Court.pdf | 52359 | 3/11/2022 12:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Assignment.pdf | 170345 | 3/25/2022 8:31 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Bankruptcy Search.pdf | 81888 | 11/8/2021 18:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Benefits Letter.pdf | 46900 | 10/7/2021 1:23 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Closing Binder.pdf | 36556882 | 11/8/2021 16:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Court Order.pdf | 277509 | 3/24/2022 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Credit Report.pdf | 51372 | 11/5/2021 11:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Disclosure CT.pdf | 371900 | 11/8/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Disclosure DE.pdf | 383664 | 11/8/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Disclosure MA.pdf | 398709 | 11/8/2021 17:10 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Disclosure NJ.pdf | 366885 | 11/8/2021 17:09 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Disclosure NY.pdf | 425131 | 11/8/2021 17:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | DocuSign Cert - All PA Docs.pdf | 245831 | 11/22/2023 12:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Identification Card - NJ.pdf | 93743 | 3/31/2022 13:27 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Identification Card- NY.pdf | 44907 | 11/8/2021 16:48 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Infants Compromise Order.pdf | 1222582 | 11/22/2023 12:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | PI Docket Search Results.pdf | 14151521 | 11/5/2021 11:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Pleadings - NJ.pdf | 2926793 | 11/8/2021 16:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Pleadings - NY.pdf | 10027980 | 11/5/2021 11:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | POR -Utility Bill.pdf | 307361 | 11/8/2021 16:32 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Proof of Disc Delivery.pdf | 383388 | 11/8/2021 16:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Disclosure NJ - NANIGUE CHAPMAN.pdf | 75113 | 9/28/2021 9:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Purchase Agreement.pdf | 4958851 | 11/8/2021 17:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Searches.pdf | 306432 | 11/8/2021 16:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Social Security Card.pdf | 59393 | 11/8/2021 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Updated Bankruptcy Search.pdf | 131649 | 3/15/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Updated Credit Report.pdf | 50028 | 3/15/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72974 | Updated Searches.pdf | 271290 | 3/15/2022 13:30 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Affidavit Same Name.pdf | 18016 | 1/21/2022 13:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Affidavit.pdf | 1527979 | 12/14/2021 17:08 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Annuity Contract.pdf | 43402 | 12/14/2021 17:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Application.pdf | 435683 | 11/22/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Application-notes.pdf | 329027 | 11/22/2023 12:33 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Authorization to Release.pdf | 77469 | 12/14/2021 14:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Change of Bene Request.pdf | 165475 | 12/14/2021 14:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Closing Binder.pdf | 11192062 | 1/6/2022 22:11 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Court Order.pdf | 208979 | 1/24/2022 9:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Credit Report.pdf | 699535 | 1/24/2022 10:17 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Disclosure - PA.pdf | 36338 | 12/14/2021 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Disclosure - TX.pdf | 130165 | 12/14/2021 14:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Disclosure Proof of Delivery.pdf | 83351 | 8/5/2021 16:20 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | E-Sign Certificate 11.1.2021.pdf | 37830 | 11/22/2023 12:33 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Identification Card.pdf | 434162 | 1/3/2022 12:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | PI Case Docket.pdf | 5749137 | 12/14/2021 14:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Pleadings.pdf | 3355595 | 1/24/2022 15:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Purchase Agreement.pdf | 199572 | 1/6/2022 22:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Searches.pdf | 573718 | 1/24/2022 10:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Social Security Card.pdf | 344292 | 1/3/2022 12:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\72986 | Stipulation.pdf | 363708 | 1/24/2022 9:31 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Annuity Contract.pdf | 320286 | 2/18/2022 14:40 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Application.pdf | 101867 | 2/18/2022 14:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Assignment Income Stream to West Haven.pdf | 18764 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Assignment StratCap to Income Stream.pdf | 20271 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Authorization to Release.pdf | 284107 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Closing Binder.pdf | 4135894 | 12/11/2014 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Closing Book - Melvin Jones.pdf | 4135894 | 12/11/2014 13:12 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Court Order.pdf | 307402 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Credit Report.pdf | 45319 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Disclosure - MA.pdf | 123733 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Purchase Agreement.pdf | 733807 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Qualified Assignment.pdf | 270481 | 2/18/2022 14:40 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Request for Change of Beneficiary.pdf | 286865 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Searches.pdf | 185492 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Seller Identification.pdf | 241827 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Settlement Agreement.pdf | 311993 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73146 | Stip.pdf | 398418 | 2/18/2022 14:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | 01-07-19 Jason Kowalsky - AV SGQ000041240 GA 600983 - Buyer West Haven Fire Department - Final Closing.pdf | 6945158 | 1/7/2019 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Annuity Contract.pdf | 605704 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Application.pdf | 208503 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Assignment JGW to NEAA.pdf | 192830 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Assignment NEAA to West Haven.pdf | 422972 | 2/21/2022 17:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Closing Binder.pdf | 6945158 | 1/7/2019 17:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Court Order.pdf | 577568 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Credit Report.pdf | 14246 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Direction of Payments to West Haven.pdf | 122377 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Disclosure - FL.pdf | 96638 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Purchase Agreement.pdf | 249393 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Request for Change of Beneficiary.pdf | 93572 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Searches.pdf | 574061 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Seller Identification.pdf | 511451 | 2/21/2022 17:28 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Servicing Agreement 2022.pdf | 24689439 | 3/24/2022 16:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Settlement Agreement.pdf | 622585 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\73155 | Stipulation.pdf | 385258 | 2/21/2022 17:28 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Affidavit.pdf | 89586 | 11/15/2021 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Annuity Contract - Partial.pdf | 195428 | 1/11/2022 15:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Application.pdf | 209524 | 11/15/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Assignment.pdf | 41442 | 1/10/2022 14:59 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Closing Binder.pdf | 5623624 | 1/3/2022 16:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Court Order.pdf | 562692 | 1/24/2022 15:51 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Credit Report.pdf | 112138 | 1/3/2022 16:21 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Disclosure Affidavit.pdf | 61842 | 11/15/2021 13:03 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Disclosure AZ.pdf | 88271 | 11/15/2021 13:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | DocuSign Cert -7D7D.pdf | 305178 | 11/22/2023 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Driver License.pdf | 327783 | 11/22/2023 12:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Order Terminating Conservatorship.pdf | 118946 | 1/3/2022 16:19 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Page from SA - payment stream.pdf | 108500 | 1/11/2022 15:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Payee Declaration.pdf | 120824 | 11/15/2021 13:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Petition for Appt of Conservator.pdf | 833531 | 1/3/2022 16:20 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Pleadings.pdf | 3622269 | 1/3/2022 16:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | KD2 NOH & COS conf copy.pdf | 135435 | 12/18/2021 14:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | KD2 AFACAOTSS conf copy.pdf | 1291274 | 11/10/2021 15:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Draper2 EXH A-F.pdf | 1063509 | 12/18/2021 14:54 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Proof of Disc Delivery.pdf | 538095 | 1/3/2022 16:16 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Document Package_Draper.pdf | 446340 | 11/4/2021 14:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Proof of SSN - W2.pdf | 478023 | 5/17/2021 18:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Purchase Agreement.pdf | 877020 | 1/3/2022 16:15 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Searches.pdf | 445856 | 1/3/2022 16:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74257 | Stipulation.pdf | 163176 | 1/24/2022 16:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Annuity Contract.pdf | 2342380 | 1/24/2022 12:53 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Application.pdf | 1869726 | 1/24/2022 13:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Assignment.pdf | 68079 | 1/24/2022 12:58 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Authorization Letter.pdf | 645876 | 1/24/2022 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | BK Search.pdf | 52396 | 1/24/2022 13:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Closing Book Baltrip.pdf | 4365055 | 1/21/2022 17:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | COB Request.pdf | 669583 | 1/24/2022 12:59 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Court Order.pdf | 7438100 | 1/24/2022 12:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Credit Report.pdf | 68674 | 1/24/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Disclosure TX.pdf | 613881 | 1/24/2022 12:57 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | DL and SSC.pdf | 1650635 | 1/24/2022 13:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Payees Request to Conceal ID.pdf | 549002 | 1/24/2022 12:56 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Pleadings.pdf | 2184982 | 1/24/2022 13:05 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Purchase Agreement.pdf | 3655006 | 1/24/2022 13:05 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Searches.pdf | 266271 | 1/24/2022 13:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Stipulation.pdf | 2140257 | 1/24/2022 14:46 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74417 | Transaction Summary.pdf | 59098 | 1/24/2022 12:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Affidavit in Lieu of SA.pdf | 279957 | 12/21/2021 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Affidavit.pdf | 794529 | 12/21/2021 14:13 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Application.pdf | 582828 | 11/9/2021 16:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Benefit Letter.pdf | 2028110 | 12/21/2021 14:21 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Court Order.pdf | 5600034 | 1/25/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Credit Report.pdf | 67151 | 11/9/2021 17:01 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Disclosure NY.pdf | 233533 | 12/21/2021 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Driver License.pdf | 1262250 | 12/21/2021 14:11 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Pleadings.pdf | 11905085 | 12/21/2021 14:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | POS - Jared Campofiori.pdf | 77751 | 12/18/2021 16:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Proof of Disc Delivery.pdf | 710349 | 12/21/2021 14:08 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Proof of Social -Tax Return.pdf | 904317 | 11/22/2023 12:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Purchase Agreement.pdf | 5435505 | 12/21/2021 14:12 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Qualified Assignment.pdf | 91519 | 2/8/2021 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Redirection Reconfiguration up07-11-2022.pdf | 2180777 | 7/8/2022 10:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Redirection Assignee List NYLIC.pdf | 222753 | 7/7/2022 15:27 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP200974.pdf | 52947 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy 74758034.pdf | 52951 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy 77422032.pdf | 52926 | 4/8/2022 13:25 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP200974 (2).pdf | 52949 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP200974.pdf | 52991 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP201158.pdf | 52930 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP205723.pdf | 52948 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP206266.pdf | 52989 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP206275.pdf | 52951 | 4/8/2022 13:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP207071.pdf | 52987 | 4/8/2022 13:24 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP207808.pdf | 52960 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP210013.pdf | 52983 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP210674.pdf | 52959 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP216554.pdf | 52928 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP220022.pdf | 53010 | 4/8/2022 13:25 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP220028.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP220219.pdf | 52981 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP220714.pdf | 52980 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | COA Policy FP244114.pdf | 52993 | 4/8/2022 13:24 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Security TItle Corporate Resolution 11.2021 si.pdf | 937256 | 4/1/2022 15:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Searches.pdf | 375895 | 12/16/2021 17:17 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Settlement Agreement.pdf | 268610 | 2/8/2021 15:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | SSN Verification.pdf | 160269 | 6/29/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74454 | Stipulation.pdf | 688474 | 1/25/2022 14:32 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | 74589 Combined Docs - 1-03-2022.pdf | 13629787 | 1/3/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Acknowledgement.pdf | 24328 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Annuity Contract.pdf | 760546 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Application.pdf | 1648937 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Assignment Marinaro Trust to Sutton.pdf | 425798 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Assignment to Income Stream.pdf | 15144 | 1/14/2022 11:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Assignment to Marinaro.pdf | 153781 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Benefits Letter.pdf | 1700696 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Closing Binder.pdf | 13629787 | 1/3/2022 13:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Court Order.pdf | 195517 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Credit Report.pdf | 54776 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Disclosure - OH.pdf | 581769 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Purchase Agreement.pdf | 5488781 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Request For Acknowledgement.pdf | 109392 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Request for Change of Beneficiary.pdf | 497922 | 1/14/2022 11:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Searches.pdf | 600728 | 1/14/2022 11:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Servicing Agreement.pdf | 3127243 | 3/30/2022 12:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74589 | Settlement Agreement.pdf | 911430 | 1/14/2022 11:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | 74590 Combined Docs - 1-03-2022.pdf | 3368756 | 1/3/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Annuity Contract.pdf | 324309 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Application.pdf | 104140 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Assignment JG to StratCap.pdf | 119510 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Assignment StratCap to NEAA.pdf | 15703 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Closing Binder.pdf | 3368756 | 1/3/2022 13:06 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Court Order.pdf | 106274 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Credit Report.pdf | 73973 | 1/14/2022 12:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Disclosure - TX.pdf | 35950 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Purchase Agreement.pdf | 119833 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Request for Annuity Contract.pdf | 33625 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Request for Change of Beneficiary.pdf | 33858 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Searches.pdf | 600484 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Seller Identification.pdf | 213006 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Servicing Agreement 2022.pdf | 681926 | 3/24/2022 12:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Social Security Card.pdf | 151416 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Stip.pdf | 1504922 | 1/14/2022 12:13 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\74590 | Stipulation.pdf | 844629 | 1/24/2022 16:02 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Acknowledgment.pdf | 99880 | 2/15/2022 10:29 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Affidavit in Lieu of SA.pdf | 105618 | 1/21/2022 15:57 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Annuity Contract.pdf | 528225 | 12/17/2021 15:36 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Application.pdf | 625565 | 1/6/2022 18:49 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Assignment.pdf | 166161 | 1/27/2022 12:24 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Benefits Letter.pdf | 101353 | 12/17/2021 18:43 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Closing Binder.pdf | 6012781 | 1/21/2022 15:47 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Court Order.pdf | 415171 | 2/1/2022 9:38 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Credit Report.pdf | 29084 | 1/6/2022 19:01 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Declaration.pdf | 171813 | 1/21/2022 15:55 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Disclosure CT.pdf | 130565 | 1/21/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Disclosure FL.pdf | 135693 | 1/21/2022 15:55 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Docusign Cert - CT Disc.pdf | 338614 | 11/22/2023 12:41 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Driver License.pdf | 281115 | 1/21/2022 15:52 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Pleadings.pdf | 1962140 | 1/21/2022 15:53 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Purchase Agreement.pdf | 1330880 | 1/21/2022 15:54 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Redirection Confirmation New 76130.pdf | 52754 | 5/2/2022 16:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Redirection Reconfig Letter up04-07-2022.pdf | 7222890 | 4/6/2022 15:47 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Searches.pdf | 402254 | 1/21/2022 16:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Settlement Agreement.pdf | 797879 | 12/17/2021 15:32 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76130 | Social Secuirty Card.pdf | 132436 | 1/21/2022 15:52 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Affidavit in Lieu of SA.pdf | 114798 | 1/19/2022 10:45 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Annuity Info Ltr - Policy number.pdf | 2798795 | 1/19/2022 10:42 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Application.pdf | 160842 | 1/6/2022 18:28 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Assignment.pdf | 166021 | 1/24/2022 16:06 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Benefits Letter.pdf | 82702 | 1/24/2022 10:35 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Closing Binder.pdf | 13506505 | 1/19/2022 10:41 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Court Order.pdf | 180680 | 1/24/2022 17:21 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Credit Report.pdf | 45730 | 1/6/2022 19:02 |
| Saiph consulting \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Declaration - Notarized.pdf | 2889116 | 1/24/2022 16:08 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Declaration.pdf | 170599 | 1/19/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Description of Periodic Payments.pdf | 108883 | 1/19/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Disclosure FL.pdf | 147613 | 1/19/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Disclosure MA.pdf | 154731 | 1/19/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Docusign Cert - PA Docs.pdf | 321225 | 11/22/2023 12:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Driver License.pdf | 4063021 | 1/19/2022 10:42 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Order Approving Settlement - Wrong Payments.pdf | 56465 | 8/30/2021 4:19 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Pleadings.pdf | 2140299 | 1/19/2022 10:49 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Purchase Agreement.pdf | 1355900 | 1/19/2022 10:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Redirection Confirmation New_Protective Life up03-03-2023.pdf | 340590 | 3/3/2023 8:13 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Searches.pdf | 415511 | 1/19/2022 10:48 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Settlement Docket.pdf | 614042 | 1/20/2022 12:49 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Social Security Card.pdf | 2552500 | 1/19/2022 10:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Stip - Missing Lincoln.pdf | 185816 | 1/24/2022 18:19 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76132 | Stipulation.pdf | 167809 | 1/27/2022 8:42 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Acknowledgment.pdf | 100843 | 2/1/2022 12:14 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Affidavit in Lieu of SA.pdf | 100613 | 1/23/2022 11:04 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Annuity Contract.pdf | 102413 | 1/23/2022 11:03 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Application.pdf | 356971 | 1/23/2022 11:02 |
| Saiph consulting\\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Assignment JCL Capital to BTG Advisors.pdf | 127652 | 1/21/2022 14:39 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Assignment to BTG Advisors to St James.pdf | 127500 | 1/21/2022 14:40 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Authorization.pdf | 98421 | 1/23/2022 11:08 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Bankruptcy Search.pdf | 149119 | 1/23/2022 11:05 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Benefits Letter.pdf | 26112 | 1/23/2022 11:03 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Closing Book - Maria Nino.pdf | 6149598 | 1/20/2022 19:25 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | COB Request - Notarized.pdf | 69692 | 1/23/2022 11:09 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Court Order.pdf | 222214 | 1/23/2022 11:22 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Credit Report.pdf | 580074 | 1/24/2022 10:29 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Declaration.pdf | 251786 | 1/24/2022 10:41 |
| Saiph consulting \ \Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Disclosure Affidavit.pdf | 46768 | 1/23/2022 11:07 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Disclosure AZ.pdf | 160378 | 1/23/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Disclosure CT.pdf | 143129 | 1/23/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Disclosure TX.pdf | 163700 | 1/23/2022 11:06 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Doc Request Letter - Notarized.pdf | 87854 | 1/23/2022 11:09 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Permanent Resident ID Card.pdf | 245773 | 1/23/2022 11:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Pleadings.pdf | 3762704 | 1/23/2022 11:01 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Purchase Agreement.pdf | 619205 | 1/23/2022 11:07 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Qualified Assigment.pdf | 72926 | 1/23/2022 11:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Redirection Reconfig Letters 76138- 11-17-22.pdf | 348740 | 11/17/2022 12:02 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Request for Acknowledgment.pdf | 729215 | 1/21/2022 14:36 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | SA Search Results.pdf | 78539 | 1/23/2022 11:04 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Searches.pdf | 205457 | 1/23/2022 11:10 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | Social Security Card.pdf | 118494 | 1/23/2022 11:02 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\76138 | UCC Search.pdf | 379522 | 1/23/2022 11:05 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Annuity Contract.pdf | 236864 | 1/5/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Application.pdf | 283707 | 1/5/2022 10:37 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Assigment.pdf | 27411 | 1/5/2022 11:34 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Authorization for Deductions.pdf | 65129 | 1/5/2022 10:42 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Benefts Letter - Updated.pdf | 25362 | 1/5/2022 15:58 |
| Saiph consulting\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Closing Book - Anthony Sewalish.pdf | 13261956 | 12/13/2021 16:28 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Court Order - Singer.pdf | 350127 | 6/9/2015 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Court Order.pdf | 3094732 | 1/19/2022 12:04 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Credit Report.pdf | 143466 | 1/5/2022 10:45 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Disclosure FL.pdf | 38921 | 1/5/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Disclosure IA.pdf | 39057 | 1/5/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Disclosure NM.pdf | 39143 | 1/5/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Disclosure OH.pdf | 40588 | 1/5/2022 10:38 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | DocuSign Cert- Closing Statement.pdf | 194724 | 11/22/2023 12:44 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | DocuSign Certs.pdf | 99005 | 1/5/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Driver License.pdf | 136647 | 1/5/2022 10:37 |

| All Paths/Locations | Unified Title | File Size | Primary Date/Time |
|---|---|---|---|
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Final Default Judgement - Singer.pdf | 287558 | 1/5/2022 10:40 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | NASP Seach.pdf | 91767 | 1/5/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Pleadings.pdf | 8430230 | 1/5/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Proof of SSN.pdf | 193240 | 1/5/2022 10:37 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Purchase Agreement.pdf | 346940 | 1/5/2022 10:39 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Request for Annuity Docs.pdf | 63046 | 1/5/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Searches.pdf | 107678 | 1/5/2022 10:43 |
| Saiph consulting\|\Audit Materials Received-SuttonPark\Missing Documents Received\Dorchester - 353 Files - 11.22.2023.zip\Dorchester - 353 Files - 11.22.2023\78144 | Settlement Agreement.pdf | 673672 | 1/5/2022 10:41 |